1    JENNIFER KELLY (CSB No. 193416)
jennifer@tyzlaw.com
2    RYAN TYZ (CSB No. 234895)
ryan@tyzlaw.com
3    ERIN JONES (CSB No. 252947)
ejones@tyzlaw.com
4    DEBORAH HEDLEY (CSB No. 276826)
deborah@tyzlaw.com
5    CIARA MCHALE (CSB No. 293308)
ciara@tyzlaw.com
6    SEAN APPLE (CSB No. 305692)
sapple@tyzlaw.com
7    CHIEH TUNG (CSB No. 318963)
chieh@tyzlaw.com
8    TYZ LAW GROUP PC
4 Embarcadero Center, 14th Floor
9    San Francisco, CA 94111
Telephone: 415.868.6900
10

11    Attorneys for Plaintiffs
Moonbug Entertainment Limited and
12    Treasure Studio, Inc.

13

## UNITED STATES DISTRICT COURT

14

## NORTHERN DISTRICT OF CALIFORNIA

15

## SAN FRANCISCO DIVISION

16

17

18    MOONBUG ENTERTAINMENT
LIMITED and TREASURE STUDIO, INC.,

19            Plaintiffs,

20            v.

21    BABYBUS CO., LTD and BABYBUS
(FUJIAN) NETWORK TECHNOLOGY
22    CO., LTD,

23            Defendants.

Case No: 3:21-cv-06536-EMC

**EXHIBIT 3 TO THE DECLARATION OF SEAN APPLE IN SUPPORT OF PLAINTIFFS' STATEMENT IN SUPPORT OF ADMINISTRATIVE MOTION TO CONSIDER WHETHER ANOTHER PARTY'S MATERIAL SHOULD BE SEALED (Dkt. No. 150-6)**

**Filed Pursuant to Order at Dkt. No. 152**

24

25

26

27

28

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| MOONBUG ENTERTAINMENT LIMITED and TREASURE STUDIO, INC., <br><br> Plaintiffs, <br><br> v. <br><br> BABYBUS CO., LTD and BABYBUS (FUJIAN) NETWORK TECHNOLOGY CO., LTD, <br><br> Defendants. | Case No: 3:21-cv-06536-EMC <br><br> **OPENING EXPERT REPORT OF FRAN KRAUSE IN SUPPORT OF PLAINTIFFS' CLAIMS** <br><br> **HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY** |

| | |
|---|---|
| | Signed: <br><br> z𝐹𝑟𝑎𝑛 𝐾𝑟𝑎𝑢 10/25/2022 <br> _____ <br> Fran Krause <br> October 25, 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

# **Table of Contents**

I.     Introduction ...................................................................................................... 1

II.    Qualifications ................................................................................................... 1

III.   Assignment and Information Considered ........................................................ 2

IV.    General Background .......................................................................................... 3

   A.    CoComelon Background ............................................................................ 3

   B.    Computer Animation Background ............................................................. 4

V.     Timeline of Key Events ................................................................................. 10

   A.    Treasure Studio, Inc. .............................................................................. 10

   B.    History and Development of Super JoJo ................................................ 18

   C.    Moonbug ................................................................................................ 32

VI.    Legal Standards .............................................................................................. 33

VII.   Opinions ......................................................................................................... 34

   A.    Moonbug's Copyrights Are Valid and Enforceable ............................... 34

   B.    The Accused Super JoJo Works Infringe CoComelon's Works ............. 43

   C.    BabyBus Defense ................................................................................... 83

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

## I.      INTRODUCTION

1.      The law firm Tyz Law Group, P.C., counsel for plaintiffs Moonbug Entertainment Ltd. and Treasure Studio, Inc., have retained me as an expert to provide analysis and insight into Animation industry practices and norms, including development, design, and production, and to provide opinions on these topics as they relate to the claims and defenses in this suit.  Plaintiffs claim that Defendants Babybus Co. Ltd. and BabyBus (Fujian) Network Technology Co., Ltd. infringed their Copyrights.  Defendants deny these claims.

2.      My work on this matter is ongoing. This report summarizes my current opinions relating to Plaintiffs' claims, given the information available to date.  If additional information is produced or otherwise made available, I may modify or supplement my analyses and opinions.  I reserve the right to supplement or amend my analyses and opinions if additional information from such sources becomes available.

## II.      QUALIFICATIONS

3.      I am a college professor and an internationally award-winning director of animated films. I have been working in the animation industry for twenty-three years. This work was performed on various productions including preschool television, shows for young adult and adult audiences, commercials, and documentary animation. I have held various positions in animation production across a wide range of duties, from starting positions like storyboard revisionist and assistant animator to leadership positions like showrunner, producer, and director. I have been teaching animation at the college and graduate level for eighteen years, at institutions including the California Institute of the Arts and New York University in subjects such as 3D animation, animation production, and storyboarding. I am also the New York Times bestselling author of "Deep Dark Fears", a collection of work gathered from my online comic of the same name. I currently have over one million followers across various social media platforms through my comics, animation, and art.

4.      I am currently Faculty in the Character Animation Program at the California Institute of the Arts, consistently ranked as one of the best animation programs in the world, where I have been teaching since 2010. I am responsible for the animation production class taken by all first-year students, as well as animation production classes for the third-, and fourth-year students. I also collaborate with other faculty on curriculum, student reviews, and admission decisions.

5.      My career in animation began with preschool and educational animation. I worked as an animator on the Reader Rabbit computer learning software in 1996-1997 and as an animator on the Nickelodeon preschool show "Blues Clues" from 1999-2000. In 2001 and again in 2007 I directed, produced, and co-created pilots of animated series for Cartoon Network. In 2003-2004 I worked at So! Animation as a 3D animator and 2D compositor for various commercial projects. From 2005-2007 I was an animator at Mechanism Digital, an animation studio that specialized in 3D animation and effects for commercials and documentaries. In 2007-2008 I was a key animator at Augenblick Studios for the Cartoon Network series "SuperJail!" In 2010-2011 I was the director and producer of hybrid animation / live-action shorts for Pixfusion of the "Domo" character. In 2012 I was showrunner for the YouTube series "Superf*ckers" by Frederator Studios. In 2013-2014 I was a storyboard revisionist for the Cartoon Network miniseries "Over

the Garden Wall." From 2019-2020 I worked on Cartoon Network's series "The Fungies," as a freelance storyboarder and a storyboard supervisor. Throughout this time, I have also worked as a freelance animator on short-term projects, with Buck Studios as an animator and compositor, with JWT as a 3D pre-visualization animator, with Oddfellows as an animator and compositor, with Cornell Weil Medical College as a 3D Animator, with Wachtenheim/Marianetti as a 2D traditional animator for Saturday Night Live shorts, and with National TV as a 3D animator. Since much of this case pertains to the production of animation, I have been glad to have experience in many different positions inside an animation studio, from crew jobs such as Storyboard Revisionist and Storyboarder to managerial positions such as Storyboard Supervisor, Director, Showrunner, and Producer.

6.      While I have worked as a professional animator, I have also worked as a professor in the subject, both adjunct and full-time. I worked in the Foundation Department and Film Department at Pratt Institute from 2003-2008 where I taught introductory animation classes. In 2004 I was a Visiting Professor at New York University, teaching 2D animation compositing classes for undergrads and 3D animation classes for graduate students. In 2003 and from 2007-2010 I taught classes in 3D modeling and animation, and 2D animation at Mercy College. Since 2010, I have been teaching animation at the California Institute of the Arts, where I was the Associate Director of the Character Animation Program from 2014-2017.

7.      I have an MFA in Interdisciplinary Art from Goddard College. I have a BFA in Film/Animation/Video from the Rhode Island School of Design. I have also studied in the MFA program in Studio Art at Queens College and in the Bridge program at the Munson-Williams-Proctor Institute.

8.      I am the creator of the "Deep Dark Fears" comic series, which has over one million followers online and has been collected into a book that spent five weeks on the New York Times bestsellers list and was nominated for an Eisner Award. I directed and co-created two animated pilots for Cartoon Network, "Utica Cartoon" and "Upstate Four," which won first place in its category at the Ottawa International Animation Festival. I am the Director of the animated short film "Mister Smile", which was screened at over thirty festivals, and won prizes at the Ottawa Student Animation Festival, the USA Film Festival, and the Atlanta Film and Video Festival.

9.      A copy of my current curriculum vitae, which summarizes my qualifications and professional experience, courses taught, and publications, is attached as **Appendix 1**.

10.     ███████████████████████████████████ My compensation is not and will not be affected in any way by either the conclusions I have reached or the outcome of this lawsuit.

## III.    ASSIGNMENT AND INFORMATION CONSIDERED

11.     As an expert in animation, and as a creator, director and producer of animated films with more than 23 years of experience in this industry and based on my review and analysis of materials in this case, I have been asked to assess issues relating to Plaintiffs' claims in this case, examine related evidence, and provide my opinion on certain issues, including:

a.      Animation concepts and techniques relating to development of 2D and 3D
        animated videos directed at children, like CoComelon and Super JoJo;

b.      Distribution of childrens' videos on platforms like YouTube;

c.      Defendants' access to, use, and copying of CoComelon;

d.      Substantial similarity of Defendants' Super JoJo franchise, videos and characters
        to CoComelon;

e.      Defendants' claim of independent development of the JoJo characters;

f.      Elements of childrens' animated videos that relate to their success.

12.     In addressing these issues and preparing this report, I have drawn on my many years of
industry experience as set forth above.  I have also considered information produced or
exchanged in this litigation, including legal filings, deposition transcripts and exhibits, and
documents produced in discovery.  I have also spoken with Kate White and Marvin Lee.  I have
also considered publicly available information.

13.     The materials and information that I considered in developing my opinions and preparing
my report includes all materials listed in this report and its appendices, including **Appendix 2**
and **Appendix 4**.  I understand that expert discovery is ongoing in this matter. I may consider
further information produced by such discovery, including additional expert reports, transcripts,
and any documents produced or otherwise made available, and supplement my analyses and
opinions in response to such materials as necessary. I reserve the right to supplement or amend
my analyses and opinions when additional information from such sources becomes available,
and through any deposition.

14.     I understand that certain deposition transcripts that I cite in this report have not yet been
finalized, and so I cite to certain "Rough" deposition transcripts.  I reserve the right to update this
report in writing or at deposition to provide final deposition transcript citations as needed.

15.     I reserve the right to create and use live demonstrations, animations, enlargements of real
exhibits and other demonstratives to illustrate my opinions at trial and/or summary judgment.

## IV.     GENERAL BACKGROUND

### A.      CoComelon Background

16.     CoComelon is a video series featuring animated short videos (and longer compilation
videos) made for a preschool audience.  CoComelon videos were first distributed on the
YouTube video streaming platform.  Videos on the CoComelon channel date back as far as

September 1, 2006.[1] Early on, this channel was called "checkgate" or "ThatsMeOnTV,"[2] then changed to "ABCKidTV," and in August 2018, rebranded as "CoComelon." [3]

17.     Around March 2017, Treasure Studio began publishing videos featuring the now well-known CoComelon characters such as Baby JJ and his family.[4]  Today, CoComelon has 13 channels on YouTube, in 11 languages, and is also featured on multiple Moonbug Kids' channels.[5] CoComelon's audience goes beyond YouTube, and is available on Netflix, Roku, Amazon Prime, the Cartoon Network, Instagram, Facebook, TikTok, and elsewhere. Though their earliest videos feature 2D animation, CoComelon is now mainly associated with 3D animated videos, and has become synonymous with a series of videos featuring a child named JJ, his older sister YoYo, older brother TomTom, his Mother, Father, and their dog Bingo, as well as a variety of animal character friends and stuffed animals.

18.     CoComelon is currently one of, if not, the most popular preschool series in the world. It has more than 142 million subscribers on YouTube, making it not only the most watched children's channel on the platform, but the second-most watched channel on YouTube overall. The CoComelon video "Bath Song" is the sixth-most-watched video of all time on YouTube with 5.59 billion views. Also in the top 20 most watched YouTube videos are the CoComelon videos "Wheels on the Bus" with 4.31 billion views and "Baa Baa Black Sheep" with 3.35 billion views. CoComelon videos are also available on Netflix, Cartoon Network, Amazon Prime, and Roku.

> ### B.     Computer Animation Background

19.     All movies, whether animated or live action, consist of series of slightly different images. When these images are played back quickly, the viewer stops seeing them as individual images and they blend together to give the illusion of movement. While these series of images are produced with photography in a live-action video, they are artificially created in an animated video. This can be achieved through drawings, paintings, or computer-aided imagery.

20.     3D animation, also called CG (Computer Graphics) or Computer Animation, is a process of making animation aided by a computer. Three dimensional "models" of characters (people or animals), sets (environments or building) and props (objects), are created with a computer, and then those models can then be bent and posed by animators with further aid of the computer. The process of creating 3D characters is difficult, and one of the more time-consuming elements of 3D animation. This is because the creation of an animated 3D character requires the skills of several specialized artists, usually a character designer (who makes digital or traditional sketches refined in 2D digital paintings), a 3D Modeler (who takes the 2D design and creates a three dimensional sculpture of the character in a 3D computer program, such as Maya), a texture artist (who takes the solid gray sculpture of a 3D model and creates colors and textures on its surface), and a rigger (who takes the sculpture of the character and builds controls for an animator to use

---

[1] https://www.youtube.com/watch?v=yfZ29cVaaVQ.
[2] https://www.youtube.com/user/checkgate.
[3] https://www.youtube.com/watch?v=4V1hnoy5MdA ("JJ, YoYo, and TomTom are happy to say ABCkidTV has a new name - it's "CoComelon"!")
[4] https://www.youtube.com/watch?v=8wC_9ArpbpQ; https://www.youtube.com/watch?v=nD_f5oEUGgg.
[5] https://www.youtube.com/channel/UC3_PaZ3Eso1JkuJyE_v4-3g.

while moving it around).  Because of this difficulty, these models often are re-used many times across many episodes in an animated series production.

21.     Preschool animation has particular features that set it apart from other media. Unlike most media, it is not entirely chosen by the viewer, but at least partly by the viewer's guardians. Therefore, it must simultaneously be entertaining for the viewer while still being acceptable to the guardians. Secondly, preschool programming is generally designed to have an educational value in addition to its entertainment value, and those two elements must be carefully balanced to please both the viewer and the guardians.

22.     Animated movies and short videos are not generally made by a single artist.  Depending on the size and scope of a project, an animation studio could employ anywhere from a small group to hundreds of artists.  Yet when successful, the final video will still feel like a unified piece from a single artist with a clear voice. Animation productions usually have teams of artists, with a director or leadership team guiding that crew through the production process.

23.     In developing a new animated series, the creator needs a way to explain their ideas to their production team. In a small production with a small team, this can be done verbally, or with some initial sketches, visual examples, and team discussion. However, this approach is rare in large-scale productions because it places huge demands on the time of the creator and requires a lot of trust in the creative instincts of the crew. For most large-scale animated productions, documents are created to help describe the series and coordinate the team as they work together. The creator may create a document called a "bible" that is used to describe the unique ideas of the series. It may include sketches, designs, written descriptions, example stories, character descriptions, and other elements to help the whole team understand the series. Throughout production, the creator and the production team may refer to the "bible" to clarify elements of the story, characters, etc. When first starting a new series, the "bible" is also used to build enthusiasm about the new series. With its visual elements and written descriptions, it is also used to communicate the concept of the series to non-artists and can be used to convince people that might help secure the necessary funding to get the series started.

24.     I'll summarize the normal steps of a 3D animated production here, but something to take note of is that, in general, a production team grows as the production proceeds. A production might start out small, with a single writer, then add a couple of designers, storyboarders, and a team of animators.  This means that generally the biggest decisions regarding a production are made as early as possible, when the team is small and the production is the most flexible. For example, if the creator decides that the main character of an animation should be a purple octopus, it would be ideal to make that decision before anyone designs costumes.

25.     Also, I'm going to describe each step as if each were a different job. In larger productions, artists tend to be more specialized. In smaller productions, they tend to cover multiple positions.

26.     **Development** – The series is creatively defined.  In the case of a small production, this definition may take place in an artist's head, a larger production may write a production "bible." What is it about? Who are the characters? Where does it take place?  Entire episodes may not be fully scripted at this point, but short summaries of several episodes might be used to help explain

the concept of the series. Development documents may be used to define the characters, world, possible stories, moods, personalities, and other elements of the show. In a large studio, such documents are necessary for the directorial team to explain a new show to their entire team of artists, to the management of the company, and other members of their company outside of the small directorial team.

27. **Pre-Production** – The planning for each episode.  This may include:

   a. "Scheduling," deciding how many artists the production can afford, and how many days or weeks they'll have to make each episode. Since every object, character, set, or tree that is visible on screen in a 3D animation must be sculpted by an artist (or purchased pre-made) the schedule and budget constraints should be known before the writing happens, so the stories can be accomplished with the resources available to the team.

   b. "Writing" – creating a summary of the episode, a paragraph, a script, depending on how much detail is needed for the specific production. If the episode is based around a song, this is when the song would be chosen.

   c. "Asset Management" – identifying and creating (if needed) the elements needed for the animated video. Such assets could include things like a tree, a character, a funny dance performed by a puppy, or the interior space of a home, etc.  These items need to be created in the first place if they don't already exist, but once made, they can be reused in later episodes to save time and money.  Production planners are usually familiar with past episodes and will often re-use their assets in new episodes. For instance, if the new episode takes place at a supermarket, but a previous episode took place at a farmer's market, the sets (or parts of the sets) might be re-used to save effort.

   d.  "Concept Design" – creating designs for elements (characters, objects, settings) that appear in a new episode and haven't appeared before. A concept artist will create images that describe these new elements, often with sketches or digital paintings.

28. **Production** – This is the process of creating the animated video.  It can include:

   a. Design – when concept designs are approved, the approved concepts are designed in more detail. Since the production is in 3D, this often means they are drawn at different angles to show them from every side.

   b. Modeling – the 3D modeler takes the designs and creates a 3D model based on the design. Think of it as a three-dimensional sculpture of that element, which can be rotated or posed by the animators.

   c. Texture – a texture artist paints the colors and textures onto the finished model. They may make parts of it shiny or dull, fuzzy or smooth.

d.      Rigging – one of the most labor-intensive parts of the production process. When a new character is created, the finished model is given a virtual "skeleton" so that it can be posed by the animators. For instance, if the character requires several different facial expressions, these will need to be added to the character so they are available to the animators. If the character has floppy hair, that hair will need to be given the required bounciness. The complexity of rigging a character is the main reason characters are often re-used (sometimes with small costume changes!) to save time and budget.

e.      Storyboarding – a series of images are created to tell the story. These images can help describe a camera position, the composition of the characters on the screen, their facial expressions, or the poses that they should strike. Storyboarding helps the animation to be specifically planned in a relatively quick way. It's much faster to sketch out the posing of a few characters than to arrange them all in a 3D animation program. Though it might be fun to dive right into animation, and smaller teams might do just that, storyboarding gives the artists and supervisors in larger productions a chance to coordinate the direction of a series before the labor of animation is started.

f.      Key Pose Animation – using the storyboards as a guide, the animators arrange the sets (locations, settings, background elements) and pose the characters to match the storyboard panels.

g.      Animation – With the key poses in place, the movement between the poses is animated. Details like the facial expressions, lip movements, and other motions are added.

h.      Lighting – virtual lights are placed in the 3D scenes. If a set is re-used from a previous episode, the lights are ~~probably~~ often already set up, which helps save time.

i.      Rendering – up until this point, the animators have been working with low-resolution characters and/or low-quality images that are easier for their computers to render. For the final video, the computers make a high-quality image of each frame of the animation.

29.    **Post-Production** – The final stage of post-production usually includes "Compositing" (adding  subtitles, special effects, and other elements over the rendered animation), "Editing" (cutting together different shots and scenes to form the full video," "Uploading" the video to an online platform like YouTube or delivering it to the distributor / network where it will be shown, and "Cataloguing" (saving a backup of the video and cataloguing the files and elements made for it so that props, characters, rigs, sets, animations, poses, facial expressions, and other elements can be re-used in future videos).

30.    **YouTube and Digital Publishing.**  YouTube is a website that allows its users to upload videos and share them with a worldwide audience. YouTube users can interact with the site both

as viewers (watching videos) and as creators (uploading videos) to the site. Most users interact with YouTube for free, both to watch videos and to upload their own videos.

31.     YouTube is the most popular site of its kind, housing well over a billion videos, with billions of viewings happening every day.  YouTube allows its users to organize their videos in "Channels." Unlike a traditional television channel, the videos of a YouTube channel are available for viewing on demand, at any time.

32.     There are a number of ways creators can earn money on YouTube.  Users who meet certain requirements are able to access multiple video monetization features inside YouTube.[6]  If such a user posts a video to YouTube, and it is seen by many people, YouTube provides to the user a percentage of the ad revenue raised by that video.  Such users may earn money through monthly channel membership payments, use their video pages to sell merchandise, earn a portion of the fees paid by "Premium Subscribers" that watch their videos, among others.  These features have enabled many users to develop lucrative businesses on YouTube, with the most viewed channels on YouTube each earning tens of millions of dollars annually.[7] YouTube claims that it has paid thirty billion dollars to its user-creators over the past three years.[8]

33.     A report made available by YouTube emphasizes that YouTube "lowers the barriers to entry" for creators to "share their videos and build thriving businesses," and enables them to "bypass the traditional gatekeepers of media to produce content that reaches potentially large audiences across the country and around the world."[9]  The report notes that successful YouTube creators are able to parlay their YouTube visibility to earn "off-platform" revenue from "other sources, including product sales, brand partnerships, or live performance engagements." YouTube specifically emphasizes that the "platform's global reach" helps creators find wider audiences than they could otherwise.

34.     YouTube tracks the viewing history and habits of their viewers, using this information to suggest specific videos and to directly target commercials for individual viewers. Content that either YouTube or the creator identifies as "Made For Kids" is treated differently in certain respects, due to the certain U.S. laws, pursuant to which YouTube restricts personalized ads, comments, notifications and certain other features on channels tagged as Made for Kids.[10] YouTube also has a curated YouTube Kids app that selects material made for kids and makes it available in different age-based profiles.[11]

35.     Although YouTube states that it does attempt to screen uploaded videos for copyright violations or objectionable content, it is difficult due to the number of videos uploaded to

---

[6] *See* https://support.google.com/youtube/answer/72857?hl=en
[7] *See, e.g.*, Madeline Berg & Abram Brown, *The Highest-Paid YouTube Stars of 2020*, Forbes (Dec. 18, 2020), https://www.forbes.com/sites/maddieberg/2020/12/18/the-highest-paid-youtube-stars-of-2020/?sh=66d9ae456e50 (last visited Oct. 24, 2022).
[8] *See, e.g.*, Mark Bergen, Lucas Shaw, and Bloomberg, *YouTube has Paid Out $30 Billion to Creators as the Competition for Online Content Intensifies*, Fortune (Aug. 23, 2021), https://fortune.com/2021/08/23/youtube-30-billion-ad-sales-online-creators/ (last visited Oct. 24, 2022).
[9] See Oxford Economics, The State of the Creator Economy ("Creator Economy"), at 2, 6 available at https://www.youtube.com/howyoutubeworks/progress-impact/impact/#FL (last visited 10/13/2022).
[10] See https://support.google.com/youtube/answer/9527654#.
[11] See https://support.google.com/youtubekids/answer/6130561?hl=en&ref_topic=6130504.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                                                                            8

YouTube.  It is estimated that 500 hours of videos are uploaded to YouTube every minute of the day.[12]  Because of this, YouTube relies on users to report objectional content, but apart from that, it allows the vast majority of videos on the site to remain in their original uploaded form.

36.     I understand that copyright owners can request that YouTube take down content that violates their copyrights.  YouTube states that when a copyright owner submits a proper takedown request against a video, YouTube will take the video down and issue a copyright strike to the user that uploaded the video.[13]  YouTube also states that when users accumulate three strikes, their account is subject to termination, all videos uploaded to their account will be removed, and they will be prevented from creating new channels.[14]

When viewers choose a video to watch, they are usually choosing among a selection of small rectangular "preview" pictures that represent the content of an available video.  These are known as "thumbnails."[15]  Often, the video creator will make a special image that will be used to entice viewers to choose the video for viewing. The following shows a "thumbnail" for CoComelon's "The Color Song (with Popsicles)" on YouTube:[16]



37.     Other streaming services and platforms make animated content available for children, such as Netflix, Amazon Prime Video, Roku, and other streaming services.  However, these services generally are subscription based or require special hardware and so are not free to users, nor do they generally have the low barrier to entry for upload of content by creators, like YouTube.  Creators can also distribute their works by developing and distributing an app through app stores such as the Apple App Store, Google Play app store, or Samsung Galaxy Store.  Such apps may provide access to videos, or games featuring animated characters.[17] A large presence

---

[12] *See* YouTube for Press, YouTube Official Blog, https://blog.youtube/press/ (last visited Oct. 24, 2022) ("500+ hours of content uploaded every minute").
[13] See https://support.google.com/youtube/answer/2814000.
[14] Id.
[15] See https://support.google.com/youtube/answer/12340300?hl=en.
[16] See https://www.youtube.com/c/CoComelon/videos; MB279638; see Dkt. No. 87 ¶ 59.
[17] See e.g., https://apps.apple.com/vg/app/super-jojo-nursery-rhymes/id1585793943; https://play.google.com/store/apps/details?id=com.babybus.overseas.superjojo&gl=us.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                                          9

on one of these services generally requires a much larger investment in content and is often out of reach for smaller productions.[18]

## V.    TIMELINE OF KEY EVENTS

### A.    Treasure Studio, Inc.

38.    Treasure Studio, Inc. was formed by Jay and Susan Jeon to create children's videos based on Ms. Jeon's original drawings.  They posted an early short video called "ABC Song" to YouTube around September 1, 2006, and early videos on the channel focused on ABCs and phonics with colorful animated 2D images.[19]

39.    Around 2014-2015, Treasure Studio's channel, then called ABCKidTV, started developing and publishing videos including nursery rhymes and more human and adult characters, rendered in 2D animation. The channel's characteristic visuals, which resembled paper cutouts with handpainted textures, reflected Susan Jeon's background in painting and childrens' books.

40.    Around June 25, 2015, Treasure Studio published its video now entitled "Old MacDonald Had a Farm (2D)."[20]

41.    Around October 9, 2015, Treasure Studio published its video entitled "Finger Family," which featured a nuclear family of five, with an eldest brother, middle sister, and male baby character with a large rounded head with a slight flatter area above the ears, and a curl of hair in the center of his forehead.[21]



42.    Around October 16, 2015, Treasure Studio published its video entitled "Baa Baa Black Sheep," which featured the same baby.[22]

---

[18] *See, e.g,* Creator Economy at 25 ("77% of media and music companies with a YouTube channel agree that YouTube is critical to breaking new artists and/or music.")

[19] See, generally, https://www.youtube.com/c/CoComelon/videos.

[20] MB037966; https://www.youtube.com/watch?v=RhBsETEB5Qc

[21] MB037961; MB045651; https://www.youtube.com/watch?v=kNECnVTkam8.

[22] MB037962; https://www.youtube.com/watch?v=UyNFg0Utx_M; see also MB045644-650, 652-656, 660-661, 663, 665-668, 670-673.



43.     Around October 30, 2015, Treasure Studio published its video entitled "Johny Johny Yes Papa" which featured a young boy, his dad, and some animals singing the classic nursery rhyme Johnny Johnny Yes Papa, about a boy caught eating sugar.[23]

44.     Around January 13, 2016, Treasure Studio published its video entitled "Wheels on the Bus and Vehicles" which again featured a baby character with big round face, pink cheeks, and two front teeth, but now with a more substantial tuft of blondish hair in the center of his forehead.[24]

[25]



45.     Around February 3, 2016, Treasure Studio published its video entitled "Peek A Boo – Johny Johny Yes Papa 2," which featured a "Peek A Boo" variation on the "Johny Johny" with the same boy and dad from the prior "Johny Johny" video, this time with a mother character, and an older brother and sister.[26]

46.     Around February 10, 2016, Treasure Studio published its video entitled "Brush Your Teeth."[27]

47.     Around August 12, 2016, Treasure Studio published its video entitled "Bath Song."[28]

48.     Around November 4, 2016, Treasure Studio published its video entitled "Five Little Monkeys Jumping on the Bed," one of its first to employ 3D animation of human characters.[29]

[23] MB037963; https://www.youtube.com/watch?v=XeHYVn4Gfko.
[24] MB037967; https://www.youtube.com/watch?v=NsUfjegJ2fw
[25] MB326721, MB326734-35; MB326738, MB326750-51.
[26] MB037968; https://www.youtube.com/watch?v=6yUTuvrlQ2Y
[27] MB037969; https://www.youtube.com/watch?v=926Cdsnychc;; MB037695-96.
[28] MB037970-71; https://www.youtube.com/watch?v=wm7R069crS0; MB045828.
[29] MB326660; https://www.youtube.com/watch?v=dBY018GxHos; MB045846-47; MB147151-57.

49. 

[30]

50.     Around March 7, 2017, Treasure Studio published its video entitled "12345 Once I Caught a Fish Alive!" one of its first to feature the brother-sister characters of Tom Tom and his younger sister YoYo.[31]

[32]



51.     Around March 21, 2017, Treasure Studio published its video entitled "The Stretching and Exercise Song," the first to feature the character of baby JJ, along with his older sister YoYo.[33]

[34]



---

[30] October 19, 2022 discussion with Kate White and Marvin Lee.
[31] MB037982-83; https://www.youtube.com/watch?v=8wC_9ArpbpQ; MB037972-81; MB134770-135196.
[32] October 19, 2022 discussion with Kate White and Marvin Lee.
[33] MB326659; MB033724; https://www.youtube.com/watch?v=nD_f5oEUGgg; MB135197-268; MB135270-349.
[34] October 19, 2022 discussion with Kate White and Marvin Lee.

52.     Around May 12, 2017, Treasure Studio published its video entitled "Yum Yum Vegetables Song," in which the older sister YoYo enticed baby JJ to eat variously colored vegetables, despite his repeated refusals of "No No No," by showing him that his stuffed animals liked them.[35]



53.     Treasure Studio copyrighted many of its subsequent videos featuring JJ and his family.

54.     Copyrights in Treasure Studio's 2D artwork for the characters of JJ, his nuclear family, and many of the animal and stuffed animal characters that appear in the show, issued in July 18, 2017 (U.S. Copyright No. VAu001307362 (Boy), MB000358-59, MB000362-65); November 15, 2017 (U.S. Copyright No. VAu001322038 (Unpublished Family Characters 2017) (MB000360-61, MB000366-367) and U.S. Copyright No. VAu001319613 (Animal Characters 2017) (MB037956-57, MB037960); and November 12, 2019 (U.S. Copyright No. VAu001379978 (JJ) (MB000356-57, MB000368-369)).

55.     Treasure Studio's copyrights in original music for the shows issued October 6, 2017 (U.S. Copyright No. SRu001310748 (The Happy Shapes Song, et al., Best Original Songs), (MB000003-4, MB037859-85, MB037958)), and January 9, 2018 (U.S. Copyright No. SRu001317776 (No No Play Safe Song, et al., Original Songs for Children 1), (MB000001-2, MB037881-85, MB037959).

56.     Around July 12, 2017, Treasure Studio published its video "No No Bedtime Song," which it registered as U.S. Copyright No. PA0002149484 ("No No" Bedtime Song), issued December 6, 2018 (MB000035-36, MB037906-07).

57.



[36]

58.     Around May 2, 2018, Treasure Studio published its video "Bath Song," which it registered as U.S. Copyright No. PA0002146326 (Bath Song), issued November 16, 2018 (MB000019-22, MB037892-93)

---

[35] MB326661; MB000470; https://www.youtube.com/watch?v=EIQFxXvswJg; MB320020-5423.
[36] October 19, 2022 discussion with Kate White and Marvin Lee. See, e.g., https://www.youtube.com/watch?v=CJcMXaUvz9w.  See, e.g., MB035833-912.

59.     Around September 13, 2017, Treasure Studio published its video ""No No" Playground Song," which it registered as U.S. Copyright No. PA0002177781 ("No No" Playground Song), issued March 25, 2019 (MB000037-40, MB037926-27).

60.     Around October 18, 2017, Treasure Studio published its video "Laughing Baby with Family," which it registered as U.S. Copyright Nos. PA0002209528 and PA0002156496 (Laughing Baby with Family), issued March 13, 2019 (MB000073-78, MB037910-11)

61.     Around November 1, 2017, Treasure Studio published its video ""No No" Play Safe Song," which it registered as U.S. Copyrights Nos. PA0002177782 ("No No" Play Safe Song), issued March 25, 2019 (MB000031-34, MB037928-29).

62.     Around November 29, 2017, Treasure Studio published its video ""No No" Table Manners Song," which it registered as U.S. Copyright No. PA0002177787 ("No No" Table Manners Song), issued March 25, 2019 (MB000041-44, MB037912-13)

63.     Around January 10, 2018, Treasure Studio published its video "Peek A Boo Song," which it registered as U.S. Copyrights Nos. PA0002209504 (Peek A Boo Song), issued March 13, 2019 and PA0002156528 (Peek A Boo Song), issued January 8, 2019 (MB000089-94, MB037908-09).

64.     Around January 23, 2018, Treasure Studio published its video "Rock-a-bye Baby," which it registered as U.S. Copyright No. PA0002190862 (Rock-a-bye Baby), issued May 17, 2019 (MB000095-98, MB037952-53)

65.     Around May 24, 2018, Treasure Studio published its video "Wheels on the Bus," which it registered as U.S. Copyright No. PA0002181071 (Wheels on the Bus), issued April 3, 2019 (MB000127-130, MB037920-21).

66.     Around July 20, 2018, Treasure Studio published its video "Sick Song," which it registered as U.S. Copyright No. PA0002161511 (Sick Song), issued January 23, 2019 (MB000103-104, MB037900-01).

67.     Around August 2018, Treasure Studio rebranded their YouTube channel and videos as "CoComelon," retiring the prior name, "ABCKidTV."[37]

68.     Around August 3, 2018, Treasure Studio published its video "Animal Dance Song," which it registered as U.S. Copyright No. PA0002168575 (Animal Dance Song), issued February 22, 2019 (MB000049-52, MB037918-99)

69.     Around August 10, 2018, Treasure Studio published its video "Yes Yes Vegetables Song," which it registered as U.S. Copyright No. PA0002149483 (Yes Yes Vegetables Song), issued December 6, 2018 (MB000009-12, MB037904-05), and U.S. Copyright No. PA0002159137 (Yes Yes Vegetables Song), issued January 21, 2019 (MB000013-14, MB037896-97).

---

[37] See https://www.youtube.com/watch?v=4V1hnoy5MdA ("JJ, YoYo, and TomTom are happy to say ABCkidTV has a new name - it's "CoComelon"!")

70.     Around September 18, 2018, Treasure Studio published its video "Yes Yes Bedtime Song," which it registered as U.S. Copyright No. PA0002177791 (Yes Yes Bedtime Song), issued March 25, 2019 (MB000027-30, MB037916-17).

71.     Around September 25, 2018, Treasure Studio published its video "Colors Song (with Popsicles)" which it registered as U.S. Copyright No. PA0002146325 (Colors Song – Learn Colors, displayed on YouTube as "Colors Song (with Popsicles)"), issued November 16, 2018 (MB000135-138, MB037890-91).

72.     Around October 2, 2018, Treasure Studio published its video "Swimming Song," which it registered as U.S. Copyright No. PA0002161510 (Swimming Song), issued January 23, 2019 (MB000109-110, MB037898-99)

73.     Around October 9, 2018, Treasure Studio published its video "Opposites Song," which it registered as U.S. Copyright No. PA0002146866 (Opposites Song), issued November 19, 2018 (MB000085-88, MB037888-89)

74.     Around October 23, 2018, Treasure Studio published its video "Yes Yes Playground Song," which it registered as U.S. Copyright No. PA0002145951 (Yes Yes Playground Song), issued November 13, 2018 (MB000023-26, MB037886-87)

75.     Around November 6, 2018, Treasure Studio published its video "One Potato, Two Potatoes," which it registered as U.S. Copyright No. PA0002159136 (One Potato, Two Potatoes), issued January 21, 2019 (MB000083-84, MB037894-95)

76.     Around November 27, 2018, Treasure Studio published its video "Thank You Song," which it registered as U.S. Copyright No. PA0002190864 (Thank You Song), issued May 17, 2019 (MB000115-118, MB037954-55)

77.     Around December 18, 2018, Treasure Studio published its video "Looby Loo," which it registered as U.S. Copyright No. PA0002190861 (Looby Loo), issued May 17, 2019 (MB000079-82, MB037950-51)

78.     Around December 24, 2018, Treasure Studio published its video "Winter Song (Fun in the Snow)," which it registered as U.S. Copyright No. PA0002181080 (Winter Song (Fun in the Snow)), issued April 3, 2019 (MB000131-134, MB037902-03).

79.     Around January 1, 2019, Treasure Studio published its video "Traffic Safety Song," which it registered as U.S. Copyright No. PA0002190384 (Traffic Safety Song), issued May 15, 2019 (MB000123-126, MB037946-47)

80.     Around January 8, 2019, Treasure Studio published its video "Shape Song," which it registered as U.S. Copyright No. PA0002190382 (Shape Song), issued May 15, 2019 (MB000099-102, MB037948-49)

81.     Around January 15, 2019, Treasure Studio published its video "This Is the Way," which it registered as U.S. Copyright No. PA0002169623 (This Is the Way), issued February 25, 2019 (MB000119-122, MB037914-15)

82.     Around January 22, 2019, Treasure Studio published its video "Getting Ready for School Song," which it registered as U.S. Copyright No. PA0002169923 (Getting Ready for School Song), issued February 25, 2019 (MB000061-64, MB037924-25)

83.     Around January 29, 2019, Treasure Studio published its video "First Day of School," which it registered as U.S. Copyright No. PA0002184736 (First Day of School), issued April 23, 2019 (MB000053-56, MB037936-37)

84.     Around February 5, 2019, Treasure Studio published its video "Hello Song," which it registered as U.S. Copyright No. PA0002183993 (Hello Song), issued April 16, 2019 (MB000065-68, MB037922-23)

85.     Around February 19, 2019, Treasure Studio published its video "Doctor Checkup Song," which it registered as U.S. Copyright No. PA0002181041 (Doctor Checkup Song), issued April 3, 2019 (MB000045-48, MB037930-31)

86.     Around February 26, 2019, Treasure Studio published its video "Five Little Monkeys," which it registered as U.S. Copyright No. PA0002192144 (Five Little Monkeys), issued May 29, 2019 (MB000057-60, MB037942-43)

87.     Around March 5, 2019, Treasure Studio published its video "The Teacher Song," which it registered as U.S. Copyright No. PA0002184737 (The Teacher Song), issued April 23, 2019 (MB000111-114, MB037938-39)

88.     Around March 12, 2019, Treasure Studio published its video "The Soccer Song (Football Song)," which it registered as U.S. Copyright No. PA0002184313 (The Soccer Song (Football Song)), issued April 19, 2019 (MB000105-108, MB037932-33)

89.     Around March 19, 2019, Treasure Studio published its video "Car Wash Song," which it registered as U.S. Copyright No. PA0002191424 (Car Wash Song), issued May 22, 2019 (MB000015-18, MB037944-45)

90.     Around April 2, 2019, Treasure Studio published its video "Jobs and Career Song," which it registered as U.S. Copyright No. PA0002191932 (Jobs and Career Song), issued May 24, 2019 (MB000069-72, MB037940-41)

91.     Around April 9, 2019, Treasure Studio published its video "The Boo Boo Song," which it registered as U.S. Copyright No. PA0002181622 (The Boo Boo Song), issued April 9, 2019 (MB000005-8, MB037934-35).

92.     In sum, Plaintiffs' registered copyrights include the following:

    a.      U.S. Copyright No. VAu001379978 (JJ), issued November 12, 2019 (MB000368-369); U.S. Copyright No. VAu001322038 (Unpublished Family Characters 2017), issued November 15, 2017 (MB000366-367); U.S. Copyright No. VAu001319613 (Animal Characters 2017), issued November 15, 2017; U.S. Copyright No. VAu001307362 (Boy), issued July 18, 2017 (MB000362-365) (collectively, the "CoComelon Character Works");

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                                    16

b.      U.S. Copyright No. SRu001310748 (The Happy Shapes Song, et al., Best
Original Songs), issued October 6, 2017 (MB000003-4); and U.S. Copyright No.
SRu001317776 (No No Play Safe Song, et al., Original Songs for Children 1),
issued January 9, 2018 (MB000001-2) (collectively, the "CoComelon Song
Works"); and

c.      U.S. Copyright No. PA0002181622 (The Boo Boo Song), issued April 9, 2019
(MB000005-8); U.S. Copyright No. PA0002149483 (Yes Yes Vegetables Song),
issued December 6, 2018 (MB000009-12); U.S. Copyright No. PA0002159137
(Yes Yes Vegetables Song), issued January 21, 2019 (MB000013-14); U.S.
Copyright No. PA0002191424 (Car Wash Song), issued May 22, 2019
(MB000015-18); U.S. Copyright No. PA0002146326 (Bath Song), issued
November 16, 2018 (MB000019-22); U.S. Copyright No. PA0002145951 Yes
Yes Playground Song), issued November 13, 2018 (MB000023-26); U.S.
Copyright No. PA0002177791 (Yes Yes Bedtime Song), issued March 25, 2019
(MB000027-30); and U.S. Copyrights Nos. PA0002177782 ("No No" Play Safe
Song), issued March 25, 2019 (MB000031-34); U.S. Copyright No.
PA0002149484 ("No No" Bedtime Song), issued December 6, 2018 (MB000035-
36); U.S. Copyright No. PA0002177781 ("No No" Playground Song), issued
March 25, 2019 (MB000037-40); U.S. Copyright No. PA0002177787 ("No No"
Table Manners Song), issued March 25, 2019 (MB000041-44); U.S. Copyright
No. PA0002181041 (Doctor Checkup Song), issued April 3, 2019 (MB000045-
48); U.S. Copyright No. PA0002168575 (Animal Dance Song), issued February
22, 2019 (MB000049-52); U.S. Copyright No. PA0002184736 (First Day of
School), issued April 23, 2019 (MB000053-56); U.S. Copyright No.
PA0002192144 (Five Little Monkeys), issued May 29, 2019 (MB000057-60);
U.S. Copyright No. PA0002169923 (Getting Ready for School Song), issued
February 25, 2019 (MB000061-64); U.S. Copyright No. PA0002183993 (Hello
Song), issued April 16, 2019 (MB000065-68); U.S. Copyright No.
PA0002191932 (Jobs and Career Song), issued May 24, 2019 (MB000069-72);
U.S. Copyright Nos. PA0002209528 and PA0002156496 (Laughing Baby with
Family), issued March 13, 2019 (MB000073-78); U.S. Copyright No.
PA0002190861 (Looby Loo), issued May 17, 2019 (MB000079-82); U.S.
Copyright No. PA0002159136 (One Potato, Two Potatoes), issued January 21,
2019 (MB000083-84); U.S. Copyright No. PA0002146866 (Opposites Song),
issued November 19, 2018 (MB000085-88); U.S. Copyrights Nos.
PA0002209504 (Peek A Boo Song), issued March 13, 2019 and PA0002156528
(Peek A Boo Song), issued January 8, 2019 (MB000089-94); U.S. Copyright No.
PA0002190862 (Rock-a-bye Baby), issued May 17, 2019 (MB000095-98); U.S.
Copyright No. PA0002190382 (Shape Song), issued May 15, 2019 (MB000099-
102); U.S. Copyright No. PA0002161511 (Sick Song), issued January 23, 2019
(MB000103-104); U.S. Copyright No. PA0002184313 (The Soccer Song
(Football Song)), issued April 19, 2019 (MB000105-108); U.S. Copyright No.
PA0002161510 (Swimming Song), issued January 23, 2019 (MB000109-110);
U.S. Copyright No. PA0002184737 (The Teacher Song), issued April 23, 2019
(MB000111-114); U.S. Copyright No. PA0002190864 (Thank You Song), issued
May 17, 2019 (MB000115-118); U.S. Copyright No. PA0002169623 (This Is the

Way), issued February 25, 2019 (MB000119-122); U.S. Copyright No. PA0002190384 (Traffic Safety Song), issued May 15, 2019 (MB000123-126); U.S. Copyright No. PA0002181071 (Wheels on the Bus), issued April 3, 2019 (MB000127-130); U.S. Copyright No. PA0002181080 (Winter Song (Fun in the Snow)), issued April 3, 2019 (MB000131-134); and PA0002146325 (Colors Song – Learn Colors, displayed on YouTube as "Colors Song (with Popsicles)"), issued November 16, 2018 (MB000135-138) (the "CoComelon Video Works" and, together with the CoComelon Character Works and CoComelon Song Works, the "CoComelon Works").

### B.  History and Development of Super JoJo

93.    In early 2018, BabyBus decided to develop a product aimed towards children in the age range of 1 – 2 ½ years old.[38]  Between February to December 2018, BabyBus engaged in competitive intelligence to identify and rank the most popular young children YouTube franchises.

94.    **BabyBus Studies CoComelon** – About February 27, 2018, BabyBus created a spreadsheet entitled "Big Data" collecting data on young children's channels on YouTube as part of that competitive intelligence research.[39]  This document references to and links to the ABCkidTV channel, which was later renamed CoComelon, and noted 30 million estimated daily views for ABCkidTV.  The document shows that BabyBus reviewed the ABCkidTV channel in February 2018.[40]

95.    In early July 2018, BabyBus prepared a competitive intelligence document of competitor sleep songs for bedtime.[41]  It lists images from 11 competitor channels including ABCkidTV, and specifically includes ABCkidTV's "Rock-A-Bye Baby" and "Mom and Baby Blue Whale Lullaby Song."   This document includes screen shots of CoComelon's JJ and Mom characters:[42]



96.    On Dec. 9, 2018, BabyBus prepared another competitive intelligence document of competitor channel songs.[43]  It includes titles, links, and notes for videos from 8 competitor channels, and specifically includes CoComelon's "Bath Song," "Yes Yes Vegetables Song," and

---

[38] See Exhibit 19 (BB_00045954 (dated Dec. 27, 2018)) (certified translation).
[39] See October 20, 2022 Deposition of Naiyong Yan, Tr. (ROUGH) at 13:2-5, 14:16-15:18, 16:20-22:5 (hereinafter "Yan Depo #2 Tr."); see also Exhibit 110 (BB_00052842).
[40] Id.
[41] See Exhibit 111 (BB_00061270, dated July 4, 2018).
[42] Id.
[43] See Exhibit 112 (BB_00058081, dated Dec. 9, 2018).

"Yes Yes Playground Song."[44] According to Babybus co-founder Naiyong Yan, BabyBus studied these CoComelon videos to prepare this list.[45]

97.     On December 27, 2018, BabyBus prepared another competitive intelligence document containing references and links to dozens of CoComelon videos, including notes about each of them.[46]  According to Naiyong Yan, BabyBus studied CoComelon videos to prepare this list.[47] The Top 200 list contains references, links, and notes for the following 27 CoComelon videos:[48]

(1) Bath Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(2) Yes Yes Playground Song | CoCoMelon Nursery Rhymes

(3) Yes Yes Vegetables Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(4) Sick Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(5) Yes Yes Bedtime Song | Cocomelon (ABCkidTV) Nursery Rhymes

(6) Swimming Song | +More Nursery Rhymes – CoCoMelon

(7) Baa Baa Black Sheep | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(8) Wheels on the Bus | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(9) Wheels on the Bus 2 | CoCoMelon Nursery Rhymes

(10)    Swimming Song | Cocomelon (ABCkidTV) Nursery Rhymes

(11)    "No No" Bedtime Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(12)    Baby Shark | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(13)    My Name Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(14)    Yes Yes Playground Song | +More Nursery Rhymes – CoCoMelon

(15)    Color Song (Ice Pop) | +More Nursery Rhymes – Cocomelon

(16)    Johny Johny Yes Papa (Parents Version) | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(17)    Peek A Boo Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

---

[44] Id.
[45] Yan Depo #2 Tr. at 35:21-40:13.
[46] See Exhibit 113 (BB_00052710, dated Dec. 27, 2018).
[47] Yan Depo #2 Tr. at 43:16-67:11.
[48] See Exhibit 113 (BB_00052710, dated Dec. 27, 2018).

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

(18)   Bath Song | +More Nursery Rhymes & Kids Songs - Cocomelon (ABCkidTV)

(19)   Rain Rain Go Away | +More Nursery Rhymes & Kids Songs - Cocomelon (ABCkidTV)

(20)   Breakfast Song | Nursery Rhymes – Cocomelon

(21)   Yes Yes Bedtime Song | +More Nursery Rhymes - Cocomelon (ABCkidTV)

(22)   Rain Rain Go Away | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(23)   Yes Yes Vegetables Song | +More Nursery Rhymes - Cocomelon (ABCkidTV)

(24)   Itsy Bitsy Spider | +More Nursery Rhymes - Cocomelon (ABCkidTV)

(25)   "No No" Play Safe Song | Cocomelon (ABCkidTV) Nursery Rhymes & Kids Songs

(26)   Colors Song - Learn Colors | CoCoMelon(ABCkidTV) Nursery Rhymes

(27)   Clean Up Trash Song | Cocomelon (ABCkidTV) Nursery Rhymes.

98.   After completing its competitive intelligence, Defendants prepared a December 27, 2018 file with the title "Summary of Competitor Channel IP 1228," which surveys multiple preschool YouTube channels and lists CoComelon as No. 1. [49]   When asked about the title of this document, Mr. Yan testified that IP means "Intellectual Property."[50]  This summary of competitor channel intellectual property contains multiple images from CoComelon – including a screen shot of the CoComelon family of characters, screen shots from multiple CoComelon videos, and the number of views for those videos. CoComelon is listed first and is shown as having the most views of all the channels shown. A different core family makeup is identified for every show on the list.  According to Mr. Yan, CoComelon is the top competitor to BabyBus for the young children's audience.[51]

---

[49] Exhibit 16 (BB_00046005 (dated December 27, 2018) (certified translation)) ("1. Cocomelon").
[50] Yan Depo #2 Tr. 80:18-25.
[51] Yan Depo #2 Tr. 84:23-85:7.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY



Exhibit 16 (BB_00046005) (certified translation).

99.     **BabyBus Targets CoComelon** – BabyBus also produced a development document titled "BabyBus Young Kids' Channel in 2019" with a last modified date of December 27, 2018.[52] This document was written by the Leader of the BabyBus Planning Department, Xiangyin Lin.[53] The document describes BabyBus' planning of its still-to-be-named Super JoJo videos.[54]   In that document, under the heading titled "References," BabyBus stated "Use the kids' channel Cocomelon as the target setting."[55]   The BabyBus planning document then listed the "Cocomelon's elements that meets the needs of toddlers."[56]   The  document indicates that the family composition in the show should be *"IP settings: A family (baby, father, mother, older brother, and older sister), pets, toys (immersive), and animals."*   Based on my review of the Super JoJo videos, it is my opinion that BabyBus indeed targeted CoComelon, as it said it would, by copying expressive elements of the CoComelon Works and repurposing them in the Super JoJo Works.

100.     **BabyBus Focuses its Visuals on JJ** – BabyBus also produced a Super JoJo development document with a file name that translates to "Young Children's Channel" with a last modified date of January 25, 2019.[57]   This document was used to convey BabyBus' plan for its Super JoJo show and introduce that project to the production team and get others working on Super JoJo up

---

[52] Exhibit 19 (BB_00045954 (certified translation)); Yan Depo. #2 Tr. at 94:8–11.
[53] August 5, 2022 Deposition of Xiangyin Lin Tr. at 30:12-31:3 (hereinafter "Lin Depo. Tr.").
[54] Lin Depo Tr. at 30:12–25.
[55] Exhibit 19 (BB_00045954-55 (certified translation)).
[56] Id.
[57] Exhibit 20 (BB_00046093-122 (certified translation)); Yan Depo. #2 Tr. at 96:2–12.

to speed.[58]  CoComelon is the only external property referenced in this planning and design document.  This plan includes images from and links to several CoComelon videos and instructed those working on Super JoJo development at BabyBus to focus on the visuals of CoComelon generally and CoComelon's JJ character specifically:[59]





Exhibit 20 (BB_00046093) (certified translation).

101.    In addition, the January 25, 2019 "Young Children's Channel" document mentions the name "Super JoJo" and provides a sparse sketch of the Super JoJo family members.  This is the first reference to JoJo or image of the character that I have found in a BabyBus document.  This document was created well after the documents I mention above in which BabyBus was screenshotting and targeting CoComelon and its characters.  The planned main character, baby JoJo, is described only with an image and the text *"JOJO, Main Character, A 1.5-year-old inquisitive baby"* and a mention that *"the baby likes to dance"*.  No description is given of their environment, setting, or any example episodes. There is one image of the Super JoJo family in the document, which is edited and re-used four more times on different pages of the document with the characters in different outfits. The design shown for JoJo in this document has a full

---

[58] Yan Depo. #2 Tr. at 96:19–97:18; Lin Depo Tr. at 48:7–49:15.
[59] Exhibit 20 (BB_00046093-122 (certified translation)).

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

head of hair with a distinctive wave-shaped peak in the front. This character design was not used in any Super JoJo videos.[60]



102.     Indeed, as above, BabyBus documents and testimony show that BabyBus was aware of CoComelon's JJ Character during the development of JoJo.  BabyBus documents and testimony also concede that BabyBus used and referred to CoComelon in the development of the JoJo character.  BabyBus cites CoComelon's video "Peek A Boo" as a document referenced when developing the JoJo character.[61]  In his capacity as a corporate representative regarding the development of JoJo, Lei Sun admitted in deposition that BabyBus was aware of CoComelon's JJ Character when designing and developing the JoJo character.[62] Additionally, the three competitive intelligence documents prepared and detailed above, which include references or links to CoComelon videos and images of CoComelon's JJ character, were created prior to BabyBus' development of the JoJo character.[63]

103.     BabyBus designer Xiaohui Chen claims that the model of JoJo was made by starting with a purchased rig and then modifying its features to make the JoJo character.[64] Comparing this model with the JoJo model, it appears to me that significant portions of the rig were either replaced or entirely modified to make the JoJo model.  For example, my comparison of the purchased rig[65] with an April 2019 JoJo rig[66] indicates the rig's control rigging was removed, its face, head, eyebrows and hair were either removed or entirely modified, and the body itself was changed around the shoulders, elbows, knees and navel to make the JoJo rig. Only the hands and feet and parts of the body usually hidden by clothes were relatively unchanged. The colors and textures of the model were changed as well.  As such, the JoJo model is not recognizable as having come from the purchased rig:[67]

---

[60] Exhibit 20 (BB_00046093) (certified translation) at BB_00046101.

[61] *See* Defendant's Fifth Amended and Supplemental Responses to Plaintiffs' First Set of Interrogatories, dated Oct. 21, 2022 at 29, 38 (citing BB_00098364 and BB_00098365 as documents regarding development of JoJo character).

[62] October 17, 2022 Deposition of Lei Sun, Tr. (ROUGH) at 35:15-20 (hereinafter "Sun Depo. Tr.").

[63] See Exhibit 111 (BB_00061270, dated July 4, 2018), Exhibit 112 (BB_00058081, dated Dec. 9, 2018), and Exhibit 113 (BB_00052710, dated Dec. 27, 2018).  See also Yan Depo. #2 Tr. at 23:7–24:15, 26:11–28:2, 34:6–25, 35:12–39:19, 40:14–43:15, 44:7–47:24, 49:16–50:2, 53:20–54:18, 55:25–56:11.

[64] October 19, 2022 Deposition of Xiaohui Chen, Tr. (ROUGH) at 57:7-24 (hereinafter "Chen Depo Tr.").

[65] BB_00058492 (Cartoon_Baby_HumanIK mb).

[66] I understand that BabyBus made two productions of files without Bates numbers on two hard drives.  I have been given and reviewed copies of both hard drives.  Because the documents on the hard drives have no Bates numbers, only index numbers, I will refer to them here by a drive designation and the filename / filepath.  The two hard drive designators will be BabyBus Prod. Vol. 017 (produced by BabyBus around September 9, 2022) and BabyBus Prod. Vol. HD (produced by BabyBus around September 27, 2022).  The JoJo rig discussed here is located on the BabyBus Prod. Vol. HD drive at \TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\ Baby_Rig_Fin.bmp (reference 18054) with a last modified date of April 27, 2019.

[67] See https://img1.cgtrader.com/items/1837451/0cf2b8bac5/cartoon-baby-twin-rigged-3d-model-rigged-fbx-ma-mel.jpg (at left); at right is a render of the JoJo rig found at BabyBus Prod. Vol. HD \TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\Baby_Rig_Fin_1 mb".



.

104.    **Super JoJo Production Planning Documents and StoryBoards**.  This is the portion of the development that focuses to the creation of character designs, storyboards, and assets needed for the animation, as well as the animation itself.  My review has shown that BabyBus' production development documents are full of copies, screenshots, images, and references from CoComelon.

105.    Xiangyin Lin, Leader of the Planning Department at BabyBus and leader of the Super JoJo team through the first half of the production of Super JoJo videos, testified at deposition that she watched between 20-50 CoComelon videos while developing the Super JoJo series, and that it would be fair to say she watched a lot of CoComelon videos as part of planning the Super JoJo channel.[68]

106.    Hundreds of references to CoComelon have been found in BabyBus' produced Super JoJo development documents, including copies of CoComelon videos, screenshots of CoComelon characters from CoComelon videos, and links to CoComelon videos, scattered throughout the Super JoJo development plans.  Given that the production includes hundreds of thousands of development documents, and given that BabyBus changed the filenames of many CoComelon videos or excerpted or screenshotted them into BabyBus documents, it is impossible that I have found them all.

107.    BabyBus' documents show that in the spring of 2019 and beyond, BabyBus used CoComelon materials in making Super JoJo videos.

108.    BabyBus claims it published its first video "Good Baby Washes Himself" on June 4, 2019.[69] The numerous copies of this video in BabyBus' production[70] show that this video is essentially the same as BabyBus' videos entitled variously "Jojo-007-洗漱好宝宝-英文-正片.mp4,"[71] and "Jojo-007-洗漱好宝宝-英文-完整版.mp4,"[72] the latter of which BabyBus has

---

[68] Lin Depo Tr. at 58:24-60:2.
[69] BabyBus' June 10, 2022 First Supplemental Response to Interrogatory No. 8.
[70] BB_00035601 (Good Baby Washes Himself), dated Jun. 8, 2020; BB_00035700 (03_Super Jojo - Good Baby Washes Himself_rus), dated May 14, 2020; BB_00040939 (Good Baby Washes Himself preview), dated Sep. 29, 2019.
[71] BB_00047322, dated June 5, 2019.
[72] BB_00047321, dated August 1, 2019.

identified as "This Is the Way We Brush Our Teeth."[73]  A version of this video was published on YouTube as "This is the Way."[74]  Documents identified by BabyBus as development documents for this video show that multiple screenshots from the CoComelon video "This is the Way" were used in planning this video.[75]  I also note that CoComelon's "This is the Way" video is the video screenshotted and linked to in BabyBus' January 25, 2019 "Young Children's Channel" document, and that was identified as the "Focus of the Visuals" in BabyBus' "Production Specifications" for the Super JoJo channel.[76]

109.    Around April 1, 2019, BabyBus made a planning document for a video called "Car Wash Song."[77]  This development document contains six screenshots from CoComelon's videos, including four from CoComelon's "Car Wash Song," and two from Cocomelon's "Laughing Song."

110.    Around May 29, 2019, BabyBus made a development document for its "Good Morning Song" video.[78] This document contained a YouTube link to the CoComelon video "This is the Way."

111.    Around June 2019, BabyBus worked on a video called "The Wound Hurts." The planning document for this video states that "The scenes should be made as identical as possible to CoComelon," and instructed the developers to "Mainly refer to this video: https://www.youtube.com/watch?v=3YltYCrPZos&t=3s," which is a link to CoComelon's "The Boo Boo Song" on YouTube.[79]  The planning document also included screenshots from the CoComelon video with tracing on top of them.[80] BabyBus documents show that they created their version of this video by editing on top of a CoComelon video.  BabyBus created a video that consists of CoComelon's "The Boo Boo Song" video, but with a lyrically similar BabyBus song replacing the original CoComelon soundtrack.[81]  In the upper-left corner of this edited video, there is an inset drawn video that shows a bird's-eye view of the set from JoJo's house, with added drawings that detail where the characters and camera should be placed in order for BabyBus to precisely copy the CoComelon shots and compositions of the CoComelon Boo Boo Song.  When asked in deposition why the storyboard for "The Wound Hurts" mostly consisted of screenshots from Cocomelon's "The Boo Boo Song," Lei Sun stated "Because we need to have regular weekly releases, but the story board team didn't give us any feedback until very late, so

---

[73] See BabyBus September 28, 2022 Sixth Amended and Supplemental Responses to Moonbug's Second Set of Interrogatories, Appendix A at PDF page 17 (giving name of video at BB_00047321, and listing BB_00047841-47848, BB_00048018-48028, BB_00048447, BB_00048546 as development documents for this video).  See also BB_00061091 at -128.
[74] Exhibit 15; MB279590; See Yan Depo. #2 Tr.
[75] BB_00047841 at -44 and -45.
[76] Exhibit 20 (BB_00046093) (certified translation) at -109 to -110 (screenshotting and linking to CoComelon's "This is the Way" video in the planning document for BabyBus' entire channel and identifying CoComelon as the "Focus of the visuals" for BabyBus' new channel); Lin Depo Tr. at 64:25-65:12.
[77] BB_00001721.
[78] BB_00047813-47817; see also BB_00047314; BB_00048443, BB_00048570.
[79] Exhibit 3 (BB_00001017 - BB_00001022) (certified translation).
[80] Id.
[81] BB_00029732.

the time was very limited. So there were such scenes in the storyboard and the time left for production was very limited. Everything was in such a rush."[82]

112.    Around June 10, 2019, BabyBus also made an asset library that shows a list of 3D elements created for this Super JoJo video based on CoComelon's "The Boo Boo Song."[83]  I have seen that these assets appear on prop lists for later videos.[84]

113.    Around June 12, 2019, BabyBus made three development documents for its "Doctor Checkup Song."[85] Each of these documents contained a link to CoComelon's "Doctor Checkup Song" video (https://www.youtube.com/watch?v=sM4IF7ZaKxo) and four screencaptures from it.

114.    Around July 2, 2019, BabyBus made a planning document for a video called "Yes Yes Playground Song."[86] Again, this planning document directs the developers to "Try to make the scenes as identical as possible to CoComelon," and instructed them to "Mainly refer to https://www.youtube.com/watch?v=KTOwPz-zMWY (Yes Yes Playground Song)"  which is a link to CoComelon's "Yes Yes Playground Song" on YouTube.[87]  Right below that, BabyBus wrote "[t]he scenes should be as similar as possible to Cocomelon."[88]And below that, BabyBus wrote, "In Verse 3 and 4, Baby actively shows that he/she wants to play with a facility (with reference to the story in Cocomelon)."[89]  Further, images in BabyBus' planning document for its "Yes Yes Playground Song" are from CoComelon's version, along with a textual description of the CoComelon video.[90]

115.    BabyBus published its video called The Boo Boo Song around July 9, 2019.[91]

116.    Around June 11, 2019, BabyBus made a planning document for its video "Yes Yes Table Manners Song."[92] A machine translation of this document indicates it states the video should be as similar to CoComelon as possible, and a link is provided to CoComelon's "Yes Yes Vegetables" song.  Other development documents for this video show multiple screencaptures from CoComelon's "Yes Yes Vegetables" song, and "No No Table Manners" song, and a link to the latter.  My review of this video shows that multiple poses and gestures were copied from CoComelon just as described in the planning documents.[93]

---

[82] See Sun Depo. Tr. 90:20-93:25.
[83] BB_00015535.
[84] BB_00015374, BB_00015580, BB_00015625.
[85] BB_00000755-761, BB_00001023-1029, BB_00001847-1860; see also BB_00012963
[86] BB_00002136 (certified translation).
[87] BB_00002136 (certified translation).
[88] BB_00002136 (certified translation).
[89] BB_00002136 (certified translation).
[90] BB_00002136 (certified translation).
[91] BabyBus' June 10, 2022 First Supplemental Response to Interrogatory No. 8 calls this video "I Got Hurt." BabyBus September 28, 2022 Sixth Amended and Supplemental Responses to Moonbug's Second Set of Interrogatories link "I Got Hurt" with Super JoJo's "The Boo Boo Song."  See Appendix D at 543 (linking "I got Hurt" with videos 520 and 521), and Appendix C at 51 (identifying vidoes 520 and 521 as "The Boo Boo Song"). See also MB279590.
[92] BB_00000928; see also BB_00012955.
[93] BB_00000930-33, BB_00001674, BB_00001676-77.

117.    Around June 20, 2019, BabyBus made a planning document for a video they called "Baby Loves Vegetables."[94] Again, this planning document directs the developers to "Try to make the scenes as identical as possible to CoComelon," and instructed them to "Mainly refer to this video: https://www.youtube.com/watch?v=ohHYABXMqUQ," which is a link to CoComelon's "Yes Yes Vegetables Song" on YouTube.  A July 14, 2019 storyboard feedback document for this BabyBus video contained multiple screenshots commenting on the scenes of the BabyBus video, but the screenshots in the "Scenes" column come from the CoComelon video.[95] Around July 17, 2019, BabyBus made a planning video for Super JoJo's "Yes Yes Vegetables" video that was composed of video copied from the CoComelon video "Yes Yes Vegetables."[96]  BabyBus admitted in deposition that its first "draft" of its "Yes Yes Vegetables" video was created from a copy of CoComelon's "Yes Yes Vegetables" video.[97]  Production leader Lin explained BabyBus' use of the CoComelon video as a rough draft in deposition: "I believe this was a way for the story board department to save time and try to spend less effort in order to accomplish their job." With the interpreter later clarifying that Lin "meant was for the story boarding department to do it in this way is the way of trying to slack off or be lazy."[98]

118.    BabyBus published its version of "Yes Yes Vegetables Song" around August 6, 2019.[99]

119.    BabyBus published its "Car Wash Song" video around August 8, 2019.[100]

120.    Around April 8, 2019, BabyBus made a planning document for a video called "Bath Song."[101] This planning document contains six screenshots from CoComelon's "Bath Song," many of which include the CoComelon logo in the bottom right corner of the screenshots.[102] BabyBus also produced a development document for its "Bath Song" dated December 16, 2019.[103]  In this document, BabyBus writes "洗澡参考: https://www.youtube.com/watch?v=WRVsOCh907o," which is a link to CoComelon's "Bath Song" on its CoComelon - Nursery Rhymes YouTube channel.  This BabyBus development document also provides a link on the first page, "https://www.youtube.com/watch?v=fdPu-wvl3KE,"[104]  to CoComelon's "Peek A Boo" video on its CoComelon - Nursery Rhymes YouTube channel.  This BabyBus development document contains screenshots from CoComelon's "Peek A Boo" video, including a pose from CoComelon's JJ character that BabyBus copied in its "Bath Song" video."

---

[94] Exhibit 5 (BB_00002098 – BB_00002104) (certified translation).

[95] Exhibit 6 (BB_00002094-97 (certified translation)); August 6, 2022 Deposition of Jiachun Xue Tr. 31:20-33:4 (hereinafter "Xue Depo. Tr.").

[96] Exhibit 22 (BB_00029753)

[97] Xue Depo. Tr. 32:16-34:16; Exhibit 6.

[98] Lin Depo. Tr. 122:19-23; 123:6-23.

[99] BabyBus' June 10, 2022 First Supplemental Response to Interrogatory No. 8 calls this video "Baby Likes Veggies." BabyBus September 28, 2022 Sixth Amended and Supplemental Responses to Moonbug's Second Set of Interrogatories link "Baby Likes Veggies" with Super JoJo's "Yes Yes Vegetables Song."  See Appendix D at 602 (linking "Baby Likes Veggies" with videos 589-593), and Appendix C at 51 (identifying videos 590-593 as "Yes Yes Vegetables Song").  See also MB279590.

[100] BabyBus' June 10, 2022 First Supplemental Response to Interrogatory No. 8 calls this video "Let's Wash the Car"; *see also* MB279731.

[101] BB_00002745.

[102] BB_00002745.

[103] BB_00001306.

[104] BB_00001306.

121.    BabyBus published its "Bath Song" video at least by around August 30, 2019.[105]

122.    BabyBus published its version of "Yes Yes Playground Song" by around October 17, 2019.[106]

123.    Around October 24, 2019, BabyBus created a development document for its "Open Shut Them | Opposites Song.[107] This document contained a YouTube link to CoComelon's "Opposites Song" on two different pages, and two screenshots from that CoComelon video.

124.    Around November 4, 2019, BabyBus made a planning document for its "Laughing Song" video.[108] The document contained a link to Cocomelon's "Funny Face Song" https://reurl.cc/NaZLLQ and Cocomelon's "The Laughing Song" https://www.youtube.com/watch?v=zQCGxthVskw as reference videos. The document also contained stills from CoComelon's "Laughing Baby with Family" video (MB037910), another screen capture showing JJ, his brother and sister sitting bored in their treehouse, and five other screen captures from Cocomelon shorts depicting laughing.

125.    BabyBus published its "Rainbow Ice Cream – Colors Song" video at least by November 20, 2019.[109]  Comparisons of this video to CoComelon's "The Colors Song (with Popsicles)" shows that the Super JoJo version copies the plot, storytelling sequence and story events of the CoComelon video frame by frame, along with its design, cinematography, shot structure, poses, layout, compositions, and acting choices.  Tellingly, BabyBus posted a thumbnail image for this video on YouTube that showed the Super JoJo characters holding multicolored popsicles like those shown in the CoComelon thumbnail, even though there were no popsicles in the actual Super JoJo video:

| Thumbnail for CoComelon's "The Colors Song (with Popsicles)"[110] | Thumbnail for BabyBus' "Rainbow Ice Cream – Colors Song"[111] |
| --- | --- |
|  |  |

[105] MB279734.
[106] BabyBus' June 10, 2022 First Supplemental Response to Interrogatory No. 8 calls this video "Baby Likes the Playground.  *See also* MB279590.
[107] BB_00001239-1246; see also BB_00013055.
[108] BB_00048250-48256; see also BB_00047384.
[109] MB279696.
[110] MB279638; see Dkt. No. 87 ¶ 59; https://www.youtube.com/watch?v=RvgnuPL9x-s.
[111] MB279590; see Dkt. No. 87 ¶ 59.

126.    Super JoJo planning documents from 2019-2020 contain hundreds of screenshots from CoComelon videos and/or links to CoComelon videos.[112]  BabyBus' files also contain numerous copies of CoComelon videos.[113]

127.    Super JoJo documents from 2019-2020 also show creation of assets in connection with videos based on CoComelon materials that were later reused in other videos.[114]

128.    From June to December 2019, BabyBus published at least 50 videos on YouTube, including numerous videos identically titled to CoComelon.[115]

129.    Around the Fall of 2019, Xunjie Zhang took over as the Leader of the Planning Department for Super JoJo. [116] After taking over Super JoJo, Zhang oversaw a redesign of Super JoJo.[117] This ostensibly included a re-design of the main characters, family home, props and visual elements of the Super JoJo series. In deposition, Zhang stated that she wanted to redesign the series's visual elements, "*Because I wanted to make it more like a cartoon".[118]*

130.    As part of this redesign, in the fall of 2019 BabyBus considered redesigning the JoJo character and received multiple different prototypes for different expressions of a baby character.[119] All of these were rejected in favor of a design almost indistinguishable from the

---

[112] Given the size of BabyBus' production in this case, the fact that many of the documents are written or titled in Chinese, and many not provided in searchable form, the following is just a small number of examples: BB_00001929-BB_00001936 (3D 低幼—学动物跳分镜反馈意见-许婉婷 0924.docx), BabyBus Prod. Vol. 17 files # 104 (105.Pat a cake-游馨怡-V1.1.docx), 5787 (3D 低幼-我會收玩具分镜反馈-许婉婷.docx), 18299 (3D 低幼系列-Itsy Bitsy Spider-汪怡萍-分镜反馈意见(190910).docx), 18325 (低幼-寶寶的安全守護-洪敏婷-分镜意见回馈 0904.docx), 18547 (3D 低幼—我爱爸爸分镜反馈-许婉婷 0927.docx), 18554 (3D 低幼—我爱爸爸(粗)分镜反馈意见-许婉婷 0924.docx), 18669 (3D 低幼-宝宝睡觉唱分镜反馈-许婉婷(10.17 補充).docx), 18690 (3D 生活-你喜欢吃什麼-分镜反馈 191205.docx), 18723 (3D 生活-宝宝笑哈哈-分镜反馈 191129.docx), 57388 (11.律动-Hokey Pokey-王筱涵-V1.1.docx), BB_00002223-BB_00002233 (3D 低幼-Baa Baa Black Sheep 分镜反馈-许婉婷.docx).

[113] For example, BB_00048666, BB_00096151, BB_00095875, BB_00096277, and numerous files found in BabyBus Prod. Vol. 17, such as I:\101-0002\TV_JOJO\4.分镜\43Open shut them （完成） √\资料\Opposites Song - CoCoMelon Nursery Rhymes & Kids Songs mp4, I:\101-0002\TV_JOJO\4.分镜\45Yum Yum 冰淇淋 （完成） √\资料\Color Song (Ice Pop) - +More Nursery Rhymes & Kids Songs - CoCoMelon mp4, I:\101-0002\TV_JOJO\4.分镜\54 如厕训练 （完成） √\资料\Potty Training Song - CoCoMelon Nursery Rhymes & Kids Songs (1).mp4, I:\101-0002\TV_JOJO\4.分镜\66 帮忙歌 （完成） √\资料\Helping Song - CoCoMelon Nursery Rhymes & Kids Songs.mp4, I:\101-0002\TV_JOJO\4.分镜\72 我喜欢冬天 （完成）√\资料\小正太和爸爸在海滩歌曲-CoCoMelon 童谣和儿童歌曲 mp4, I:\101-0003\TV_JOJO_Zonghe\TV_JOJO_5 Qin zi lv dong\4.分镜\17.跟着"国王"一起做 （三组刘昭 原文件名 Clap your hands，后改名国王） （完成） √\参考视频\The Stretching and Exercise Song - CoCoMelon Nursery Rhymes & Kids Songs.mp4, I:\101-0003\TV_JOJO_2 Bao bao de yi tian\4.分镜\42.我会系鞋带 （三组刘昭） （完成） √\已改\Tie Your Shoes Song _ CoComelon Nursery Rhymes  mp4.

[114] See, e.g., BB_00015410 ("Car Wash Song" props reused in BB_00015566), BB_00015553 and Exhibit 22 ("Yes Yes Vegetables" props reused in BB_00016044).

[115] See BabyBus June 10, 2022 First Supplemental Response to Interrogatory No. 8; MB279590; see BB_00061091.

[116] August 4, 2022 Deposition of Xunjie Zhang Tr. at 26:20-27:3 (hereinafter "Zhang Depo. Tr.").

[117] Zhang Depo Tr. at 57:13-58:13.

[118] Id. at 58:11-13.

[119] October 19, 2022 Deposition of Xiaohui Chen (ROUGH) (hereinafter "Chen Depo. Tr.") at 63:1 - 67:3; Exhibits 104 (BB_00044755, last modified 3/28/2019), 106 (BB_00044958, last modified 8/22/19), 107 (BB_00044959, last modified 8/22/19), 108 (BB_00044960, last modified 8/22/19) and 109 (BB_00044949, last modified 9/11/19).

existing JoJo character because "they did not match the animated feeling that was required by the planning team."[120]

131.    Around April 7, 2020, BabyBus made a development document for its "Be Brave Baby JoJo" video.[121]  The document contained a YouTube link to CoComelon's "You Can Ride A Bike" video, and contained two screencaptures from that video.

132.    Around June 15, 2020, BabyBus made development documents for its "One Potato, Two Potatoes" video.[122] These documents contained links to CoComelon's "One Potato, Two Potatoes" video.

133.    BabyBus' July 6, 2020, redesign document[123] shows new designs for every main character and setting in Super JoJo, with the characters having a more cartoony appearance. This can be defined as less realistic proportions (bigger head-to-body ratios) more caricatured and exaggerated features, and brighter colors. In the redesign document, the father becomes less obviously Asian, and Super JoJo is drastically re-imagined with a full head of hair and a bonnet.

134.    By the fall of 2020, Super JoJo videos with the redesigned characters were completed and published on YouTube.[124]  But while the new videos feature JoJo's father, mother, sister, and brother with new designs from the redesign document, the redesign of the main baby JoJo character was watered down to the point of being barely noticeable.[125]  In her deposition, Ms. Zhang explained that the new JoJo design "steered too much away from the original design and we were concerned whether the audience would be able to accept the new design. Maybe it will conflict with the existing conception or perception of the Super JoJo character in people's mind. That's why we did not use this version."[126]

135.    Indeed, the new JoJo model dated October 30, 2020 is very similar to the prior JoJo model.[127] His design has been tweaked in several ways. His head is proportionally larger in relation to his body, and the top edge of his nose is a bit sharper to give a more button-like appearance. His hands are blockier, more cartoonish, and larger in relation to his arms. His feet have also become larger in relation to his legs. His wardrobe was redesigned to frequently include overalls with a star design. Despite these changes, he is still instantly recognizable as JoJo:[128]

---

[120] Chen Depo. Tr. 66:16-67:3.

[121] BB_00048392-48401; see also BB_00047419; BB_00048527.

[122] BB_00001629-1634, BB_00048818-48823; see also BB_00013110, BB_00048537, BB_00048654.

[123] BB_00009775.

[124] See for example, BB_00047441, with a last modified date of September 15, 2020, which shows some of the new characters.

[125] I see a JoJo design similar to the redesign document appearing only in the 2D animation "Twinkle Twinkle Little Star," (BB_00050718-50721, BB_00051150), but any substantial changes (e.g., full head of hair and hat) that could have resulted in the JoJo character less like JJ were abandoned for all other videos.

[126] Xunjie Zhang Depo Tr. at 66:13-22..

[127] New JoJo model at BabyBus Prod. Vol. HD, H:\TV_Diyou\Diyou_new\6.Model\A_BabyBus6_series\A_Main character\baby\Baby_Mo_Fin1.mb (created Oct. 28, 2020, last modified Oct. 30, 2020).

[128] BabyBus Prod. Vol. HD, ""D:\TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\Baby_Rig_Fin_1.mb" (version 1, at left), and



136.    Even after publishing videos with the redesigned characters, BabyBus kept all its prior videos with the old characters up on YouTube.  As explained, the baby JoJo character remained essentially the same and instantly recognizable as the same character across both sets of videos.

137.    Around November 11, 2020, BabyBus made a development document for its "I Want to be a Firefighter" video,[129] featuring a screencapture of CoComelon's JJ.

138.    Around November 2020, Super JoJo videos begin to exhibit a more pronounced formula with many of their videos, including simpler stories, a small number of settings, a lack of original music, and dance numbers performed by the entire family. Though dance numbers sound like they might be more work, they are often used as a way to cut costs. Since all the family members perform the same dance steps and are placed in large open spaces, it is relatively easy to write, storyboard, set up the camera and lighting, and animate. The song lyrics also start to get quite repetitive around this point, with many episodes containing "It's so fun" or "It's so much fun" repeatedly in their lyrics. After this point, many episodes also incorporate simple flat backdrops or flat graphics behind the characters rather than 3D backgrounds. Examples include "Heads Shoulders Knees and Toes" BB_00047499 and "Little Doctor Song" BB_00047520.

139.    Around February 19, 2021, BabyBus made a development document for its "JoJo's New Friend" video.[130] This document contained three screenshots from Cocomelon's "Hello Song" showing character poses and expressions similar to those later used in "JoJo's New Friend," and a link to a copy of Cocomelon's "Hello Song" video hosted on the Bilibili website - www.bilibili.com/video/BV17b411e7MV.

140.    Around April 21, 2021, Xiaohui Chen sent a text message to Xinfeng Lin, Jian Lin, Jianing Gao that reads, in part, "I recommended that in the future do not let people see so obviously that the reference video(s) are copied with no change made to them at all. Cocomelon and others are all in here now, even some originals appeared here and there in here."[131]

---

"F:\TV_Diyou\Diyou_new\6.Model\A_BabyBus6_series\A_Main character\baby\Baby_Mo_Fin1.mb" (version 2).
[129] BB_00050060-50065; see also BB_00047527, BB_00050201.
[130] BB_00049053-49061; see also BB_00049470; BB_00049427, BB_00049530, BB_00049468-49469.
[131] Exhibit 100 (BB_00095041 with certified translation).

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                                          31

141.    Around May 12, 2021 and October 18, 2021, BabyBus released Super JoJo applications on the Apple Play Store.[132]  Documents for the application state it contains more than 600 episodes of nursery rhymes and cartoons that can be downloaded for offline viewing, including Super JoJo.[133]  The application is populated with Super JoJo videos and screenshots.[134]

142.    BabyBus has also released a "BabyBus TV: Kids Videos & Games" application and multiple Super JoJo games on the Google Play Store.[135]  The "BabyBus TV: Kids Videos & Games" application information also refers to the app as "Super JoJo: Kids Songs & Videos."[136] The app information states that it allows children to watch more than 600 episodes of kids songs and cartoons, including Super JoJo.[137]  Screenshots on the information page feature Super JoJo.

### C.    Moonbug

143.    Around July 30, 2020, Moonbug Entertainment Limited acquired Treasure Studio Inc. and took over management of the CoComelon YouTube channel.[138]

144.    Moonbug quickly launched a project to understand and codify the "CoComelon DNA" and create a "CoComelon Bible" to use in further development of the series.[139]

145.    In the second half of 2020, Moonbug began releasing versions of CoComelon videos in additional languages other than English.[140]

146.    Around June 2020, Moonbug launched CoComelon on Netflix, to include development of new original works for this platform.[141]

147.    As of January 2022, CoComelon had over 3.6 billion views on YouTube, and was watched on Netflix for over 33 billion minutes in 2021, where it was also a Top 10 show for more than 100 straight days.[142]

---

[132] *See* https://apps.apple.com/us/app/%E3%81%AF%E3%81%98%E3%82%81%E3%81%A6%E3%81%AE%E8%8B%B1%E8%AA%9E-super-jojo/id1562274709 (last visited October 25, 2022); https://apps.apple.com/us/app/super-jojo-nursery-rhymes/id1585793943 (last visited October 23, 2022).

[133] Id.

[134] Id.

[135] https://play.google.com/store/search?q=super+jojo&c=apps&gl=US (last visited October 23, 2022).

[136] https://play.google.com/store/apps/details?id=com.babybus.overseas.superjojo&gl=US (last visited October 24, 2022

[137] Id.

[138] *See, e.g.,* Ryan Tuchow, *Moonbug Acquires CoComelon, Blippi*, Kidscreen (July 30, 2020), https://kidscreen.com/2020/07/30/moonbug-acquires-cocomelon-blippi/ (last viewed Oct. 24, 2022).

[139] MB276523-MB276553, MB277346-MB277459, MB277574-MB277586, MB280778-MB280788, MB281840, MB281852-MB281878, MB326434-MB326459.

[140] For example, the "CoComelon en Español - Canciones Infantiles" and "CoComelon em Português - Músicas Infantis" YouTube channels were started around October 2020.  See https://www.youtube.com/channel/UCu60hbJGH8nlCSFwfVe_wwA/about, https://www.youtube.com/c/CoComelonemPortugu%C3%AAsM%C3%BAsicasInfantis/about.

[141] *See, e.g.*, Jeremy C. Owens, *Netflix Appears Ready to Stream Cocomelon, the Most Popular YouTube Channel for Kids*, MarketWatch (May 23, 2020), https://www.marketwatch.com/story/cocomelon-the-most-popular-youtube-channel-for-kids-appears-to-be-headed-for-netflix-2020-05-20 (last viewed October 24, 2022).

[142] *See, e.g.*, Alana Semuels, *Inside the Making of CoComelon, the Children's Entertainment Juggernaut*, Time (Mar. 16, 2022), https://time.com/6157797/cocomelon-success-children-entertainment/ (last viewed Oct. 24, 2022).

## VI.   <u>LEGAL STANDARDS</u>

148.    I understand that to show infringement of a copyright, a plaintiff must show that it is the owner of a valid copyright and that the defendant copied original expression from the copyrighted work.

149.    I understand that in a judicial proceeding, the certificate of a United States copyright registration made within five years after first publication of a work constitutes prima facie evidence of the validity of the copyright and of the facts stated in the certificate.  I understand that to rebut that presumption of validity, a defendant must show that the work is not original.  I also understand that a work is original if it was independently created by the author (rather than copied from somewhere else) and has a minimal degree of creativity.  I also understand that a work may be original even if it resembles other works so long as the similarity is not the result of copying.  For example, it is my understanding that if two poets write identical poems independently (without copying each other) those poems would both be original, and therefore copyrightable.

150.    I understand that under copyright law, originality requires only that the author make the selection or arrangement independently (i.e., without copying that selection or arrangement from another work), and that it displays some minimal level of creativity.

151.    I understand that a character is copyrightable when it has physical as well as conceptual qualities, is sufficiently delineated to be recognizable as the same character whenever it appears, and is especially distinctive and contains some unique elements of expression rather than being a stock character.

152.    I understand that copyright infringement can be shown by direct copying.

153.    Absent evidence of direct copying, I understand that copying can be shown by demonstrating that the defendant had access to the plaintiff's copyrighted work and that there are substantial similarities between the defendant's work and the plaintiff's copyrighted work.

154.    I understand that to be substantially similar, there must be objective similarities in specific expressive elements in the two works, and an ordinary, reasonable observer must find the total concept and feel of the works to be substantially similar.

155.    I understand objective similarity between two works can be shown by demonstrating articulable similarities between their plot, themes, dialogue, mood, setting, pace, colors, characters and sequence of events.  I understand that generic plot ideas are not protected by copyright law, nor are "scenes a faire" that necessarily flow from a certain idea or premise.  However, I understand that the particular sequence in which an author strings a significant number of unprotectable elements can itself be a protectable element, and the presence of many generic similarities and the common patterns in which they arise can establish objective similarity.

156.    I understand that evaluating objective similarity between two works requires comparing only the protectable elements of those works, and filtering out and disregarding the unprotectable elements.

157.     I understand that a defendant can only claim its copying is "de minimis" if the copying is so fleeting or trivial that the accused work is not recognizable as a copy to an average audience.

## VII.   OPINIONS

### A.     Moonbug's Copyrights Are Valid and Enforceable

158.     I understand that Treasure Studio has copyright registrations on the "CoComelon Works," including the "CoComelon Video Works," the "CoComelon 2D Art Works," and the "CoComelon Song Works" as defined herein, and that all of those copyright registrations were made within 5 years after first publication of the respective works.  Therefore, I understand that the presumption applies that those copyrights are valid and that all the facts stated in the copyright certificates are true.  I understand that to rebut that presumption of validity, BabyBus must show that the CoComelon Works are not copyrightable.  I also understand that to do that, BabyBus must show those works are not original, that is, that they were not independently created by the author (copied from somewhere else) and do not have even a minimal degree of creativity.  As above, I understand that a work can be considered original even if it closely resembles other works so long as the similarity is not the result of copying.

159.     I understand that BabyBus intends to argue that CoComelon's characters and the CoComelon Works are not infringed because none of the elements of similarity identified between them are protectible or copyrightable.  For example, I understand that BabyBus intends to argue that CoComelon's character JJ is not protectible because certain of his features are nothing more than naturally occurring features common to real-life infants and media representations of infants, or not completely unique, or both.[143]  Likewise, I understand BabyBus intends to argue that the CoComelon family characters and the CoComelon Works are not protectible based on their view that certain elements of their design, character, mood, theme, color, set and prop design, and look and feel, are not protectible.  To support that conclusion, BabyBus individually addresses 121 elements of expression that I have considered and compared between CoComelon and BabyBus works, and claims that CoComelon's use of that individual element is "not original," "found throughout the genre" and "not protectible."  I disagree with this analysis.

160.     To begin, I note that the Court in this case has stated that "Babybus's argument that the alleged similarities are not protectable in copyright is implausible when analyzed in context with Moonbug's 17-page letter to YouTube filed along with its DMCA notices that alleges frame-by-frame copying of Moonbug's copyrighted videos and pervasive copying of thumbnail art, copying of the plot, setting, pace and sequence of events of other CoComelon videos," and 80 pages of exhibits containing dozens of illustrative frame-by-frame screenshots and reference to numerous of Moonbug's registered copyrights. McHale Decl., Exh. 5 at 5-15, 30-108. The similarities are numerous and detailed and transcend the basic elements of e.g., 'anatomical features of human babies,' and thus cannot sustain a fair use defense."  Docket No. 72, pages 9-10 at footnote 2.

---

[143] See BabyBus' Seventh Amended and Supplemental Responses to Second Set of Interrogatories, First and Second Supplemental Responses to Interrogatory No. 10.

161.    In addition, the Court stated that "Babybus's allegations focus on the copyright protectability of individual features of Moonbug's artworks and characters in isolation, but fail to consider that a copyright infringement claim can be based on a selection, arrangement, or combination of such features. The Ninth Circuit has acknowledged that even where individual similarities might be unprotectable, such as generic or scenes a faire elements, "[a] combination of unprotectable elements" can support an infringement claim "if those elements are numerous enough and their selection and arrangement original enough that their combination constitutes an original work of authorship." Docket No. 72 at 16-17. Specifically, the Court cited caselaw stating that one must be "cautious not to overzealously decompose visual expression into its abstract, and thus unprotectable, units, because that would mean that any amount of taking … would be permissible," and noted that "Babybus's attempt to isolate, focus only on certain aspects of Moonbug's infringement allegations, and recast those allegations at a high degree of generality does not accurately describe the bases of the DMCA notices that Moonbug submitted."  Docket No. 72 at 17-18.

162.    Following these teachings, it is my understanding that when I assess the original expression of a character or a work, and its protectability in copyright, I need not and should not look *exclusively* at each element of expression in isolation, but can and must consider the originality of such elements in combination, in their selection and arrangement, as that is what determines copyright protectability.  Accordingly, I have classified 121 elements of CoComelon expression on which I base my analysis.  These are divided into categories which I can use to illustrate the originality of CoComelon expression:  JJ character physical and conceptual qualities (elements 1-29), CoComelon family characters physical and conceptual qualities (elements 30-57), and elements pertaining to the original expression CoComelon videos, including their distinctive look and feel (elements 58-102, including the CoComelon use of color, tone, design, themes), CoComelon cinematography (elements 103-108), Songs (elements 109-114), and elements of expression particular to specific videos, such as their subject matter, themes, plots, sequences, expressions, gestures, moods, and specific physical arrangements of characters and objects in scenes and videos (elements 115-121).[144] Analyzing the CoComelon characters and videos, and measuring them against these elements in various combinations (and individually in some cases), it is my opinion that CoComelon's copyrighted characters (both JJ and the CoComelon family characters) and its copyrighted video works contain original and protectible expression.

163.    Many of these elements can be assessed collectively, over the entire set of copyrighted CoComelon Works (elements 1-114), in addition to being assessed in certain individual works.  For example, I can assess character, look and feel, cinematography, etc. in both individual videos or based on the set of copyrighted works.  Each video may not cover or establish every single element of a CoComelon character or its characteristic total concept and feel.  Rather, like episodes of a TV show, each video builds on the prior set of works and together they build a complete picture and understanding, which provides the audience's perception and understanding of the distinctiveness of CoComelon.

---

[144] The full list of the elements that I have analyzed and on which my infringement analysis are based are provided in Part 1 of **Appendix 5**.

164.    Additionally, I understand that the CoComelon characters and CoComelon Works are the original work and expression of Treasure Studio individuals.  I am also not aware of any evidence that they copied such expression from other works, and BabyBus has not identified any.

165.    **JJ**.  It is my opinion that CoComelon's JJ character is protectible because he has physical as well as conceptual qualities, is sufficiently delineated to be recognizable as the same character whenever he appears, and is especially distinctive and contains some unique elements of expression rather than being a stock character.

166.    For example, it is my opinion that CoComelon's JJ character contains especially distinctive and unique elements in his physical expression.  He has a distinctive-looking design, with large eyes, a chubby round head, and a small swooping tuft of hair above his forehead. He often wears a signature onesie at home or shorts and a t-shirt when outside, and frequently wears blue. As enumerated in **Appendix 4**, part 1, these elements are (1) his name, (2) shape of his large rounded head, with prominent cheeks and a slight flattening above the ears,  (3) the one-color curling  tuft of hair above is forehead hair, (4) thin rounded opaque eyebrows (5) extra-large eyes with rounded top lid and flattened bottom lid, large irises and pupils, (6) button nose with no bridge, (7) two front upper teeth, (8) thin lips on a mouth that is a half moon smile, (9) comparatively small body in relation to head, (10) and his characteristic yellow and turquoise pajama onesie at home or tan shorts and a t-shirt when outside.  Although it may be true that other baby characters may have these traits alone or in combination, it is the way JJ expresses these traits, and the way these traits combine into a whole, that makes the character of JJ one that I consider distinctive, recognizable and original. Because we are talking about *visual* characteristics, it is difficult to express the subtleties in words, and instead show them in pictures: [145]

---

[145] Clockwise from top left: MB037954 Thank You Song, MB037908 Peek A Boo Song, MB037948 Shape Song, MB037918 Animal Dance Song, MB037900 Sick Song.



167.   JJ is the central CoComelon character and the core of the CoComelon franchise.  Since it was discovered that JJ created the greatest audience connection and replaced older brother Tom Tom as the main character, most CoComelon videos have featured JJ.  The roles of the family members have developed around him, and their roles have come to focus on supporting JJ and his development.  Likewise, the scenes and settings of the show have developed to focus on activities for a child of JJ's age.

168.   JJ's character was brought to life and developed through the registered videos, which add to our knowledge of him as a character. We see JJ overcoming his fear of the water as he learns to swim with his family. We see him being nursed through his cold by his caring parents. We see him using his arts and crafts skills to tell us what he's thankful for. We see him pretend to be a doctor and a bus driver, and dream of being a firefighter. We see him nervous on his first day of school, and we see him enjoying a game of hide and seek with his parents. We get to know JJ as a clever, curious, and helpful kid, who likes to sing and dance, learn the rules of the world, and spend time with his family. Though he can be briefly launch into a "No No No" response, he always relents and learns something new in the end. JJ is a very consistent character with the same personality and attitude throughout the Cocomelon stories.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

169.    In my opinion, the changes made to the CoComelon models (including JJ) in the fall of 2017, which replaced the model's hand painted looking textures with more realistic textures and modified the rigging of the JJ model, did not significantly impact the elements I describe above. JJ is easily recognizable as JJ in both versions:



MB037926 (No No Playground Song)          MB037910 Laughing Baby With Family

170.    The character of JJ is reflected and developed in all of the registered CoComelon Video Works.

171.    I understand that BabyBus intends to argue that JJ's physical expression cannot be original because other baby images (and real babies) share some features that could be described using the same text used in my high-level descriptions of JJ's expressive features (e.g., that a prior baby character has been depicted with a "large rounded head," for example). But I do not think viewing the elements in isolation, at such a high level of generality, is meaningful. For example, focusing narrowly on the question of whether a character exhibits a short checklist of highly general features (big head, tuft of hair, big eyes, half moon smile) would lead to the nonsensical conclusion that the following characters are not unique expression because they share a few visual characteristics.

  

172.    I understand that BabyBus has identified a number of animated and media representations of babies that they suggest all share four physical features of CoComelon's JJ,  such as a "Big Head," "Big Eyes," "Tuft" of hair, and "Half-Moon Smile," and as such render JJ uncopyrightable.[146]  I disagree.

---

[146] BabyBus' October 18, 2022 Seventh Amended And Supplemental Response to Plaintiffs' Second Set of Interrogatories, Responses to Interrogatory No. 10, at 7.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                    38

173.    First, BabyBus provides no evidence that CoComelon's JJ is a copy of (or even inspired by) any of these characters.[147]

174.    Second, JJ is a unique physical expression compared to all of these character images. JJ's features are unique. He has a large head, but his head is also round, and when seen from the front, a slight flatter area above the ears. This helps to give him a chubby-cheeked appearance. He has big eyes, but they also have big pupils. The eyes are far apart, but they are not pushed to the edges of the head. They have a slight indentation below them to give him a more "chubby cheeked" appearance and help accentuate his smile. His tuft of hair is solid and does not appear as individual strands of realistic hair. His hair has a prominent curl. He has a button nose with no prominent bridge, with the nostrils just visible when seen from the front. He has a half-moon shaped smile, with subtle lips. His only teeth are the two in the top front. He has brown eyebrows that are solid shapes like his hair. They do not appear to be made of individual realistic hair strands. The way these features are expressed in JJ's design is entirely unlike all the examples in the defendant's list. (see **Appendix 4, Part 1**, elements 1-10).

175.    I note that BabyBus employee Xiaohui Chen has also testified that minor changes in physical features of a character can make significant differences in the aesthetics of a character. Commenting on multiple "trial versions" of the visual look for Super JoJo's character, Chen testified that they were all rejected for failing to "match the animated feeling that was required by the planning team" and agreed that they show "different expressions of a baby character."[148] Similarly, BabyBus' Planning Department leader Ms. Zhang said she redesigned JoJo when she came in, but most of the changes were rejected out of concern that an altered character would not be commercially successful like the existing JoJo.[149]

176.    Third, JJ has multiple conceptual qualities that have been developed in the copyrighted CoComelon Video Works (see **Appendix 4**, Part 1, elements 11-29).  As each video (which can be viewed as an episode of a TV show) has built on prior episodes, this full range of JJ's conceptual characteristics and personality has developed over the course of the copyrighted video works, which taken together provide the audience's understanding of the character.  And I understand that BabyBus has not contended that JJ was copied from any other pre-existing character.[150] Based on both my experience and review of the copyrighted videos, JJ's personality stands out as unusual in preschool programming - though he appears to be a young baby, wearing a bib and being fed in a highchair, he also walks on two legs with ease, dances, speaks in full sentences, sings, and seems to understand all that is said to him. JJ is the undisputed central character of the CoComelon series, its shining star and most beloved character, and the core of the show around which all the other characters and videos revolve.  Generally, JJ is depicted as a completely ideal child, and he and the rest of the characters exhibit a similar, narrow range of positive emotions, avoiding tantrums and other negative behavior demonstrations that children might imitate.  In my opinion, JJ's expression of both physical and

---

[147] BabyBus' October 18, 2022 Seventh Amended And Supplemental Responses to Plaintiffs' Second Set of Interrogatories, Responses to Interrogatory No. 10.

[148] Oct. 19, 2022 Deposition of Xioahui Chen, Tr. (ROUGH) at 66:16-67:2 (commenting on Exhibits 104 (BB_00044755), 106-109 (BB_00044958, BB_00044959, BB_00044960, BB_00044949)).

[149] Xunjie Zhang Depo Tr. at 65:8-67:6.

[150] BabyBus' October 18, 2022 Seventh Amended And Supplemental Responses to Plaintiffs' Second Set of Interrogatories, Responses to Interrogatory No. 10.

conceptual characteristics, grouped together, makes the JJ character recognizable whenever he appears, distinctive and unique, rather than being a stock character. █████████████████████ █████████████████████ [151] I am not aware that BabyBus has identified any baby character that shares all of JJ's qualities described above. To the extent that BabyBus makes any such arguments in future, or identifies any such character, I reserve the right to respond to those arguments.

177.   **CoComelon Family Characters**.  Like JJ, it is my opinion that JJ's nuclear family members in CoComelon – his mom, dad, oldest brother Tom Tom, older sister YoYo – have persistent, recognizable, distinctive, and unique conceptual and physical qualities. The family is depicted as light-skinned characters with rounded faces and body shapes, eyes, lips, noses and other facial features, chunky hair and hairstyles.[152]  Although JJ is the main character and core of the the show, the family is tightknit and engages in extreme cooperation in performing repetitive tasks, and the parents and other children fully support JJ's development in various videos by helping him learn and perform new tasks.  JJ's siblings are clear characters. He has a quick-witted older sister who never gives up, whether she is learning to ride a bicycle, or trying to teach her baby brother to use the slide at the playground. JJ has  a considerate and thoughtful older brother, who will patiently help his baby brother take a bath or brush his teeth, but is also happy to make funny faces. JJ's siblings are unusually patient and kind. They each often function as caregivers to JJ.[153]  JJ's father is goofy, playful, and loving, at times functioning in similar roles and actions as the children, . but also attentive and kind to his children.[154]  JJ's mother is shown as a constant source of clever and creative activity, a passionate and cheerful caretaker of the family, and a realistic and relatable character. She can be crafty and inventive when it comes to teaching her kids the lessons they need. Together, JJ's parents demonstrate affection for each other that is realistic, sweet, and often absent in other preschool entertainment, but adds warmth and realism to the family.[155]  The family is unflaggingly wholesome and idealistic, always available to play together, dance together, and patiently instruct the children in necessary life skills.[156]  The family also includes a family dog named "Bingo," and a cast of animal characters who dance and play with the family in their adventures and "help" the parents instruct JJ and his siblings in life lessons.[157]

178.   These physical and conceptual characteristics of the CoComelon family characters have been developed through the CoComelon works and are enumerated with a high level textual description in Part 1 of **Appendix 4** (elements 30-57).  I understand that BabyBus has argued that each of the high level textual descriptions of these elements – individually and in isolation -- represents an element of expression that is common to the genre of children's videos or not original.  But it is my opinion that BabyBus' focus on the general textural descriptions at a high level of generality ignores the actual content of the  CoComelon audiovisual works, which

---

[151] This opinion is bolstered with my understanding from Moonbug animators that ████████████████████ █████████████ October 19, 2022 discussion with Katelyn White and Marvin Lee.
[152] See, e.g., The Boo Boo Song MB037934,
[153] See, e.g., This is the Way MB037914, First Day of School MB037936
[154] See, e.g., Laughing Baby With Family MB037910, Sick Song MB037900
[155] See, e.g., Rock-a-Bye Baby MB037952, Yes Yes Vegetables Song MB037904, Looby Loo MB37950
[156] See, e.g., Looby Loo MB37950, Winter Song (Fun in the Snow) MB037902
[157] See, e.g., Animal Dance MB037918, Thank You Song MB037954

contain a more nuanced depth of expression than words can describe.  Also, I am not aware that
BabyBus has made any argument that CoComelon's selection and arrangement of these
expressive elements is unoriginal, non-distinctive, or not recognizable, either alone or in
combination with other elements of CoComelon's expression that I have enumerated. To the
extent that BabyBus makes any such arguments in future, I reserve the right to respond to those
arguments.

179.    **Look and Feel.**  It is my opinion that CoComelon has a distinctive and original look and
feel, comprised by its use, selection, arrangement and expression of elements such as color,
mood, theme, set design, plots, animation and movement style, use of music dance, as developed
in the copyrighted CoComelon works.  CoComelon works feature animation with bright colors
and soft edges, Color palettes with bright primary and secondary color design, and characters and
objects are depicted without sharp edges.  They follow a mood that is idealized, peaceful, calm.
Although there is humor and slapstick in the episodes, it is never mean-spirited. The characters
employ a melodic quality when speaking.  CoComelon episodes are centered around the
character JJ, with themes that focus on events in the day of a baby and encountering life's issues,
and themes of family love, happiness, curiosity, everyday chores, self-care, nutrition, literacy,
and communication.  The characters are mainly happy or neutral in mood, never mad,
excessively scared, or overly agitated, and discontent is always mild and passing, connected to a
particular narrative structure.  With combinations like this, the episodes are able to provide rich
sensory stimulation and a joyous experience in comforting and safe environment for exploration.

180.    CoComelon episodes focus on daily activities of young children, emphasizing everyday
interactions between JJ and his family, and on JJ's experience of life and the world, mainly from
the vantage point of family and home.  JJ is often encouraged to engage in given activity or
experience with assistance and encouragement from his siblings and parents.  For example, a
video might narrate an everyday activity such as brushing teeth or getting injured, using a
narrative structure wherein the main character and/or other members of the family participate in
(or confront and overcome) a repetitive sequence of related everyday challenges in the course of
the song. Everyday activities are narrated with repetitive sequences of related challenges.
CoComelon episodes are full of depictions of children and parents playing, singing, and dancing
together, and often elaborate dance choreography is regularly performed by all the children with
equal skill, regardless of age, even baby JJ.  CoComelon videos also use some predictable
patterns in their visuals, and songs, focusing on daily life activities to pursue these themes. There
are realistic and generally non-exaggerated visuals to draw the attention of and resonate with
children, and repeated gestures and dance moves.  Individual videos are based on songs of about
2-3 minutes in length.  Episode scenes are carefully matched to verses of songs. The songs have
simple, repetitive, rhyming lyrics with added sound effects, such as children's laughter, and often
feature questions and answers in a sing along format.  One series of CoComelon videos uses a
particular song structure using a "Yes Yes" or "No No" title and repeated "Yes Yes" or "No No"
lyrics, dealing with a particular activity or experience and how JJ is persuaded in steps to enjoy
the experience through the encouragement of his siblings or parents. Subtitles incorporated into
the design, with words displayed at the bottom of the screen in changing color.

181.    CoComelon employs a particular observational, gentle, and playful animation style.  The
bodily movement of the characters is often used very expressively, to communicate very specific
thoughts and emotions, such as the way JJ often throws his arms in the air when he is excited or

says "wow!" The quality of their movement is distinctive in that it shows a sense of realism and observation. The characters move in a way that makes us feel that they are real living characters with thoughts and feelings. A prime example of this is "Rock-a-Bye Baby" MB_0037952 where we see a loving, caring mom, but also a mom that is exhausted and wants to sleep. This abstract feeling is shown in poses, the timing of her movements, and the way she interacts with her baby. As described above, the characters are modeled in a distinctive manner, using a certain shape language, set of textures, rigging, and 3D animation style.  CoComelon uses those choices to enable precise character acting and movement of the characters in the episodes, which is unusual in preschool animation, and the animation style enables specific repeated character poses and facial expressions that are reused in numerous episodes.

182.    Many of the CoComelon videos and stories take place in a house and whose brightly furnished rooms and spaces are organized for play and idealized for a children's perspective in their design choices, such as the imaginative backyard treehouse with kid-made decorations and dinosaur murals, or the unusually colorful appliances in the pink, green and orange kitchen. JJ's love of aquatic creatures is reflected in the giant sea creatures painted on the playground, and the whale designs in his bedroom. The environment displays creativity even in background elements that most viewers will never notice, but would miss if they weren't there.  Cocomelon uses persistent and recognizable designs and arrangements for the kitchen, bathroom, living room, yard, blue car, baby bedroom, sibling bedrooms, playroom.[158]  CoComelon features persistent designs for the children's stuffed animals, which also appear in other incarnations as anthropomorphic animal friends.

183.    These "look and feel" characteristics of CoComelon works have been developed through the CoComelon works and are enumerated with a high level textual description in **Appendix 4**, part 1 (elements 58-102).  I understand that BabyBus has argued that each of the high level textual descriptions of these elements – individually and in isolation -- represents an element of expression that is common to the genre of children's videos or not original.  But again, I am not aware that BabyBus has made any argument that CoComelon's selection and arrangement of these expressive elements is unoriginal, non-distinctive, or not recognizable, either alone or in combination with other elements of CoComelon's expression enumerated here. To the extent that BabyBus makes any such arguments in future, I reserve the right to respond to those arguments.

184.    **Cinematography.**  It is my opinion that CoComelon employs a distinctive and original cinematography style comprised by its use, selection, arrangement and expression of elements such as edit pacing, camera composition, shot distance, used of lenses, camera movement and ligting as developed in the copyrighted CoComelon works.  Specifically, CoComelon's cinematography style includes deliberate pacing of edits that are often cut to match the lines and verses of the accompanying songs, giving the animation a sing-song pacing that is relaxing but engaging (shots are generally of short or medium length), specific shot composition (heavily featuring low subjective angles, and very rarely going above eye-level), preferred distance of shots (mostly close-ups, some medium shots, and very rarely long shots), predominant use of wide angle camera lenses, and the frequent use of camera movement, such that camera

---

[158] See, e.g., Yes Yes Playground  MB037886, Yes Yes Vegetables MB037904, Doctor Checkup MB037930, This is the Way MB037914, Sick Song MB037900.

movement is incorporated in most shots. CoComelon uses mostly soft, indirect lighting in its shots.

185.    These cinematography characteristics of CoComelon works have been developed through the CoComelon works and are enumerated with a high level textual description in **Appendix 4, part 1** (elements 103-108).  I understand that BabyBus has argued that each of the high level textual descriptions of these elements – individually and in isolation -- represents an element of expression that is common to the genre of children's videos or otherwise not original.  But again, I am not aware that BabyBus has made any argument that CoComelon's selection and arrangement of these expressive elements is unoriginal, non-distinctive, or not recognizable, either alone or in combination with other elements of CoComelon's expression enumerated here.  To the extent that BabyBus makes any such arguments in future, I reserve the right to respond to those arguments.

186.    In my view, the various expressive elements that are brought together in the CoComelon storytelling and animation create an original CoComelon look and feel, that together with the original characters of JJ and his core family, and the other elements enumerated above, make the total concept and feel of CoComelon distinctive, recognizable, and enjoyable to its audience.  CoComelon developed this special and winning combination of elements independently, through trial and error, brick by brick, through the hard work of its team of artists.

187.    My opinions that CoComelon contains original and distinctive expression are buttressed by documents showing that both parents and children recognize CoComelon and its characters as sufficiently delineated and recognizable to the ordinary viewer.  Numerous viewers have posted online and reached out to CoComelon to let it know that JJ is their favorite character, such as "My little girl is a big fan of JJ" and my son "loves JJ."[159] ███████████████████████████ or posted such comments online: "Fellow parents: I'm sure your kids had or are currently deep into CoComelon but have you all seen this blatant rip off called Super JoJo? They're not even trying to hide that they're stealing content from them.  How is this not a bigger deal in the children's content game?!".[160]

188.    In summary, I do not agree that CoComelon's combination of expressive elements is merely generic or dictated by the children's entertainment genre, and reserve the right to respond to any evidence put forward on that topic by BabyBus.

## B.    The Accused Super JoJo Works Infringe CoComelon's Works

189.    It is my opinion, having reviewed the documents produced in this action, including the CoComelon Works, BabyBus' development documents, BabyBus' Super JoJo videos produced

---

[159] MB286270; MB286272.
[160] MB327135; see also MB277686-MB277699, MB277700-MB277704, MB277705-MB277710, MB277711, MB282745, MB282746, MB282859-MB282860, MB286261, MB286270, MB286271, MB286272, MB286770-MB286771, MB326089, MB326090, MB326091, MB326092, MB326093, MB326094, MB326095, MB326099, MB327120-MB327188.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

in this action, as well as deposition testimony, that BabyBus copied the CoComelon Works to create BabyBus' Super JoJo Works.[161]

190.    It is my opinion that the Super JoJo YouTube Channels,[162] and all the Super JoJo Videos[163] on those channels, are substantially similar to the CoComelon Works.  BabyBus created its Super JoJo YouTube channels to be just like CoComelon's, and then populated those channels with video episodes that were direct copies and substantially similar to CoComelon Video Works, with substantially similar characters and substantially similar total concept and feel compared to the CoComelon Video Works.  As discussed throughout this report, BabyBus' plan when it developed Super JoJo was to copy CoComelon's total concept and feel, target CoComelon's setting, focus the Super JoJo visuals on CoComelon's main character JJ, and make Super JoJo Videos as identical as possible to CoComelon.  It is my opinion that BabyBus did just that.

## Early Development of Super JoJo

191.    As discussed above, prior to developing Super JoJo, BabyBus gathered competitive intelligence that identified CoComelon as its top competitor.[164]  BabyBus then set out to "[u]se the kids' channel Cocomelon as the target setting" and created a document to train those working on Super JoJo development that CoComelon should be the focus of the visuals for Super JoJo.[165]  In my opinion, based on my review of early Super JoJo videos, BabyBus indeed did what it set out to do and copied CoComelon.

192.    As described above, Defendants' documentation and testimony make clear that Defendants' aim and goal for their Accused Super JoJo Channels was to copy CoComelon's entire show and its episodes, down to the tiniest details. To that end, Defendants deliberately copied the look and feel of CoComelon, the characters of CoComelon, the story setting and plots of CoComelon, and the camera angles and movement, length, duration, visuals, sounds, poses,

---

[161] The "Super JoJo Works" accused in this action (also called "Accused Super JoJo Works") include "Super JoJo Videos" (also called "Super JoJo Video Works" or "Accused Super JoJo Videos"), "Super JoJo Channels" (also called "Accused Super JoJo Channels," which include any channels on which BabyBus aggregates, displays, distributes, advertises, or makes available (or causes to have done) the Super JoJo Videos, and which include "Super JoJo YouTube Channels"), and "Super JoJo Apps" (also called "Accused Super JoJo Apps," such as Apple or Google platforms).

[162] The Super JoJo YouTube Channels include the channels enumerated in Exhibit 1 to Plaintiffs' Amended Complaint (Docket No. 87-1) and any other YouTube channels on which BabyBus aggregates, displays, distributes, advertises, or makes available (or causes to have done) the Super JoJo Videos.

[163] **Appendix 3** and **Appendix 4**, Parts 1 and 2 attached hereto identify Defendant's "Super JoJo Video Works" that infringe the CoComelon Works as detailed herein and in **Appendix 4**, regardless of the platform or distribution channel on which they appear, including YouTube, Amazon, Apple, or Google platforms, or any other Super JoJo Channels or Super JoJo Apps.  BabyBus has identified Bates numbers for these videos in its Response, First Supplemental Response, Second Supplemental Response, and Third Supplemental Response to Interrogatory No. 9, including Appendix A to BabyBus' Third Supplemental Response to Interrogatory No. 9, and those Bates numbers are reflected (with some corrections) in **Appendix 4** hereto.  I have reviewed those videos for this analysis.

[164] See Section V.B above, especially paragraphs 96-98.

[165] See Section V.B above, especially paragraphs 100-101; see also Jiachun Xue Depo. (Rough) at 54:20-55:6, 55:8-13 ("I believe that the --- the planning document wanted to have to create a look and feel similar to CoComelon's."); BB_00046093; BB_00045954.

facial expressions, and more.  Defendants admit that their intention and plan was for their channel to copy the look and feel of CoComelon.[166]

193.    To effectuate this plan, BabyBus made extensive copies of CoComelon materials. BabyBus' files and documents produced in this case contain volumes of screenshots of CoComelon videos, links to CoComelon videos on YouTube, and downloaded copies of entire CoComelon videos.  As described above, those CoComelon videos were studied, cut up, marked up, traced over, and used as the rough drafts for Super JoJo videos.

194.    In my opinion, the entire Super JoJo franchise is a copy of CoComelon, and is substantially similar to CoComelon in its central character, family makeup and dynamic of the secondary characters, settings, stories, and total concept and feel.  In my opinion, the level of copying in the characters, settings, and look and feel alone is so striking as to make it clear that any Super JoJo Video containing the Super JoJo characters and settings is substantially similar to CoComelon.

**The Boo Boo Song**

195.    It is my opinion that BabyBus' "The Boo Boo Song"[167] is a copy of CoComelon's "The Boo Boo Song."[168]  My opinion is based on both the evidence of direct copying produced in this Action and my assessment after comparing the videos produced in this matter that the two videos are substantially similar.

196.    <u>Development Documents</u>.  BabyBus produced a planning document for its "The Boo Boo Song" dated June 18, 2019.[169]  On the first page of the planning document, under the heading "Animation focuses," BabyBus wrote that "[t]he scenes should be as similar as possible to Cocomelon" and just under that said to "[m]ainly refer to this video: https://www.youtube.com/watch?v=3YltYCrPZos&t=3s."  The link BabyBus said to mainly refer to goes to CoComelon's "The Boo Boo Song" on its Cocomelon - Nursery Rhymes YouTube channel.[170]  Further, images in BabyBus' planning document for its "The Boo Boo Song" are from CoComelon, with the text "JoJo" in red placed in the upper left corner of each image:

---

[166] Id.
[167] BB_00012972.
[168] U.S. Copyright No. PA0002181622 (The Boo Boo Song); MB037934.
[169] BB_00001017.
[170] BB_00001017.



| BabyBus' Planning Document[171] | CoComelon's "The Boo Boo Song"[172] |

---

[171] BB_00001017.
[172] MB037934.

| BabyBus' Planning Document[171] | CoComelon's "The Boo Boo Song"[172] |
|---|---|



197.    BabyBus also produced a modified version of CoComelon's "The Boo Boo Song" that it used to create its copycat video of the same name.[173]  This BabyBus video consists of CoComelon's "The Boo Boo Song" video, but with a lyrically similar BabyBus song replacing the original CoComelon soundtrack.  In the upper-left corner, there is an inset drawn video that shows a bird's-eye view of the set from JoJo's house, with added drawings that detail where the characters and camera should be placed in order for BabyBus to copy the CoComelon cinematography, including particular shots and compositions.  An example screenshot of BabyBus' video is below[174]:

---

[173] BB_00029732.
[174] BB_00029732.



198.   <u>Comparison of Videos</u>.  I reviewed both BabyBus' "The Boo Boo Song" and CoComelon's "The Boo Boo Song" and it is my opinion that BabyBus made the scenes "as similar as possible to Cocomelon" as BabyBus planned.  Screenshot comparisons of the two videos are attached to this report as **Appendix 5**.  In my opinion, BabyBus' "The Boo Boo Song" are not only substantially similar, but that BabyBus' video is a near replica of CoComelon's "The Boo Boo Song" that copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout, compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus' "The Boo Boo Song" can be found in **Appendix 4**.

199.   Accordingly, BabyBus' "The Boo Boo Song" infringes at least U.S. Copyright No. PA0002181622 (The Boo Boo Song).  For the reasons described below and in **Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 1.

<u>**Yes Yes Vegetables Song**</u>

200.   It is my opinion that BabyBus' "Yes Yes Vegetables"[175] is a copy of CoComelon's "Yes Yes Vegetables Song."[176]  My opinion is based on both the evidence of direct copying produced in this Action and my assessment that the two videos are substantially similar.

201.   <u>Development Documents</u>.  BabyBus produced a planning document for its "Yes Yes Vegetables" dated June 20, 2019.[177]  On the first page of this planning document under the heading "Animation focuses" reads "[t]ry make the scenes as identical to Cocomelon as

---

[175] BB_00012974.
[176] U.S. Copyright Nos. PA0002159137 (Yes Yes Vegetables Song) and PA0002149483 (Yes Yes Vegetables Song); MB037896; MB037904.
[177] BB_00002098 (certified translation).

possible."[178]  Right below that, BabyBus wrote "Mainly refer to this video: https://www.youtube.com/watch?v=ohHYABXMqUQ."  The link BabyBus said to mainly refer to goes to CoComelon's "Yes Yes Vegetables Song" on its CoComelon - Nursery Rhymes YouTube channel.[179]  Further, images in BabyBus' planning document for its "Yes Yes Vegetables" are from CoComelon's version, along with a textual description of the CoComelon video, as shown in the example screenshots from BabyBus' planning document below[180]:

| CoComelon Screenshots and Descriptions in BabyBus' Planning Document[181] | |
|---|---|
| Mom serves four vegetables. Others are the same as the storyboard scenes.<br> | △Mom shows the tomato by her left and right sides of face, and then passes it to Baby.<br> |
| △ Baby nods to show baby loves red, and reaches for the red food in a hurry. After getting the red food, Baby eats the tomato with his hands.<br> | △ Interlude. Mom frowns, and goes to th other side to take out a bunny.<br> |
| △Mom grabs the bunny's hand with a fork t pretend that the bunny is eating, and then feed Baby the food (in Coco's, mom eats, whil here, mom uses the bunny to feed Baby).<br>  | △Baby takes the fork and eats by him/hersel<br> |

---

[178] BB_00002098 (certified translation).
[179] BB_00002098 (certified translation).
[180] BB_00002098 (certified translation).
[181] BB_00002098 at 2101–2102 (certified translation).

| CoComelon Screenshots and Descriptions in BabyBus' Planning Document[181] | |
|---|---|
| △Baby eats up the food, rubs his/her belly, and shows the empty bowl.  | △Baby gives the bunny a high five and cheer |

202.    BabyBus also produced a modified version of CoComelon's "Yes Yes Vegetables Song" that it used to create its copycat video.[182]  This BabyBus video mostly consists of CoComelon's "Yes Yes Vegetables Song" video, but with various elements drawn over top.  An example screenshot of BabyBus' video is below[183]:



203.    BabyBus' leader of the planning team for this Super JoJo video, Xiangyin Lin, explained that BabyBus used CoComelon's video "to help with the scene presentation" of BabyBus' knockoff video.[184]  When asked what she meant by that statement, Ms. Lin said that BabyBus used the CoComelon video as "a way for the story board department to save time and try to spend less effort in order to accomplish their job" because they were "trying to slack off or be lazy."[185]

204.    BabyBus also produced a planning document for its "Yes Yes Vegetables" with a last modified date of July 14, 2019.[186]  Most of this BabyBus planning document consists of two columns.  In the first column, with the heading "Scene," BabyBus has images from CoComelon's "Yes Yes Vegetables" that it labeled as "Vegetables712roughdraft.MP4."[187]  In the second column, under the heading "Modification Suggestion," BabyBus provides a

---

[182] BB_00029753.
[183] BB_00029753.
[184] Lin Depo. Tr. at 123:2–12.
[185] Lin Depo. Tr. at 123:13–124:17.
[186] Exhibit 6 (BB_00002094 (certified translation)).
[187] BB_00002094 (certified translation); Lin Depo. Tr. at 105:24–106:2.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY                                             50

description of how the scene might be modified.  Jiachun Xue, one of the BabyBus planners for Super JoJo, confirmed that BabyBus used the CoComelon "Yes Yes Vegetables" video as a "rough draft" for BabyBus' "Yes Yes Vegetables" video.[188]  The following CoComelon screenshots are in this BabyBus planning document:

**CoComelon Screenshots in BabyBus' Planning Document**[189]



---

[188] Jiachun Xue Depo. Tr. at 33:19–34:16.
[189] BB_00002094 at 2094–97 (certified translation)

**CoComelon Screenshots in BabyBus' Planning Document**[189]



205.  <u>Comparison of Videos</u>.  I reviewed both BabyBus' "Yes Yes Vegetables" and CoComelon's "Yes Yes Vegetables Song" and it is my opinion that BabyBus made the scenes "as identical to Cocomelon as possible" as BabyBus planned.  Screenshot comparisons of the two videos are attached to this report as **Appendix 6**.  In my opinion, BabyBus' "Yes Yes Vegetables" is substantially similar because it copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout, compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus' "Yes Yes Vegetables" can be found in **Appendix 4**, Part 2 at 1.

206.  A comparison of BabyBus' "Yes Yes Vegetables" with CoComelon's "Yes Yes Vegetables Song" is also a good example showing that the design of Babybus' JoJo character is nearly identical to Cocomelon's JJ.  Both characters were built, rigged, and rendered using the Maya 3D animation computer program.  Both characters also share large, round heads, large eyes with rounded upper lid and flattened lower lid, small bridgeless nose, single tuft of hair above the forehead shown as a solid mass, rosy cheeks, light skin, chubby cheeks, solid eyebrows, two upper front teeth, and blue and yellow onesie.  All these elements share the same forms of expression, to the point that both characters appear nearly identical, as the comparisons below show:



207.    Accordingly, BabyBus' "Yes Yes Vegetables" is substantially similar to, and therefore infringes, at least U.S. Copyright Nos. PA0002159137 (Yes Yes Vegetables Song) and PA0002149483 (Yes Yes Vegetables Song).  For the reasons described below and in **Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 1.

208.    When BabyBus gathered competitive intelligence on its competitors in a document dated December 2013, CoComelon's "Yes Yes Vegetable" was the 3rd top CoComelon video and the 7th top YouTube video.[190]

### Yes Yes Playground Song

209.    It is my opinion that BabyBus' "Yes Yes Playground Song"[191] is a copy of CoComelon's "Yes Yes Playground Song."[192]  My opinion is based on both the evidence of direct copying produced in this Action and my assessment after comparing the videos produced in this matter that the two videos are substantially similar.

210.    <u>Development Documents</u>.  BabyBus produced a planning document for its "Yes Yes Playground Song" dated July 2, 2019.[193]  On the first page of this planning document under the heading "Animation focuses" reads "Mainly refer to https://www.youtube.com/watch?v=KTOwPz-zMWY (*Yes Yes Playground Song*)"  The link BabyBus said to mainly refer to goes to CoComelon's "Yes Yes Playground Song" on its Cocomelon - Nursery Rhymes YouTube channel.  Right below that, BabyBus wrote "[t]he scenes should be as similar as possible to Cocomelon."[194]  And below that, BabyBus wrote "In Verse 3 and 4, Baby actively shows that he/she wants to play with a facility (with reference to

---

[190] Exhibit 113 (BB_00052711); Yan Depo. #2 Tr. at 43:12–15.
[191] BB_00012978.
[192] U.S. Copyright Reg. No. PA0002145951 (Yes Yes Playground Song); MB037886.
[193] BB_00002136 (certified translation).
[194] BB_00002136 (certified translation).

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

the story in Cocomelon).”[195]   Further, images in BabyBus' planning document for its "Yes Yes Playground Song" are from CoComelon's version, along with a textual description of the CoComelon video, as shown in the example screenshots from BabyBus' planning document below[196]:

| CoComelon Screenshots and Descriptions in BabyBus' Planning Document[197] | |
|---|---|
| ▲Mom is behind, with Baby in her arms (into the playground)<br> | ▲Mom pats the slide and encourages Baby to try.<br> |
| ▲ Mom shows the "slide" move with her hands.<br> | ▲Baby happily goes forward, but is startled to see the long slide. He frowns and grabs the railing next to him.<br> |
| ▲Brother shows up in the right and left back of Baby, and wants to demonstrate how to play with the slide. (Note: Replace the purple doll with Brother.)<br> | ▲(Brother) sits tight on his hips, raises his hands high, and slides down.<br> |

---

[195] BB_00002136 (certified translation).
[196] BB_00002136 (certified translation).
[197] BB_00002136 at 2139, 2141–44 (certified translation).

| CoComelon Screenshots and Descriptions in BabyBus' Planning Document[197] | |
|---|---|
| ▲Baby sits on his/her hips as his brother, and raises his/her hands high.<br><br>  | ▲Baby slides down happily (Mom is not in the scene, and she is waiting for Baby at the end of the slide). Mom picks up Baby and [Brother claps his hands next to them].<br><br> <br><br> |
| (Commented (User1): Reference for the swing scene: (Baby's swing is a specialty swing for babies only.<br><br> | ▲Baby pats the swing and asks Mom to help him/her sit on it.<br><br>  |

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

| CoComelon Screenshots and Descriptions in BabyBus' Planning Document[197] | |
|---|---|
| ▲Mom pushes again and again, and Baby smiles happily!  | ▲Refer to Cocomelon for the ending scene and camera position: (Pull back the camera and fade out) https://bit.ly/30FoLpF 3:46 to 3:52    |

211.   <u>Comparison of Videos</u>.  I reviewed both BabyBus' "Yes Yes Playground Song" and CoComelon's "Yes Yes Playground Song" and it is my opinion that BabyBus made the scenes "as similar as possible to Cocomelon" as BabyBus planned.  In my opinion, BabyBus' "Yes Yes Playground Song" is substantially similar because it copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout, compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus' "Yes Yes Playground Song" can be found in **Appendix 4**.  Below are example comparative screenshots:





212.    Accordingly, BabyBus' "Yes Yes Playground Song" infringes at least U.S. Copyright No. PA0002145951 (Yes Yes Playground Song).  As explained further below and in **Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 6.

213.    When BabyBus gathered competitive intelligence on its competitors in a document dated December 2013, CoComelon's "Yes Yes Playground Song" was the 2nd top CoComelon video and the 5th top YouTube video.[198]

### The Colors Song (with Popsicles)

214.    It is my opinion that BabyBus' "Rainbow Ice Cream – Colors Song"[199] is a copy of CoComelon's "The Colors Song (with Popsicles)."[200]  My opinion is based on both the evidence of direct copying produced in this Action and my assessment after comparing the videos produced in this matter that the two videos are substantially similar.

215.    <u>Comparison of Videos</u>.  I reviewed both BabyBus' "Rainbow Ice Cream – Colors Song" and CoComelon's "The Colors Song (with Popsicles)" and it is my opinion that BabyBus' video is a copy of the CoComelon video.  Screenshot comparisons of the two videos are attached to this report as **Appendix 9**.  In my opinion, BabyBus' ""Rainbow Ice Cream – Colors Song" is substantially similar because it copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout, compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus' "Rainbow Ice Cream – Colors Song" can be found in **Appendix 4**, Part 1 at 3.

216.    Accordingly, BabyBus' "Rainbow Ice Cream – Colors Song" is substantially similar to, and therefore infringes, at least U.S. Copyright No. PA0002146325 (Colors Song - Learn Colors).  For the reasons described below and in **Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 3.

217.    When BabyBus gathered competitive intelligence on its competitors in a document dated December 2013, CoComelon's "The Colors Song (with Popsicles)" was the 15th top CoComelon video and the 84th top YouTube video.[201]

---

[198] Exhibit 113 (BB_00052711); Yan Depo. #2 Tr. at 43:7–11 (October 20, 2022).

[199] BB_00013057 (misidentified by Defendants as BB_00012967).

[200] U.S. Copyright Reg. No. PA0002146325 (Colors Song - Learn Colors) ; MB037890.

[201] Exhibit 113 (BB_00052711) (called "Color Song (Ice Pop)" in the document); Yan Depo. #2 Tr. at 53:5–54:4 (October 20, 2022).

**Bath Song**

218.    It is my opinion that BabyBus' "Bath Song"[202] is a copy of CoComelon's "Bath Song."[203]  My opinion is based on both the evidence of direct copying produced in this Action and my assessment that the two videos are substantially similar.

219.    <u>Development Documents</u>.  BabyBus produced a planning document for its "Bath Song" dated April 8 with a last modified date of April 9, 2019.[204]  This development document contains six screenshots from CoComelon's "Bath Song," many of which include the CoComelon logo in the bottom right of the screenshots:

| Screenshots of CoComelon' "Bath Song" from BabyBus' Planning Document |
| --- |



[202] BB_00012948.
[203] U.S. Copyright Reg. No. PA0002146326 (Bath Song) ; MB037892.
[204] BB_00002745.

| Screenshots of CoComelon' "Bath Song" from BabyBus' Planning Document |
|---|
|  |

220.   The character poses used in the CoComelon screenshots shown in BabyBus' planning document were copied in BabyBus' published "Bath Song" video:

| Screenshots of CoComelon's "Bath Song" from BabyBus' Planning Document[205] | Screenshots from BabyBus' "Bath Song"[206] |
|---|---|
|  | |

| Screenshots of CoComelon's "Bath Song" from BabyBus' Planning Document[205] | Screenshots from BabyBus' "Bath Song"[206] |
|---|---|
|  |  |

221.    BabyBus also produced a development document for its "Bath Song" dated December 16, 2019.[207]  In this document, BabyBus writes "洗澡参考: https://www.youtube.com/watch?v=WRVsOCh907o."[208]  The link goes to CoComelon's "Bath Song" on its CoComelon - Nursery Rhymes YouTube channel.  This BabyBus development document also provides a link on the first page, "https://www.youtube.com/watch?v=fdPu-wvl3KE," which goes to CoComelon's "Peek A Boo" video on its CoComelon - Nursery Rhymes YouTube channel.  This BabyBus development document also contains screenshots from CoComelon's "Peek A Boo" video:

---

[207] BB_00001306.
[208] BB_00001306 at 1312.

| Screenshots of CoComelon' "Peek A Boo" from BabyBus' Planning Document[209] |
|---|
|   |

BabyBus copied the pose from CoComelon's JJ character that appeared BabyBus' planning document for BabyBus' "Bath Song":

| JJ's Pose from "Peek A Boo" in BabyBus' Planning Document[210] | Examples of Poses from BabyBus' "Bath Song"[211] |
|---|---|
|  |   |

222.   <u>Comparison of Videos</u>.  I reviewed both BabyBus' "Bath Song" and CoComelon's "Bath Song" and it is my opinion that BabyBus' video is a copy of the CoComelon video.  Screenshot comparisons of the two videos are attached to this report as **Appendix 8**.  In my opinion, BabyBus' "Bath Song" is substantially similar because it copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout,

---

[209] BB_00001306 at 1311.
[210] BB_00001306 at 1311.
[211] BB_00012948.

compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus'
"Bath Song" can be found in **Appendix 4**, Part 2 at 5.

223.    Accordingly, BabyBus' "Bath Song" is substantially similar to, and therefore infringes, at
least U.S. Copyright No. PA0002146326 (Bath Song).  For the reasons described below and in
**Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 5.

224.    When BabyBus gathered competitive intelligence on its competitors in a document dated
December 2013, CoComelon's "Bath Song" was the number one top CoComelon video and the
number one top YouTube video overall.[212]

## Car Wash Song

225.    It is my opinion that BabyBus' "Car Wash Song"[213] is a copy of CoComelon's "Car
Wash Song."[214]  My opinion is based on both the evidence of direct copying produced in this
Action and my assessment after comparing the videos produced in this matter that the two videos
are substantially similar.

226.    <u>Development Documents</u>. BabyBus produced a planning document for its "Car Wash
Song" dated April 1 with a last modified date of April 24, 2019.[215]  This development document
contains six screenshots from CoComelon's videos, including four from CoComelon's "Car
Wash Song" and two from CoComelon's "Laughing Song." The following are CoComelon
screenshots from BabyBus' development document:

| **CoComelon Screenshots in BabyBus' Development Document**[216] |
| --- |



---

[212] Exhibit 113 (BB_00052711).
[213] BB_00012958.
[214] U.S. Copyright Reg. No. PA0002191424 (Car Wash Song) ; MB037944.
[215] BB_00001721.
[216] BB_00001721 at 1723–24.

**CoComelon Screenshots in BabyBus' Development Document**[216]



227.   <u>Comparison of Videos</u>.  I reviewed both BabyBus' "Car Wash Song" and CoComelon's "Car Wash Song" and it is my opinion that BabyBus' video is a copy of the CoComelon video. Screenshot comparisons of the two videos are attached to this report as **Appendix 9**.  In my opinion, BabyBus' "Car Wash Song" is substantially similar because it copies expression that includes the videos design, cinematography, shot structure, story events, storytelling sequence, poses, layout, compositions, and acting choices.  A detailed list of CoComelon expression copied by BabyBus' "Car Wash Song" can be found in **Appendix 4**, Part 2 at 5.

228.   Accordingly, BabyBus' "Car Wash Song" is substantially similar to, and therefore infringes, at least U.S. Copyright No. PA0002191424 (Car Wash Song).  For the reasons described below and in **Appendix 4**, it also infringes CoComelon copyrights as detailed in **Appendix 4**, Part 2 at 5.

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

229.    All of the above videos were published by BabyBus early on in the development of its channel, and represented extensive copies of some of Cocomelon's most successful videos.[217]

230.    Each of Defendants' "Super JoJo Video Works"[218] infringes multiple elements of the CoComelon Works.

231.    As described in the preceding section, BabyBus created many of its earliest Super JoJo Video Works through extended copying of entire plots and visual sequences from specific CoComelon videos, such as CoComelon's "The Boo Boo Song," "Yes Yes Vegetables Song" and "The Colors Song (with Popsicles)."

232.    In addition, BabyBus has also made many Super JoJo Video Works that even if they do not copy CoComelon videos entirely frame-by-frame, they copy CoComelon expression by copying specific plots, settings, sequence of events, character posing, shot composition, song structures and titles from other CoComelon videos. I detail these substantial similarities in the works in **Appendix 4**.

233.    Beyond that, *all* of BabyBus' Super JoJo Video Works – even the ones that BabyBus has identified as least infringing -- copy one or more of Plaintiffs' CoComelon characters, such as JJ and JJ's family members, mom, dad, sister YoYo, and brother TomTom, including as they are named, depicted and developed, selected, and arranged in CoComelon videos.  All Super JoJo Video Works also copy multiple expressive elements of the look and feel and cinematography of CoComelon, including various elements of plot, themes, dialogue, mood, setting, colors, pacing, sequence of events, camera angles, and precise character movements contained CoComelon videos that depict and develop the CoComelon characters.

234.    It is my opinion, based on my comparison of CoComelon's copyrighted works with BabyBus' Super JoJo videos and development documents, that all Super JoJo Video Works are substantially similar to one or more of the CoComelon Works asserted in this action.  A list of substantially similar elements may be found in **Appendix 4**, Part 1, and a chart detailing which substantially similar elements are present in which accused Super JoJo Video Work may be found in **Appendix 4**, Part 2.

235.    As a threshold matter, it must be understood that because these are computer animations, BabyBus' actions in copying the characters, frames, visuals, sequences, animation style, and cinematography of the CoComelon Video Works in the earliest Super JoJo works meant that it was able to generate models, assets, sets, and populate a library of animations more quickly and

---

[217] Compare MB279590 (videos on main Super JoJo channel) with MB279638 (videos on main CoComelon channel); Exhibit 112 (BB_00058081) (BabyBus' competitive intelligence listing top videos, including many CoComelon videos).

[218] **Appendix 3** and **Appendix 4**, Parts 1 and 2 attached hereto identify Defendant's "Super JoJo Video Works" that infringe the CoComelon Works as detailed herein and in **Appendix 4**, regardless of the platform or distribution channel on which they appear, including YouTube, Amazon, Apple, or Google platforms, or any other Super JoJo Channels or Super JoJo Apps.  BabyBus has identified Bates numbers for these videos in its Response, First Supplemental Response, Second Supplemental Response, and Third Supplemental Response to Interrogatory No. 9, including Appendix A to BabyBus' Third Supplemental Response to Interrogatory No. 9, and those Bates numbers are reflected (with some corrections) in **Appendix 4** hereto.  I have reviewed those videos for this analysis.

easily than it could have if it made them from scratch.[219]   In copying the CoComelon videos precisely, BabyBus could tune its animation models and tools to mimic the precise movement and quality of CoComelon characters and tweak their product to mimic the overall total concept and feel of the CoComelon Video Works.  Then, once BabyBus generated the Super JoJo models, assets, sets, and a library of animations, BabyBus could re-use such assets, tools, libraries and learning to easily generate further videos mimicking the behaviors and movement of CoComelon characters, which is evidenced in each of the Accused Super JoJo Videos as enumerated in **Appendix 4**, Part 2.[220] In this fashion, every Super JoJo Video Work is a derivative of the earliest Super JoJo Video Works that were created by frame by frame copying of CoComelon Video Works, as described above.

236.    It is my opinion that all of the Super JoJo Video Works contain expression that is substantially similar to expression in the CoComelon Video Works and Registration Nos. VAu1379978 and VAu1322038 because they contain the JoJo character, who is both a copy of and substantially similar to CoComelon's JJ character.

    a.    It is my opinion that the look and feel of BabyBus' JoJo character is substantially similar to CoComelon's JJ with respect to visual features and physical characteristics of the characters.  For example, both BabyBus' JoJo character and CoComelon's JJ character have (1) a similar expression of a large, rounded head, (2) a monolithic, monocolor tuft of hair above forehead that is sculpturally shaped with a pronounced curl, (3) thin rounded opaque eyebrows, (4) extra-large eyes with rounded top lid and flattened bottom lid, large irises and pupils, (5) a button nose with no bridge, (6) two front upper teeth, (7) thin lips on a mouth that is a often a half-moon smile, and (8) a comparatively small body in relation to the head:[221]



[219] Lin Depo. Tr. at 123:13–124:17.

[220] February 26, 2022 Deposition of Naiyong Yan Tr. 181:15-182:7, 182:14-23, 184:15-186:7 (herein the February 25 and 26, 2022 Yan transcripts will be called "Yan Depo #1 Tr.") (admitting reuse of drawings and models made for prior episodes); Lin Depo. Tr. 116:1-8 (admitting reuse of models); Zhang Depo. Tr. 72:1-21 (admitting reuse of resources), 77:8-78:21 (admitting reuse of scenes, sets, props, facial poses made for prior episodes).

[221] Top images:  BabyBus Prod. Vol.  HD, ""D:\TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\Baby_Rig_Fin_1.mb" (at left); MB037918 (Animal Dance, at right). Middle Images: MB037918 (at left), BB_00047325 (at right); Bottom images: MB037914 (at left), BB_000047321 (at right).

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY





b.      In my opinion, these similarities are deliberate. In examining the BabyBus designs that were created during the development of the series, I noticed that their choices trended towards designs that resembled the look and feel of CoComelon. This is typified in the removal of JoJo's full head of hair despite multiple design documents as described in documents cited above urging that the character should have a full head of hair. I have seen (and listed above) many versions of JoJo that were produced with full heads of hair, only for BabyBus to choose one of the relatively small number of designs that had a similar look and feel to JJ's hairstyle.

c.      As I have detailed above, it is my opinion that BabyBus made its 3D model for JoJo by specifically altering a purchased 3D character model to make it appear more like CoComelon's JJ.  Indeed, BabyBus' corporate representative agreed that BabyBus did "look at CoComelon's JJ character when designing and

developing the JoJo Image." [222]  My analysis is detailed in **Appendix 10**.  This analysis confirms my opinion that when editing the design of their JoJo character, BabyBus made decisions that brought the design of JoJo closer to Cocomelon's JJ.

d.      In copying several CoComelon videos during their initial production process, the Super JoJo series chose to make the JoJo character substantially similar to CoComelon's JJ with respect to the conceptual qualities of the characters.  This in turn meant that the Super JoJo series would have a main character whose unusual defining characteristics are a clone of CoComelon's JJ. JJ appears to be a young baby, wearing a bib and being fed in a highchair, he also walks on two legs with ease, dances, speaks in full sentences, sings, and seems to understand all that is said to him. Giving JoJo the unusual personality and abilities of JJ has greatly influenced the types of stories that can be told with this series, affecting the series far beyond the initial knockoff episodes.

e.      As described above, I have noted numerous occasions on which BabyBus has identified visual expressions of JJ to copy in planning documents, or copied JJ's visual expressions in copying a CoComelon video.  BabyBus has conceded that such visual expressions are saved and reused.[223]

f.      Once copied, models and expressions were reused from video to video so all Accused Super JoJo Videos mimic the CoComelon characters in the same fashion.[224]

g.      In **Appendix 4, Part 2**, I detail the elements of physical and conceptual expression relating to the JJ character that have been copied by Super JoJo, and detail which elements are found in each of the Super JoJo Video Works.

237.    It is my opinion that all of the Super JoJo Video Works that contain any of the Super JoJo family characters (mom, dad, eldest brother, middle sister) contain expression that is substantially similar to expression in the CoComelon Video Works and Registration No. VAu1322038 (entire family) and VAu001307362 (TomTom) to the extent they contain the eldest brother character, because the Super JoJo family is substantially similar to the CoComelon family characters. The registered copyrights for CoComelon videos also include a dog named Bingo as part of the CoComelon family.

a.      It is my opinion that the look and feel of BabyBus' Super JoJo family characters are substantially similar to the CoComelon family characters with respect to visual features and physical characteristics of the characters.  Both BabyBus' Super JoJo family characters and the CoComelon family characters depict a family of light-skinned characters with similar general color and range and similar

---

[222] Yan Depo #2 Tr. 35:15-20
[223] Zhang Depo. Tr. 78:5-13.
[224] Yan Depo. #1 Tr. 181:15-182:7, 182:14-23, 184:15-186:7 (admitting reuse of drawings and models made for prior episodes); Lin Depo. Tr. 116:1-8 (admitting reuse of models); Zhang Depo. Tr. 72:1-21 (admitting reuse of resources), 77:8-78:21 (admitting reuse of scenes, sets, props, facial poses made for prior episodes).

shapes (*e.g.*, mostly rounded edges with the notable exception of hair).  The Super JoJo family members have substantially similar rounded faces and body shapes, eyes, lips, noses and other facial features, and the same type of chunky hair and hairstyles as the corresponding CoComelon family members.

b.      Although the original designs of the BabyBus family characters were already substantially similar to the CoComelon family characters, BabyBus also redesigned some of the family characters to even more closely resembled the look and feel of CoComelon.  For example, one of the differences between the family characters was that the initial design of JoJo's father was recognizably Asian.[225]  However, BabyBus redesigned JoJo's father to a depiction that is less recognizably Asian and more like JJ's father.[226]  This design decision removed one of the more noticeable design differences between Super JoJo and CoComelon.  Yet again, when presented with a variety of design choices, BabyBus chose the designs that more closely emulated the look and feel of CoComelon.

c.      It is also my opinion that the BabyBus family characters are also substantially similar to the CoComelon family characters with respect to the conceptual qualities of the characters.  For example, both families engage in extreme cooperation in performing repetitive tasks, patiently instruct children in necessary life skills, and show a similar, narrow range of positive emotions.  Further, the overall family dynamic is substantially similar.  The Super JoJo and CoComelon sister character is quick-witted, the Super JoJo and CoComelon brother character is considerate, and both Super JoJo and CoComelon siblings are unusually patient and kind.  Both the Super JoJo and CoComelon mother character is source of clever and creative activity, is passionate and cheerful caretaker of family, and is realistic and relatable.  The Super JoJo and CoComelon father character is goofy, playful, and loving, and often functions in a similar role as the children rather than more serious parental figure.  Both families revolve around the central character of the baby, and the focus of all family members in the videos is to help and encourage that main character. Much of this can be traced back to the initial frame-by-frame copied videos, as the personalities of the family characters were established by stories, actions, situations, poses, facial expressions and relationships copied from CoComelon.

d.      The family also includes a family dog named "Bingo," and a cast of animal characters who dance and play with the family in their adventures and "help" the parents instruct JJ and his siblings in life lessons.

e.      In **Appendix 4, Part 2**, I detail the elements of physical and conceptual expression relating to the CoComelon family characters that have been copied by Super JoJo, and detail which elements are found in each of the Super JoJo Video Works.

---

[225] Exhibit 20 (BB_00046093 at -100)
[226] Exhibit 13 (BB_00009775)

238.    It is my opinion that all of the Super JoJo Video Works contain expression that is copied from and substantially similar to the original expression of CoComelon's look and feel in the CoComelon Video Works.

a.    It is my opinion that this copying was deliberate, as BabyBus planning department employees have stated that their intention and plan was for their channel to copy the look and feel of CoComelon. See Jiachun Xue Depo. Tr. at 56:18-57:3, 57:5-7 ("I believe that the --- the planning document wanted to have to create a look and feel similar to CoComelon's.")

b.    One consequence of the way that BabyBus copied the compositions and arrangements of characters in several CoComelon videos was that the overall layout of the home setting designs of the CoComelon environment were copied too, making the layout of the two houses functionally similar. The two environments share an overall look and feel, with bright colors, rounded edges, soft lighting, as well as floorplan layouts that are very functionally similar. There are many specific similarities with the CoComelon and Super JoJo homes as well, such as the bathrooms both having blue tile with nautical designs and white-rimmed clawfoot tubs with cool exterior colors. Both JJ and Super JoJo's bedrooms have white cribs, blue patterned sheets, oversized stuffed animals, cool-colored walls with cloud designs, a wind-up mobile, and a whale motif as a wall decoration. Both backyards have a white picket fence, a large tree on one side, a raised patio area, a striped umbrella and pool. [227]

c.    Regarding the initial production of direct knockoff videos based on CoComelon's original videos, this approach acted as a shortcut for BabyBus, saving costly development and effort, and allowed BabyBus to benefit from CoComelon's creative work, proven success, risk-taking, writing, storyboarding, animation, design, and creativity without taking the time to develop their own work. See **Appendices 5-9**. In my opinion, the level of copying in the Super JoJo Video Works is far beyond the industry norm, visible to even a casual observer.

d.    In Xiangyin Lin's Deposition, when she says that the storyboarding department's extensive use of CoComelon material in the storyboarding department's own work

---

[227] Similarities in Bathroom layout and design (multi-sink countertop, blue tile with nautical designs, white-rimmed clawfoot tub with exterior color), MB037892, MB037906, MB037914, BB_00047317, BB_00047319; Similarities in Kitchen layout and design (kitchen island between stove and kitchen table, with refrigerator off to one side. Allows many of the same staging options), MB037888 (views), MB037892, MB037896/MB037904, MB037924 (view to table), BB_00047326; Similarities in Nursery (rectangular space with crib on one end, rocking chair on the other. Allows many of the same staging options,white crib, blue patterned sheets, oversized stuffed animals, cool-colored walls with cloud designs, wind-up mobile, Whale motif on wall decoration), MB037900, MB037924, BB_00047312 BB_00047314; Similarities in playroom (open space, kid's furniture, kid-made decorations, train set) MB037930, BB_00047335, BB_00047350; Similarities in Living Room (fireplace, couch, two armchairs, area rug, throw pillows with patterns, stripe elements in wall design) MB037888 (views), MB037908, MB037934, BB_00047324, BB_00047330, BB_00047329; Similarities in Yard (rectangle, house on one long side of the rectangle, with a garden on the opposite side and a pool that is either open or covered. Each has a patio / sitting area, white picket fence, greenery, large tree on one side, raised patio area, striped umbrella, pool) MB037894, MB037898, BB_00047338, BB_00047345.

"was for the story boarding department to do it in this way is the way of trying to slack off or be lazy." [228]  It appears that the planning department and supervisors at Babybus used CoComelon's work in a similar way. It is shocking to me that this use was so widespread and shameless at all levels of BabyBus production, without any awareness or acknowledgement of the problematic nature of this level of copying, and that the copying was approached in such a systematic fashion, with planning documents noting that the BabyBus production should be as similar as possible to CoComelon, giving numerous screen captures, and YouTube links for reference. [229]

e.      Another added benefit that BabyBus gained in copying CoComelon videos was to build their own asset library. The first several episodes that are produced in a 3D animated series are often the most difficult and expensive. This is because the crew is making mistakes and discovering their style, but also because most of the things that appear in the first few episodes are appearing for the first time. It might take weeks of labor to design a 3D house and all the elements inside, but once it's made, it can be re-used over and over again without additional labor. This library allowed BabyBus to re-use elements, making their subsequent episodes easier and cheaper to produce.

f.      Evidence of BabyBus's asset library can be found across multiple development documents showing prop lists of 3D elements created for their various knockoff videos, and elements from these lists are reused for later videos. [230] In one instance, a prop list introduces the characters of the stuffed cat, rabbit, elephant, and sheep, which later become fully sentient characters in later episodes. [231]

g.      Evidence of the BabyBus asset library can also be seen in images of facial expression libraries used by animators. [232] Since a 3D character's face can contain many different animate-able controls (at least three on each eyebrow!) it's very helpful to save a library of pre-posed facial expressions.

h.      Further evidence of the BabyBus asset library can be clearly seen in their re-use of characters and settings such as JoJo, the mother, father, sister, and brother and their home, during many episodes of the Super JoJo videos. This is also evident, though less noticeable, in their re-use of secondary characters. Since the construction of an animatable character is one of the most labor-intensive and costly parts of the 3D animation process, these background characters are re-used whenever possible. For example, the "Old MacDonald" character that appears in

---

[228] Lin Depo. Tr. at 123:13–124:17.
[229] See generally above, Section V.B.
[230] See BB_00015535 for "The Boo Boo Song," later reused in BB_00015374, BB_00015580, and BB_00015625; BB_00015410 for "Car Wash Song," later reused in BB_00015566; and BB_00015553 for "Yes Yes Vegetables," later reused in BB_00016044.
[231] See BB_00015553.
[232] BB_00045057, BB_00045058, BB_00045059, BB_00045060, BB_00045061, BB_00045062-BB_00045101, BB_00016279, BB_00016313, BB_00016358, BB_00016373, BB_00016560, BB_00016561, BB_00016562, BB_00016563, BB_00016565, and BB_00016567.

BB_00012983, but re-appears (with different costumes and hairstyles) in BB00047413 as a Taekwondo instructor, BB_00047425 as a delivery person, BB_00047429 as a cashier, BB_00047431 as a juice vendor, and BB_00047432 as a barber.

i.   The Super JoJo Video Works also exhibit substantial similarity to CoComelon Video Works in their overall animation style, which copies CoComelon's observational, gentle, and playful style, and are focused on realistic and generally non-exaggerated visuals that will draw the attention of and resonate with children. The Accused Super JoJo Videos also copy from CoComelon Video Works  the use of repeated gestures and dance moves in particular videos, and physical arrangements of the other characters in scenes and videos.

j.   The Super JoJo Video Works also emulate CoComelon Video Works in their use of subtitles incorporated into the design, similar color palettes, bright primary and secondary color design, distinct coloration, and characters and objects that are typically depicted without sharp edges.

k.   The Super JoJo Video Works also show substantial similarity in theme, mood, setting, pace, sequence and plot to CoComelon Video Works, as embodied in their copying of the consistent and predictable patterns expressed in CoComelon Video Works' visuals, songs, and focus on daily life activities. The Accused Super JoJo Videos copy CoComelon Video Works' emphasis on everyday interactions between the main JJ character and his family or pet, JJ's experience of life and the world mainly from within the bosom of that family and at home. Accused Super JoJo Videos include substantially similar themes and topics (family love, happiness, curiosity, everyday chores, self-care, nutrition, literacy, and communication) focusing on the daily activities of young children as they experience life and the world in the context of their family through depictions of children and their parents playing, singing and dancing together. The characters in the videos are mainly happy or neutral in mood, and apart from mild and passing discontent connected to a particular narrative (e.g., mild pain or distress from an injury that is treated), they are never mad, scared or overly agitated. The Accused Super JoJo Videos are also substantially similar to CoComelon Video Works structurally, in that they are generally two to three minutes long, including scenes that are matched to verses of songs. The songs have simple, repetitive, rhyming lyrics with added sound effects, such as children's laughter, and often feature questions and answers in a sing along response format. The songs generally feature regular rhythm, repeated use of instrumental interludes between verses, and occasionally eschew rhyme to fit the rhythm or use nonsense words at the end of lines to make them rhyme. The songs and videos generally narrate an everyday activity such as brushing teeth or getting injured, and often feature narrative structures wherein the main character and/or other members of the family participate in (or confront and overcome) a repetitive sequence of related everyday challenges in the course of the song. The overall concept and feel of CoComelon videos provide young children with a rich sensory stimulation and joyous experience in a comforting and safe environment for exploration.

l.  In addition, the Super JoJo Video Works with "Yes Yes" and "No No" in the titles (or based on a "Yes Yes" or "No No" focused song) additionally copy the titles, title structure, framework, sequences, mood, plot, pacing, themes and song structure of the unique CoComelon "Yes Yes" and "No No" series of videos (U.S. Copyright Nos. PA0002149483 and PA0002159137 (Yes Yes Vegetables Song); U.S. Copyright No. PA0002145951 (Yes Yes Playground Song); U.S. Copyright No. PA0002177791 (Yes Yes Bedtime Song); U.S. Copyrights No. PA0002177782 ("No No" Play Safe Song); U.S. Copyright No. PA0002149484 ("No No" Bedtime Song); U.S. Copyright No. PA0002177781 ("No No" Playground Song); U.S. Copyright No. PA0002177787 ("No No" Table Manners Song)), based on several original copyrighted songs that include "Yes Yes" or "No No" in the titles and lyrics that deal with a particular activity or experience (the CoComelon Song Works, U.S. Copyright Nos. SRu001310748 and SRu001317776). In each video, the main CoComelon character, JJ, is encouraged to engage in the given activity or experience—e.g. eating his vegetables, getting ready for bed, or playing on the playground—with the help of his family and, often, his stuffed animal friends. Each video in the series employs the same CoComelon song melody paired with lyrics that follow a distinct pattern adapted to the particular events in that video. The Super JoJo "Yes Yes" and "No No" videos copy these expressive elements.

m.  In **Appendix 4**, I detail the elements of expression relating to the CoComelon look and feel that have been copied by Super JoJo, and detail which elements are found in each of the Super JoJo Video Works.

239.  Additionally, Super JoJo's cinematography style is copied from and substantially similar to CoComelon's cinematography.

n.  The Super JoJo Video Works also exhibit substantial similarity to CoComelon Video Works in their emulation of CoComelon's distinctive cinematography style, including in their pacing of edits (shots are generally of short or medium length), composition (heavily featuring low subjective angles, and very rarely going above eye-level), distance of shots (mostly close-ups, some medium shots, and very rarely long shots), predominant use of wide angle camera lenses, soft indirect lighting and the frequent use of camera movement, incorporating camera movement in most shots.

o.  In addition to copying the CoComelon videos, BabyBus set out to thoroughly copy the look and feel of the CoComelon channel. In this process, they produced such material as BB_00029732. It consists of CoComelon's "The Boo Boo Song" video, but with a lyrically similar BabyBus song replacing the original CoComelon soundtrack. In the upper-left corner, there is an inset video showing drawings of a bird's-eye view of the set from JoJo's house, with added drawings that detail where the characters and camera should be placed in order for BabyBus artists to copy the CoComelon composition. This is very unusual. It is an analytical tool to pick apart the cinematography of CoComelon. It is the type of video I would expect to see in a film studies class, and not in an animation studio.

This is because it's not at all necessary to make this video in order to copy the shots from "The Boo Boo Song," as an animator would already have everything necessary to copy the camera placement and character posing of "The Boo Boo Song" by simply looking at the original CoComelon video and using it as a reference. BB_00029732 shows that, in addition to copying the videos, BabyBus was also analyzing the cinematographic style of the CoComelon videos, making it easier for them to copy the look and feel of the original CoComelon videos.

p.  In **Appendix 4**, I detail the elements of expression relating to the CoComelon cinematography that have been copied by Super JoJo, and detail which elements are found in each of the Super JoJo Video Works.

240.  Consonant with the above, it is my opinion that even those videos that BabyBus has identified as "least infringing" both copy CoComelon and are substantially similar to it.

a.  I understand that the Court ordered BabyBus to provide three videos that it contended were "illustrative of the [alleged] non-infringement."[233]  I also understand that, in response, BabyBus contended that its "Happy Chinese New Year," "Butterfly Life Cycle Song," and "Twinkle Twinkle Little Star" videos were illustrative of non-infringement.[234]  I understand that, in a later filing, BabyBus contended that "Old MacDonald Had a Farm," "Steamed Buns," and "London Bridge is Falling Down" were also illustrative of its non-infringement contentions.[235]  In my opinion, all six of these videos are substantially similar to, and therefore infringe, one or more CoComelon Works.

b.  My opinion regarding the substantial similarity of "Happy Chinese New Year"[236] is provided in **Appendix 4**, Part 2 at 74.

c.  My opinion regarding the substantial similarity of "Butterfly Life Cycle Song"[237] is provided in **Appendix 4**, Part 2 at 49.

d.  My opinion regarding the substantial similarity of "Twinkle Twinkle Little Star"[238] is provided in **Appendix 4**, Part 2 at 73.

e.  My opinion regarding the substantial similarity of "Old MacDonald Had a Farm"[239] is provided in **Appendix 4**, Part 2 at 5.

f.  My opinion regarding the substantial similarity of "Steamed Buns"[240] is provided in **Appendix 4**, Part 2 at 38.

---

[233] Dkt. No. 62.
[234] Dkt. No. 56.
[235] Dkt. No. 63 at 2.
[236] BB_00047533.
[237] BB_00047451.
[238] BB_00047530.
[239] BB_00012983.
[240] BB_00047414.

g.   My opinion regarding the substantial similarity of "London Bridge is Falling Down" [241] is provided in **Appendix 4**, Part 2 at 9.

241.   And as described above, many other videos copy additional content from CoComelon registered works, including combinations of their plots, themes, moods, settings, colors, pace, sequences of events, character posing and shot composition, song structures and titles, and are additionally substantially similar for this reason as well:

a.   Doctor Checkup Song[242] (substantially similar in title, theme of children pretending to visit the doctor, plot and sequences of baby as the doctor giving checkups to the brother and sister, checking their height then weight, character posing and shot composition in multiple frames, and lyrics about checking height and weight, as in U.S. Copyright No. PA0002181041 (Doctor Checkup Song), issued April 3, 2019);

b.   One Potato, Two Potatoes[243]  (substantially similar in title, theme of children learning to prepare and cook potatoes, plot and sequence of washing, peeling, boiling, mashing potatoes, and character posing and shot composition of children's' hands using a bright pink scrub brush to wash and to drop potatoes into boiling water, use of large rectangular raised bed-planter in backyard to grow potatoes), as in U.S. Copyright No. PA0002159136 (One Potato, Two Potatoes), issued January 21, 2019);

c.   Open Shut Them | Opposites Song[244] (substantially similar in title, theme of teaching children about opposites, plot and sequences focusing on the opposites of hot/cold (using ice cream for cold), big/small (using stuffed animal), and fast/slow (using slow animal), and song structure (ice cream is cold, cold cold cold), as in U.S. Copyright No. PA0002146866 (Opposites Song), issued November 19, 2018);

d.   Sick Song[245] (substantially similar in title, theme of taking care of the sick, mood of sad child and tender concerned parents, plot and sequence of mom taking care of baby in kitchen, taking temperature, then father taking over, baby put in crib, mobile turned on, and the next morning, baby fine and another family member sick, and character posing and shot composition in multiple frames, as in U.S. Copyright No. PA0002161511 (Sick Song), issued January 23, 2019);

e.   Swimming Song[246] (substantially similar in title, setting, theme of swim play in water and copied character posing and shot composition of family in pool, action, pose, and story moments of character dipping foot in pool, mom proudly clapping, child holding pool ledge while kicking, dad practicing swimming, kids

---

[241] BB_00047316.

[242] BB_00012963; see also BB_00000755-761, BB_00001023-1029, BB_00001847-1860.

[243] BB_00013110; see also BB_00001629-1634, BB_00048818-48823; BB_00048537, BB_00048654.

[244] BB_00013055; see also BB_00001239-1246, BB_00002208-2215.

[245] BB_00012957.

[246] BB_00012966; see also BB_00001894-1906

winking at each other) as in U.S. Copyright No. PA0002161510 (Swimming Song), issued January 23, 2019);

f.  This is the Way[247] and This is the Way 2[248] (substantially similar in title, theme of teaching child how to do certain everyday activities, plot and sequences of siblings showing baby how to put toothpaste on brush and brush teeth, and wash face, and in look and feel of blue bathroom setting, as in U.S. Copyright No. PA0002169623 (This Is the Way), issued February 25, 2019).

g.  JoJo's New Friend[249] (substantially similar in story moments and plot in introductions, characters hiding from new people, then characters ultimately playing with toys together, character poses and expressions copied from original, image compositions, themes of shyness and feelings in making friends), as in U.S. Copyright No. PA0002183993 (Hello Song), issued April 16, 2019.

h.  Be Brave Baby JoJo[250] (substantially similar in story moments, character acting, and theme of being brave in face of new experiences), as in U.S. Copyright No. PA0002184736 (First Day of School), issued April 23, 2019.

i.  My Yummy Lunch[251] (substantially similar in story moments of baby and siblings being shown geometric shapes that they then seek and find in their home, image composition and posing, theme to identify geometric shapes), as U.S. Copyright No. PA0002190382 (Shape Song), issued May 15, 2019.

j.  Winter Song (Fun in the Snow)[252] (substantially similar in subject matter, composition, posing, facial expression and general look and feel, story moments including sledding and making two different snowmen, near identical camera shots including bird's eye view of family lying on the snow), as U.S. Copyright No. PA0002181080 (Winter Song (Fun in the Snow)), issued April 3, 2019.

k.  Wheels on the Bus[253] (substantial similarity in plot and story elements featuring all five family members singing and performing similar dance choreography while traveling in yellow school bus with blue seats and tan interior, scene with baby sitting at steering wheel operating wheel and horn, similar choreography used for multiple lines of song) as in U.S. Copyright No. PA0002181071 (Wheels on the Bus), issued April 3, 2019.

l.  Old MacDonald Had a Farm (substantially similar in selection of characters in the video, the selection and order of featured animals and visual expression of a baby brushing a horse, with a mustached farmer wearing a hat and a flannel shirt holding the baby up to a brown horse for brushing with a bright blue brush—at

---

[247] BB_00012949.
[248] BB_00047509.
[249] BB_00049470; see also BB_00049053-49061.
[250] BB_00047419; BB_00048392-48401
[251] BB_00047415; see also BB_00048520, BB_00048639
[252] BB_00047402; see also BB_00048509.
[253] BB_00047503; see also

HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY

virtually the same frame in the overall video, as in CoComelon's "Old MacDonald.").

242.    In addition, in my opinion the Super JoJo YouTube Channels[254] and channel webpages copied and are substantially similar to CoComelon's YouTube channel and channel webpages.

    a.    Each Super JoJo YouTube Channel additionally infringes CoComelon Video Works and CoComelon Character Works through each of its webpages, which generally display a large banner image at the top of the webpage and thumbnail images for each Super JoJo Video that feature infringing Super JoJo Characters, and that further emulate the settings, color palettes, bright primary and secondary color design, distinct coloration, and characters and objects depicted without sharp edges as presented in CoComelon Video Works. [255] Further, all Super JoJo YouTube Channel webpages and banner images that display images of one or more of the Super JoJo Characters (Baby JoJo, his sister, brother, mother, or father) that copy and are substantially similar to one or more of Plaintiffs' registered copyrights in the CoComelon Character Works listed above (VAu001379978, VAu001322038, VAu001307362, and also VAu001319613 if they include certain animal or stuffed animal characters), and copy and are substantially similar to expressive content in the CoComelon Video Works, as these copyright registrations feature, cover and develop visual renditions of the CoComelon characters, including JJ and JJ's family members, mom, dad, older sister YoYo, and older brother TomTom, and various animal and stuffed animal characters, because the Super JoJo Characters are visually substantially similar to the corresponding CoComelon characters, and indeed have been designed to be substantially similar to CoComelon in their visual features, physical characteristics, and look and feel as described above.

    b.    Additionally, thumbnail images for numerous specific Super JoJo Videos (including, those identified above as specifically copying certain plots, themes, dialogue, sequences of events, and precise character acting and movement from CoComelon Video Works) additionally infringe the CoComelon Works by featuring excerpts, screenshots, or images otherwise based on the underlying Super JoJo Video Work.  See **Appendix 11**.[256]

    c.    In addition, the Super JoJo YouTube Channels also infringe CoComelon Works by compiling, aggregating, displaying, advertising, and making available copies of the Super JoJo Videos, which as above, I believe are all copies, derivatives, and substantially similar to CoComelon copyrighted works as described above and in **Appendix 4**.

---

[254] The Super JoJo YouTube Channels include the channels enumerated in Exhibit 1 to Plaintiffs' Amended Complaint (Docket No. 87-1) and any other YouTube channels on which BabyBus aggregates, displays, distributes, advertises, or makes available (or causes to have done) the Super JoJo Videos.

[255] See, e.g., MB279590; Exhibit 115, and testimony in Yan Depo. # 2 Tr. Re Exhibit 115.

[256] Compare MB279590 (videos on main Super JoJo channel) with MB279638 (videos on main CoComelon channel).

    d.    In addition, it is my opinion that any and all other Super JoJo channels or applications that display banner images containing Super JoJo characters, thumbnail images containing Super JoJo characters or excerpts from Super JoJo Videos, or that aggregate, display, advertise, and make available Accused Super JoJo Videos, all additionally infringe CoComelon copyrights for the same reasons I have stated above.  For example, I see that webpages for BabyBus' Google Play Store BabyBus TV: Kids Videos & Games" application and multiple Super JoJo games[257] and BabyBus' Super JoJo application on the Apple Play Store[258] both display banner images and other images of Super JoJo characters, and state that they contain copies of hundreds of Super JoJo Videos, which in turn copy and are substantially similar to CoComelon copyrighted content as described above.

243.    I have reviewed BabyBus' responses to an interrogatory asking for its full basis for any contention BabyBus may make that it does not infringe any of the CoComelon Works,[259] and note that those responses do not dispute the substantial similarity of Super JoJo Videos to CoComelon Works on an accused video-by-video basis (as previously set out in Moonbug's August 15, Second Supplemetnal Response to Interrogatory No. 2), but merely argue that all the similarities identified pertain to non-copyrightable expression.  As set forth above, I disagree.  I also consider this argument disingenuous in light of BabyBus' extensive copying of precise elements of expression in CoComelon Works as described above, in light of BabyBus' decision not to modify the JoJo character when the other characters were modified,[260] and in light of BabyBus employee testimony admitting that recognizable CoComelon expression was being copied.  For example, on April 21, 2021, Xiaohui Chen stated, "I recommended that in the future do not let people see so obviously that the reference video(s) are copied with no change made to them at all. Cocomelon and others are all in here now, even some originals appeared here and there in here. What would viewers perceive BabyBus as then?" [261]

244.    To the extent that BabyBus points to its pre-production development documents[262] to claim that it independently created Super JoJo, I disagree that they support such a claim. In my experience, pre-production documents generally share certain elements. For instance, they usually provide *details* about the proposed characters, describe the worlds that the characters inhabit, and list some sample episode ideas or synopses. But the BabyBus development documents are sparse on detail and provide only very surface level sketches.  It would be difficult for a large team to launch a production of any size based on such sparse documentation, because the individual artists on the team need clear direction so that their own ideas and styles don't drive the characters and production in different directions, and the series and characters stay consistent from episode to episode.  I can't overstate the importance of clear documents and

---

[257] https://play.google.com/store/search?q=super+jojo&c=apps&gl=US (last visited October 23, 2022).

[258] https://apps.apple.com/us/app/super-jojo-nursery-rhymes/id1585793943 (last visited October 23, 2022).

[259] BabyBus' October 18, 2022 Seventh Amended and Supplemental Responses to Plaintiffs Second Set of Interrogatories, including First, Second and Third Supplemental Respones to Interrogatory No. 10.

[260] Xunjie Zhang Depo. Tr. 57:23-58:22, 63:16-66:6 (all redesigned characters implemented except JoJo because (1) look of redesign here is very different from JoJo at the time, (2) look of redesign not ideal for entire market, and (3) concern that direct look of JoJo redesigned may conflict with the current perception of JoJo from the existing audience), 67:15-21 (JoJo redesign not implemented over concern audience wouldn't accept it).

[261] Exhibit 100 (BB_00095041 (certified translation))

[262] For example, BabyBus documents cited above in the December 2018 – January 2019 timeframe, which preceded the development of character designs, models, and animation.

direction in defining the style and content of a large studio early in production. In my opinion, the lack of a detailed pre-production bible for Super JoJo, together with the fact that its initial episodes included frame-by-frame copies of CoComelon videos, undermines BabyBus' claim that it independently developed Super JoJo.[263]

245.     My opinions are bolstered by the presence of a detailed design document in BabyBus' production from about a year into Super JoJo production, after the animation of over 100 episodes.[264]  This document, with over 120 pages of full-color images, character descriptions, personality graphs, likes and dislikes, and images of their world, is the kind of character bible I would have expected to be created at the start of the production.  But for Super JoJo, it only appears after a year and after over one hundred episodes had been produced. In my opinion, the lack of a similarly detailed pre-production bible for Super JoJo suggests that BabyBus used the CoComelon videos as its Super JoJo design bible, rather than independently developing a vision for the show.

246.     My opinions are also bolstered by the abundance of CoComelon artwork in the Babybus development documents. The number of CoComelon images is often close or equal to the number of BabyBus images. Considering these are development documents for a new series, I would expect the artwork to consist mainly of original Babybus artwork.  The development documents' heavy reliance on CoComelon artwork and imagery also undermine any claim of independent development.

247.     My opinions are also bolstered by the way Super JoJo development documents preferentially reference a single existing property – CoComelon – both in text, Youtube links, and with captured images from CoComelon videos.  It is normal to occasionally reference the work of competitors in such documents, but it is unusual and troubling to reference a single competitor so heavily.  For example, the BabyBus documents I cite above from early and mid-2018 make it clear that BabyBus is aware of multiple children's channels, but yet it focuses exclusively on CoComelon in pre-production documents, and almost exclusively on CoComelon in production documents.[265]

248.     To the extent BabyBus may assert that the redesign of the Super JoJo characters and environment after Xunjie Zhang took over as Team Leader of the Planning Department addressed or reduced the degree of Super JoJo's copying and substantial similarity to copyrighted CoComelon Works, I disagree. In my opinion, the documentation and testimony regarding this redesign suggest to me that BabyBus was well aware of the substantial similarity between Super JoJo and CoComelon, and in this redesign, doubled down in its efforts to copy Cocomelon.

---

[263] For example, BB_00045954 Does not refer to Super JoJo by name, or with anything more specific than "IP settings: A family (baby, father, mother, older brother, and older sister), pets, toys (immersive), and animals." However, the document does mention in a section on "References" that the references would be BabyBus's use of CoComelon as a target seems to pre-date their use of the Super JoJo character. CoComelon is the only outside property referenced in this document.
[264] BB_00009775
[265]   For example compare Exhibit 113 (BB_00052710, pre-production research document with multiple competitor videos listed), with  BB_00045954 (development document in which CoComelon is the only existing property referenced).

a.  I understand that Ms. Zhang testified that she chose to redesign almost every element of the series because she "wanted to make it more like a cartoon."[266]  But in my experience, it is very unusual to redesign show mid-production, because both kids and adults generally find comfort and develop affection for the programs they watch and changing the design of these programs and characters can risk the connection that has been built with the audience.

b.  It is also unusual to redesign an ongoing show because the development of sets, scenery, characters, props, and animation is a major expense in the production of 3D animation. Significant savings come from the re-use of preexisting elements. Re-creating visual elements in a series is very expensive.  There are costs in training as well.  A crew that has practice in animating with specific characters for over 100 episodes, will have to re-learn to animate with the idiosyncrasies of new characters, and this will slow down production, possibly increasing the cost. The crew might also be discontented at being asked to toss out every visual element they created in favor of new designs created by an outside company because the Planning Department leadership wanted the series to be "more like a cartoon."

c.  It is also unusual to redesign an ongoing show because it causes the series to have less visual cohesion among the different episodes. The series might then be perceived as two different programs, or the same program targeted at two different audiences, which could affect viewership.

d.  So, it is my assessment that for a series to be completely re-designed in the middle of production, the Planning Department must have thought they had a *very* important reason to weather the expense, slow-down, and possible discontent from their crew and the viewing audience.  BabyBus testimony suggests to me one of these reasons was a desire to bring the Super JoJo animation style even closer to CoComelon's.  For example, Ms. Zhang testified that one of the main differences between CoComelon's "Yes Yes Vegetables" video and Super JoJo's copy (also called "Yes Yes Vegetables"), was that the CoComelon animation had "more of a cartoon style" and Super JoJo's had "more of a modern style."[267] As Ms. Zhang explained in her deposition that she wanted to make Super JoJo look "more like a cartoon," it appears this redesign was intended to bring the Super JoJo series design even closer to CoComelon's.[268]\

e.  In the redesign, Super JoJo's family characters all changed quite a bit. All gained more cartoony designs - bigger heads, more exaggerated features, brighter colors. However, one character's redesign, Super JoJo himself, was barely noticeable. His head was made proportionally larger in relation to his body, and some details were tweaked, but to a casual observer, he seems unchanged.[269] This is odd,

---

[266] Zhang Depo. Tr. 57:23-58:22.
[267] Zhang Depo. Tr. 91:14-92:10.
[268] Zhang Depo. Tr. 57:23-58:22
[269] Compare BabyBus Prod. Vol.  HD, ""D:\TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\Baby_Rig_Fin_1.mb" (version 1) and
"F:\TV_Diyou\Diyou_new\6.Model\A_BabyBus6_series\A_Main character\baby\Baby_Mo_Fin1 mb" (version 2).

because the redesign document introduced a new look for JoJo, with an unusual hat and a full head of hair.[270] That proposed redesign was distinctive from the initial production version of Super JoJo and would have reduced the overlap with CoComelon's JJ character.  BabyBus designers even provided mockups of the new Super JoJo design (with full head of hair).[271]  However, this redesign was quickly abandoned in favor of giving JoJo's design at most a few minor tweaks. Though the drastic redesigns of the family were incorporated into production,[272] the redesign of the main Super JoJo character was watered down to the point of being barely noticeable. Indeed, Ms. Zhang stated in deposition that she believed the JoJo character was *not* modified, only optimized in ways "not easily seen by audience." [273]  Ms. Zhang further stated that the redesigned JoJo was abandoned because "we were concerned whether the audience would be able to accept the new design. Maybe it will conflict with the existing conception --- or existing perception of the Super JoJo character in people's mind."[274] In my opinion, this testimony further confirms that the redesign was not meant to alleviate or address JoJo's substantial similarity to CoComelon's JJ character.  As BabyBus apparently recognized, it is very difficult to redesign the main character of a series and have that redesign accepted by the audience. In this way, BabyBus' creation of its Super JoJo series by copying the CoComelon series meant Super JoJo's audience was conditioned to expect Super JoJo to feature a character that was a carbon copy of CoComelon's JJ, and made that character difficult to change.

    f.      In addition, I note that the redesign also had the effect of moving the Super JoJo settings closer to CoComelon's.  For example, in the initial design of the Super JoJo home, though the layout of the home was very similar as described above, [275]I noted the following small differences: The CoComelon bathroom had a bathtub across from the sinks, while the Super JoJo bathroom had a bathtub to the side of to the sinks. The CoComelon backyard had a treehouse, while the Super JoJo backyard lacked a treehouse. In the CoComelon kitchen, the sink is in the counter while the Super JoJo kitchen has a sink in the center island. These differences were all removed in the redesign, with the addition of a treehouse in the backyard, moving the kitchen sink off the center island, and making the bathtub across from the sinks.[276].

    g.      Accordingly, I conclude that the goal of the Super JoJo redesign was not to address or remove any of the substantial similarities between CoComelon and Super JoJo.  To the contrary, although the redesign instituted a number of

---

[270] BB_00009775
[271] BB_00044967
[272] See for example BB_00047441.
[273] Zhang Depo. Tr. 57:23-58:6, 60:15-24. I note I have seen one 2D (not 3D) video of "Twinkle Twinkle Little Star," where the redesigned JoJo character appears, BB_00050718-50721, BB_00051150, but the changes that would have led to the JoJo character looking less like JJ were abandoned for all other videos.
[274] Zhang Depo. Tr. 65:12-67:1.
[275] See Footnote 227 above.
[276] Bathroom Exhibit 13 ((BB_00009775)), Kitchen (BB_00047437), Nursery (BB_00047441), Playroom (BB_00047437, BB_00047441, BB_00047448), Living Room (BB_00047437), Yard (BB_00047437, BB_00047445).

noticeable changes, none of them erased the substantial similarities that already existed, and in fact, many of the instituted changes deliberately made Super JoJo's design more like CoComelon.

249.    BabyBus distributes the Super JoJo videos in the United States.[277] BabyBus uses YouTube for hosting and global distribution of Super JoJo videos.[278] Super JoJo videos that BabyBus uploads to YouTube are available on BabyBus' YouTube channel.[279] Mr. Yan has confirmed that the videos on BabyBus' Super JoJo Nursery Rhymes channel were uploaded to YouTube by employees of BabyBus under BabyBus' control, made available to viewers in the United States, and that BabyBus selected the location of the Super JoJo – Nursery Rhymes & Kids Songs channel as the United States.[280] Mr. Yan confirmed that BabyBus controls the ability to take Super JoJo videos off the Super JoJo channel, and when it does so, they are no longer available to viewers anywhere in the world.[281] Mr. Yan confirmed that when Super JoJo videos are uploaded to YouTube, they are viewable throughout the world where YouTube services are available.[282]

250.    I have reviewed screencapture document produced in this case that show that Super JoJo videos accused of infringement in this case were available on YouTube to viewers in the United States and so could be accessed in the United States.[283]

251.    I have accessed and viewed Super JoJo videos on the following Super JoJo YouTube channels from my home in the United States:

a.    https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA/videos
(Super JoJo - Nursery Rhymes & Kids Songs)

b.    https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg/videos
(Super JoJo-中文兒歌・卡通動畫)

c.    https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw/videos
(Super JoJo Bahasa Indonesia - Lagu Anak-anak)

d.    https://www.youtube.com/channel/UCJzcBX9R38KVkH7sWUn5apA/videos
(Super JoJo - Playtime with Friends)

e.    https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg/videos
(Super JoJo-인기동)

---

[277] Yan Depo #2 Tr. 156:18-21 (Q.·· But BabyBus does distribute Super JoJo videos in the United States, correct? A.· Yes.").
[278] Yan Depo #2 Tr. 145:5-9.
[279] Yan Depo #2 Tr: 142:24-143:3.
[280] Yan Depo #2 Tr: 143:22-144:7, 149:21-150:25; Exhibit 115 (produced at MB279590).
[281] Yan Depo #2 Tr: 145:24-146:7, 146:18-23.
[282] Yan Depo #2 Tr: 138:18-25.
[283] MB279588- MB279627, MB279649, MB279651- MB279671, MB279674-279692, MB279696- 279710, MB279710, MB279713- 279727, MB279730- 279738, MB279746- 279757, MB279765- 279781, MB279783, MB279785- 279810, MB279812- 280520.

f.   https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg/videos
(Super JoJo - 童謡と子供の歌)

g.   https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg/videos
(Super JoJo in Arabic)

h.   https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw/videos
(Super JoJo - Nhạc thiếu nhi Việt Nam)

i.   https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA/videos   (O
Canal do Jojozinho - Super JoJo Português)

j.   https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA/videos
(Super JoJo - Hindi Nursery Rhymes)

k.   https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g/videos (Super
JoJo - Детские песенки)

l.   https://www.youtube.com/channel/UC8ZAuD5fr_ZUkgAjt3znwtQ/videos (Super
JoJo - เพลงเด็ก)

252.   I also have reviewed documents produced by BabyBus in this case that show that videos
on the abovementioned 12 Super JoJo channels, as well as the Super JoJo - Canciones Infantiles
channel (https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg) have been
viewed by persons in the United States.[284]  In fact, I note that according to those documents, the
United States is ranked in the top 20 of all countries for viewership for every one of the Super
JoJo channels.  For all but two, it is in the top ten. Every channel has been viewed over 2 million
times by a viewer in the United States.

| Bates | Filename | Rank | Views |
|---|---|---|---|
| BB_00094742 | Channel_Geography 2019-05-30_2022-08-22 Super JoJo - Nursery Rhymes & Kids Songs.xlsx | 2 | 2076873715 |
| BB_00061614 | Super JoJo - Playtime with Friends Geography.xlsx | 2 | 1.08E+08 |
| BB_00061641 | Super JoJo - Canciones Infantiles Geography.xlsx | 5 | 209814929 |
| BB_00061596 | Super JoJo Bahasa Indonesia - Lagu Anak-anak Geography.xlsx | 4 | 32921383 |

[284] BB_00061569 ([Arabic] Geography.xlsx); BB_00061580 ([Chinese] Super JoJo-Geography.xlsx);
BB_00061587 (Super JoJo - Hindi Nursery Rhymes Geography.xlsx); BB_00061596 (Super JoJo Bahasa Indonesia
- Lagu Anak-anak Geography.xlsx); BB_00061605 ([Korean] Geography.xlsx); BB_00061614 (Super JoJo -
Playtime with Friends Geography.xlsx); BB_00061623 (O Canal do Jojozinho - Super JoJo Portugu
Geography.xlsx); BB_00061632 ([Russia] Super JoJo - Geography.xlsx); BB_00061641 (Super JoJo - Canciones
Infantiles Geography.xlsx); BB_00061650 ([Thai] Geography.xlsx); BB_00061659 ([Vietnamese] Geography.xlsx);
BB_00093341 (Super JoJo - [Japanese] 童謡と子供の歌 Geography.xlsx); BB_00094742 (Channel_Geography
2019-05-30_2022-08-22 Super JoJo - Nursery Rhymes & Kids Songs.xlsx).

| BB_00061580 | [Chinese] Super JoJo-Geography.xlsx | 4 | 24378623 |
| BB_00061605 | [Korean] Geography.xlsx | 4 | 22533527 |
| BB_00093341 | Super JoJo - [Japanese] 童謡と子供の歌 Geography.xlsx | 6 | 19056477 |
| BB_00061569 | ([Arabic] Geography.xlsx | 20 | 17864710 |
| BB_00061659 | [Vietnamese] Geography.xlsx | 3 | 14209801 |
| BB_00061623 | O Canal do Jojozinho - Super JoJo Portugu Geography.xlsx | 5 | 10811049 |
| BB_00061587 | Super JoJo - Hindi Nursery Rhymes Geography.xlsx | 8 | 2791671 |
| BB_00061632 | [Russia] Super JoJo - Geography.xlsx | 16 | 4765862 |
| BB_00061650 | [Thai] Geography.xlsx | 9 | 2760029 |

### C.    BabyBus Defense

253.    I understand that Moonbug sent a cease and desist letter to BabyBus asserting that the Super JoJo videos infringed Moonbug's CoComelon copyrights around July 20, 2021.

254.    Shortly after Moonbug's cease and desist letter to BabyBus, in a message dated August 12, 2021, Zhang Xunjie sent a text message to Xue Jiachun that reads "Is there any JoJo earlier than Coco, can counterclaim?"[285]

255.    On August 12, 2021—the same day as the message about a potential "counterclaim" from Zhang Xunjie to Xue Jiachun—BabyBus registered its "DouDou" character in China.[286]

256.    I understand that BabyBus claims in this case that it created a "DouDou" character in 2016, "which was the basis for the 3-D Model that became JoJo in 2019."[287]

---

[285] BB_00094779 (machine translation).
[286] BB_00098190; BB_00098193.
[287] BabyBus' Answer to Amended Complaint, Affirmative Defenses ¶ 1-2 (Docket No. 92). Lin Depo. Tr. at 70:5–71:15.


Docket No. 22 at page 2 ("BabyBus' DouDou").

257.    BabyBus' witnesses Lei Sun testified that he was "involved in the entire process" of developing JoJo, but that he was not aware of a single document that refers to both DouDou and JoJo.[288]  During deposition, Lei Sun explained that BabyBus looked through images pulled from the company's internal databases.[289] But he was not aware of any documents referencing both JoJo and DouDou.[290]

258.    During deposition, Xiaohui Chen additionally explained that when designing the JoJo character, his only reference to the DouDou character was from memory of a video he claimed to have watched online.[291] I have not been provided the link that he accessed or a copy of the video from that platform that he claimed to have watched, and so I cannot assess that video.  He also testified that this version of JoJo that he drew was not the one ultimately used for the JoJo design.[292]

259.    On the other hand, there are extensive references to CoComelon and its JJ character in BabyBus' development documents.[293]  If DouDou was, in fact, the basis for the design of JoJo, I would expect to see at least one reference to DouDou in the design documents for JoJo. However, I have not found or seen any documents among BabyBus' documents produced in this litigation, or any other evidence, that supports BabyBus' contention that DouDou was used in the creation of JoJo or that otherwise show any connections between DouDou and JoJo.

260.    I understand that BabyBus also now claims that "The development of the Super JoJo character was an independent endeavor," and that BabyBus "designed the original 2-D drawing of the Super JoJo characters, including JoJo and his mother, father, brother, sister, and dog based on the prior BabyBus 2-D character DouDou."[294]  But as I have explained above, the original 2-D drawings of the JoJo character do not resemble the JoJo character that appears in the 3D Super JoJo videos.  That character, in my opinion, was designed to emulate CoComelon's JJ.

---

[288] Sun Depo. Tr. at 53:17–54.13.
[289] Sun Depo Tr. at 30:12-31:16.
[290] Id. at 52:20-54:13.
[291] Chen Depo Tr. at 31:8-22.
[292] Chen Depo. Tr. at 31:8–22, 33:2–34:19.
[293] BB_00001017; BB_00029732; BB_00002098; BB_00029753; BB_00002094; BB_00002136; BB_00002745; BB_00001721.
[294] BabyBus October 21, 2022 Fifth Amended and Supplemental Responses to First Interrogatories, Second Supplemental Response to Interrogatories Nos. 5, and 8.

261.    My opinion is bolstered by my review of BabyBus' Second Supplemental Response to Interrogatory No. 8.[295]  In that response, BabyBus listed BB_00098364 and BB_00098365 as documents regarding the development of the Super JoJo Character.[296]  I have reviewed these documents and confirmed that they contain copies of CoComelon's "Peek A Boo Song."[297]

---

[295] See id. at 38, Second Supplemental Response to Interrogatory No. 8.
[296] Id.
[297] BB_00098364; BB_00098365.

# Appendix 1



Fran Krause

**CV**

## WORK EXPERIENCE

9/2010 - Present
**California Institute of the Arts**
Faculty
Professor in Digital Methods and Film Workshop classes
Academic Council member, worked with mid-res and graduation reviews, portfolio reviews, helped to design portfolio requirements, curriculum, and workshops.

8/2021– 9/2021
**Oddfellows**
Cel Animator, After Effects Animator
Rough and cleanup cel animation in TV Paint and Adobe Animate, as well as After Effects compositing for several commercial projects for Apple and Youtube.

5/2020–7/2020
**Cartoon Network**
Storyboarder
Created storyboards for the board-driven Cartoon Network show "The Fungies" using Toonboom Storyboard Pro.

5/2019 – 9/2019
**Cartoon Network**
Storyboard Supervisor
Guided a team of twelve storyboarders for the Cartoon Network show "The Fungies".
Provided story notes and artistic revisions, contributed to story  meetings and storyboard pitches.

7/2018 – 8/2018
**Buck**
Key Animator, Compositor
Created animation on Amazon Music spot featuring Kendrick Lamar and SZA
After Effects & Flash animation on Apple internal videos

9/2014 – 9/2017
**California Institute of the Arts**
Associate Director – Student Affairs and Special Projects, Character Animation Department
Assisted Director with mentor assignments, Producers' Show coordination, reviews, and film

jurying
6/2017 – 7/2017
**Buck**
After Effects Animator
Created animation for multiple projects, including Summa Health's "The Doctor Will See You Now"

12/2014
**Buck**
After Effects and Flash Animator
After Effects and Flash animator for Mastercard New Year's Eve campaign across multiple jumbotrons in New York's Times Square

11/2013 - 6/2014
**Cartoon Network**
Storyboarder & Storyboard Revisionist
Worked on the Emmy-winning miniseries "Over the Garden Wall" from Cartoon Network

2/2012 - 10/2012
**Frederator**
Show Runner
Managed the production for James Kochalka's "Superf*ckers" animated series

11/2010 - 10/2011
**Pixfusion**
Director
Produced, filmed, and composited actors and animation via green screen for personalized videos based on the "Domo" character

9/2010
**National Television**
After Effects, Maya Animator
After Effects and Maya animator for "Unstuck" promo video.

9/2007 – 5/2010
**Mercy College** New York, New York
Adjunct Professor
Animation Instructor for the Computer Arts & Technology Department

11/2007 - 7/2008
**Augenblick Studios** Brooklyn, New York
Character Designer
Flash key animator for Cartoon Network's "SuperJail!" animated series

9/2005 - 6/2008
**Pratt University** Brooklyn, New York
Animation Coordinator
Curriculum planning and management of Traditional Animation program

9/2003 - 6/2008
**Pratt University** Brooklyn, New York
Visiting Professor
Professor of 4D for the Freshman Foundation Dept. and of Animation II for the Media Arts
Dept.

2/2007 - 9/2007
**Cartoon Network Studios** New York, New York
Creator, Writer and Director of animated pilot "The Upstate Four"
Flash, Final Cut, After Effects

12/2005 - 2/2007
**Mechanism Digital** New York, New York
Animator / Compositor / Designer
After Effects, Maya, Photoshop

11/2004 - 11/2005
**Curious Pictures** New York, New York
Animator
After Effects & Flash Animator for "Little Einstein"

5/2004 - 12/2004
**New York University** New York, New York
Visiting Professor
School of Continuing and Professional Studies
Center for Advanced Digital Applications
Professor for Motion Graphics Design, Maya, and After Effects

6/2003 - 2/2004
**So! Animation** New York, New York
Animation Director
Animated commercials, wrote storyboards, created Motion Graphics, and television shorts.

9/2003 - 12/2003
**Mercy College** White Plains, New York
Visiting Professor
Professor of Sequence, Time + Space for the Computer Arts & Technology Department

1/2002 - Present
**Animation Cowboys** New York, New York
Animation Director
Animated commercials, public service announcements, multimedia presentations, and
television segments for Saturday Night Live. Developed a second animated series for The
Cartoon Network

8/2000 - 10/2002
**Animation Cowboys** Providence, Rhode Island
Animation Director
Managed all facets of production for pilot episode of "Utica Cartoon" for Cartoon Network.
Served as writer, animator, editor, producer, voice actor, sound recorder, musician, and
camera operator

7/1999 - 6/2000
**Nickelodeon Animation Studios** New York, New York
Animator
Animated preschool series "Blue's Clues," using After Effects, Media 100, and Photoshop

7/1996 - 8/1997
**Animotion** Syracuse, New York
Animator
Worked on commercial spots, computer-composited animation, and video game animation

12/1995 - 6/1999
**Rhode Island School of Design** Providence, Rhode Island
Teaching Assistant
Assisted in college courses in animation, computer animation, puppet animation, Photoshop,
and graphic design

## EDUCATION

1/2012 - 7/2014
**Goddard College** Plainfield, VT and Port Townsend, WA
MFA in Interdisciplinary Art

9/2009 - 6/2010
**City University of New York - Queens College** Queens, New York
Studies towards MFA in Studio Art

9/1995 - 6/1999
**Rhode Island School of Design** Providence, Rhode Island
Bachelor's Degree
BFA from the Department of Film, Animation & Video

9/1993 - 6/1995
**Munson Williams Proctor Institute** Utica, New York
College Bridge Program
Foundation Studies in Art

## AWARDS AND HONORS

2017 – "The Creeps", second collection of Deep Dark Fears comics, published by Penguin Random House

2016 - Served on the comics jury at the Pixelatl Festival of Animation, Video Games and Comics

2016 - "Deep Dark Fears" Online Comic received an award in the Digital Media category from the Society of Illustrators

2016 - "Deep Dark Fears" book is nominated for an Eisner Award

2015 - Artwork from "Here I Am" zine featured at Gallery Nucleus exhibition

2015 - "Deep Dark Fears" book spends five weeks on New York Times Bestsellers list

2015 - "Deep Dark Fears" comics collected in a book released by Random House / Ten Speed Press and translated into nine languages.

2015 - "Deep Dark Fears" Online Comic won a Silver Medal from the Society of Illustrators in the Comic Strip category

2015 - "Deep Dark Fears" book nominated for an Eisner Award in the humor category

2015 - "Deep Dark Fears" book featured in NPR's Book Concierge "2015's Great Reads"

2015 - "Deep Dark Fears" book featured in The Onion's "Favorite Graphic Novels of 2015"

2013 – Served on the  feature film jury at the Ottawa Animation Festival

2013 - Sketchbook art was featured in Laura Heit's "Animation Sketchbooks" book compiling art from the sketchbooks of "over 50 of the worlds most inventive, innovative and admired contemporary animators."

2011 - Independent Film "Nosy Bear" received the Excellence in Design prize, ASIFA-East Animation Awards

2007 - Animated Pilot, "Upstate Four" received the following awards:
Excellence in Animation prize from the ASIFA-East Animation Awards
First Place, Animation for Children from the Ottawa Animation Festival

2006 - Independent film, "Robot Dance Party" received the Excellence in Soundtrack prize from the ASIFA-East Animation Awards

2005 - Independent film, "Moonraker" received the Excellence in Soundtrack prize from the ASIFA-East Animation Awards and screened at Annecy and at the Ottawa Animation Festival

2003 - Independent film, "Box Factory" received the Excellence in Writing/Humor prize from the ASIFA-East Animation Awards

1999 - Independent film, "Mister Smile" has been selected by over thirty international festivals and has
received the following awards:
Silver Hugo Award, Chicago International Film Festival
First Prize Undergraduate Film, Ottawa Student Animation Festival
Silver Spire Award, San Francisco International Film Festival
First Prize Animation, USA Film Festival
First Prize Animation, Atlanta Film and Video Festival
Honorable Mention Student category, ASIFA-East Animation Awards
Finalist, Student Academy Awards

# GUEST LECTURES & PANEL APPEARANCES

2021 Spring – SAE Institute, presentation of artwork and art practice

2021 Fall – Guest writer for ASIFA Magazine Vol32 - "A Thin Line Between Home and Work"

2019 Spring – Program Reviewer for MassArt Animation Program

2018 Fall – Lecture at Fandemicon, presentation of artwork and art practice

2016 Fall – Maryland Institute College of Art, Guest critic and lecturer

2016 Fall – Pixelatl Festival, Lecture on "Deep Dark Fears" comics and internet distribution

2016 Summer – San Diego Comic Con "Storyboarding to Comics and Back Again" panel guest

2015 Fall – CalState Fullerton, presentation of artwork and art practice

2015 Fall – Coursera, created two four-lecture videos for a class on Video Game Design

2014 Spring – Goddard College, Thesis presentation on comics and internet distribution

2013 Summer – CSSSA collaborative animation workshop

2012 Fall – Ottawa Animation Festival, "The Art of Showrunning" panel guest

2011 Fall – Shanghai Normal University, visiting guest instructor in 2D Animation and Compositing

2010 Fall – Ottawa Animation Festival, "Sample Reel Workshop" panel guest

2010 Spring – Museum School Boston, presentation of artwork and art practice

2009 Fall – ASIFA East "Special Panel on Pitching" panel guest

2009 Fall – Morgan Library, "Cartoons in Concert" animation and music workshop class

2009 Fall – International College Peace Film Festival, Masterclass on independent film production

2009 Fall – Ottawa Animation Festival, "Pitch This" panel guest

2009  Spring – Parsons New School, guest critic for animated projects

2009 Spring – Rhode Island School of Design, presentation of artwork and art practice

2008 Fall – Ottawa Animation Festival, "ANIMATION MAKES ME LAUGH: HA!" panel guest

2008 Spring – Univerity of the Arts Philadelphia, presentation of artwork and art practice

2006 Spring – Harvard University, presentation of artwork and art practice

2005 Fall – SUNY New Paltz, presentation of artwork and art practice

2005 Fall – Ottawa Animation Festival, "Gateway to Success: Where to Start" panel guest

2001 Spring – Rhode Island School of Design, presentation of artwork and art practice

# Appendix 2

| Document |
|---|
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\16洗車 （完成）√\未改\cocomeoln洗车.avi |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\17禮貌好寶寶 |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\24寶寶學游泳 (完成)√\资料\Swimming Song - |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\33伤口痛痛 （完成）√\已改\已复制_伤口痛痛\Media Cache\The Boo Boo Song - CoCoMelon Nursery Rhymes & |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\33伤口痛痛 （完成）√\已改\已复制_伤口痛痛\Media Cache\The Boo Boo Song - CoCoMelon Nursery Rhymes & |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\33伤口痛痛 |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\34我會做甜甜圈 （完成）√\资料\Hot Cross |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\34我會做甜甜圈 （完成）√\资料\Pat a Cake |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\43Open shut them（完成）√\资料\Opposites |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\45Yum Yum冰淇淋 (完成) √\资料\Color Song |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\54如厕训练 （完成）√\资料\Potty Training |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\66 帮忙歌 (完成)√\资料\Helping Song - |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\66 帮忙歌 (完成)√\资料\My Daddy Song - |
| BabyBus Prod. Vol. 017 -- I:\101-0002\TV_JOJO\4.分镜\72我喜欢冬天 |
| BabyBus Prod. Vol. 017 -- I:\101-0003\TV_JOJO_Zonghe\TV_JOJO_2 Bao bao de yi tian\4.分镜\42.我会系鞋带（三组刘昭）（完成）√\已改\Tie Your Shoes Song _ CoComelon Nursery |
| BabyBus Prod. Vol. 017 -- I:\101-0003\TV_JOJO_Zonghe\TV_JOJO_5 Qin zi lv dong\4.分镜\17.跟着"国王"一起做（三组刘昭 原文件名Clap your |
| BB_00000625-BB_00000629 |
| BB_00000697-BB_00000706 |
| BB_00000755-BB_00000761 |
| BB_00000762-BB_00000767 |
| BB_00000775-BB_00000779 |
| BB_00000797 - BB00002753 |
| BB_00000797-BB_00000802 |
| BB_00000811 - BB0000820 |
| BB_00000928-BB_00000933 |
| BB_00000967-BB_00000973 |
| BB_00000980-BB_00000990 |
| BB_00001008-BB_00001016 |
| BB_00001017 - BB_00001023 - Translation |
| BB_00001017-BB_00001022 |
| BB_00001023-BB_00001029 |
| BB_00001059-BB_00001065 |
| BB_00001090-BB_00001100 |
| BB_00001124-BB_00001129 |
| BB_00001187-BB_00001196 |
| BB_00001239-BB_00001246 |
| BB_00001255-BB_00001264 |
| BB_00001265-BB_00001269 |
| BB_00001306-BB_00001313 |
| BB_00001323-BB_00001330 |

| Document |
| --- |
| BB_00001457-BB_00001466 |
| BB_00001629-BB_00001634 |
| BB_00001674-BB_00001684 |
| BB_00001692-BB_00001696 |
| BB_00001721-BB_00001725 |
| BB_00001814-BB_00001841 |
| BB_00001847-BB_00001860 |
| BB_00001894-BB_00001906 |
| BB_00001907-BB_00001936 |
| BB_00001929-BB_00001936 |
| BB_00002094 - BB_00002097 - Translation |
| BB_00002094-BB_00002104 |
| BB_00002098 - BB_000020105 - Translation |
| BB_00002122 - BB_00002128 |
| BB_00002132-BB_00002144 |
| BB_00002136 - BB_00002145 - Translation |
| BB_00002163-BB_00002171 |
| BB_00002208-BB_00002215 |
| BB_00002223-BB_00002233 |
| BB_00002279-BB_00002289 |
| BB_00002339-BB_00002348 |
| BB_00002399-BB_00002402 |
| BB_00002740-BB_00002744 |
| BB_00002745-BB_00002753 |
| BB_00009775 - BB00009901 |
| BB_00012943 |
| BB_00012948 |
| BB_00012949 |
| BB_00012955 |
| BB_00012957 |
| BB_00012958 |
| BB_00012962 |
| BB_00012963 |
| BB_00012966 |
| BB_00012967 |
| BB_00012971 |
| BB_00012972 |
| BB_00012974 |
| BB_00012978 |
| BB_00012981 |
| BB_00012983 |
| BB_00013055 |
| BB_00013057 |
| BB_00013060 |

| Document |
| --- |
| BB_00013078 |
| BB_00013110 |
| BB_00015374 |
| BB_00015410 |
| BB_00015535 |
| BB_00015566 |
| BB_00015580 |
| BB_00015625 |
| BB_00016044 |
| BB_00016279 |
| BB_00016313 |
| BB_00016358 |
| BB_00016373 |
| BB_00016560 |
| BB_00016561 |
| BB_00016562 |
| BB_00016563 |
| BB_00016565 |
| BB_00016567 |
| BB_00029732 |
| BB_00029732 |
| BB_00029753 |
| BB_00039840 |
| BB_00044967 |
| BB_00045057 |
| BB_00045058 |
| BB_00045059 |
| BB_00045060 |
| BB_00045061 |
| BB_00045062-BB_00045101 |
| BB_00045950 - BB_00045951 |
| BB_00045950 - BB_00045951 - Translation |
| BB_00045954 |
| BB_00045954 - BB00045955 |
| BB_00046005 - BB00046008 |
| BB_00046078 - BB00046092 |
| BB_00046093 |
| BB_00046093 - BB00046122 |
| BB_00046369 |
| BB_00046370 |
| BB_00046396 |
| BB_00046409 |
| BB_00046460 |
| BB_00046461 |

| Document |
| --- |
| BB_00046462 |
| BB_00046524 |
| BB_00046525 |
| BB_00046526 |
| BB_00046582 |
| BB_00046583 |
| BB_00046711 |
| BB_00046712 |
| BB_00046713 |
| BB_00046717 |
| BB_00046745 |
| BB_00046774 |
| BB_00046803 |
| BB_00046819 |
| BB_00046864 |
| BB_00046867 |
| BB_00046868 |
| BB_00046882 |
| BB_00047310 |
| BB_00047311 |
| BB_00047312 |
| BB_00047313 |
| BB_00047314 |
| BB_00047315 |
| BB_00047316 |
| BB_00047316 |
| BB_00047317 |
| BB_00047317 |
| BB_00047319 |
| BB_00047319 |
| BB_00047321 |
| BB_00047323 |
| BB_00047324 |
| BB_00047324 |
| BB_00047325 |
| BB_00047326 |
| BB_00047327 |
| BB_00047328 |
| BB_00047329 |
| BB_00047330 |
| BB_00047331 |
| BB_00047332 |
| BB_00047333 |
| BB_00047334 |

| Document |
| --- |
| BB_00047335 |
| BB_00047337 |
| BB_00047338 |
| BB_00047339 |
| BB_00047340 |
| BB_00047341 |
| BB_00047342 |
| BB_00047344 |
| BB_00047345 |
| BB_00047345 |
| BB_00047346 |
| BB_00047347 |
| BB_00047348 |
| BB_00047349 |
| BB_00047350 |
| BB_00047351 |
| BB_00047352 |
| BB_00047353 |
| BB_00047354 |
| BB_00047355 |
| BB_00047356 |
| BB_00047356-47357 |
| BB_00047357 |
| BB_00047358 |
| BB_00047359 |
| BB_00047360 |
| BB_00047361 |
| BB_00047362 |
| BB_00047363 |
| BB_00047364 |
| BB_00047365 |
| BB_00047366 |
| BB_00047367 |
| BB_00047369 |
| BB_00047370 |
| BB_00047371 |
| BB_00047372 |
| BB_00047373 |
| BB_00047374 |
| BB_00047376 |
| BB_00047377 |
| BB_00047378 |
| BB_00047379 |
| BB_00047380 |

| Document |
| --- |
| BB_00047381 |
| BB_00047383 |
| BB_00047384 |
| BB_00047385 |
| BB_00047386 |
| BB_00047388 |
| BB_00047389 |
| BB_00047390 |
| BB_00047391 |
| BB_00047392 |
| BB_00047393 |
| BB_00047394 |
| BB_00047396 |
| BB_00047397 |
| BB_00047399 |
| BB_00047400 |
| BB_00047401 |
| BB_00047402 |
| BB_00047402 |
| BB_00047403 |
| BB_00047404 |
| BB_00047406 |
| BB_00047407 |
| BB_00047408 |
| BB_00047409 |
| BB_00047410 |
| BB_00047411 |
| BB_00047412 |
| BB_00047413 |
| BB_00047413 |
| BB_00047414 |
| BB_00047414 |
| BB_00047415 |
| BB_00047415 |
| BB_00047416 |
| BB_00047417 |
| BB_00047418 |
| BB_00047419 |
| BB_00047419 |
| BB_00047420 |
| BB_00047421 |
| BB_00047422 |
| BB_00047423 |
| BB_00047425 |

| Document |
| --- |
| BB_00047425 |
| BB_00047426 |
| BB_00047427 |
| BB_00047428 |
| BB_00047429 |
| BB_00047429 |
| BB_00047430 |
| BB_00047431 |
| BB_00047431 |
| BB_00047432 |
| BB_00047433 |
| BB_00047434 |
| BB_00047435 |
| BB_00047436 |
| BB_00047437 |
| BB_00047437 |
| BB_00047439 |
| BB_00047440 |
| BB_00047441 |
| BB_00047441 |
| BB_00047442 |
| BB_00047443 |
| BB_00047445 |
| BB_00047445 |
| BB_00047446 |
| BB_00047447 |
| BB_00047448 |
| BB_00047448 |
| BB_00047449 |
| BB_00047450 |
| BB_00047451 |
| BB_00047451 |
| BB_00047452 |
| BB_00047453 |
| BB_00047454 |
| BB_00047455 |
| BB_00047456 |
| BB_00047457 |
| BB_00047458 |
| BB_00047459 |
| BB_00047460 |
| BB_00047461 |
| BB_00047462 |
| BB_00047463 |

| Document |
| --- |
| BB_00047465 |
| BB_00047467 |
| BB_00047468 |
| BB_00047469 |
| BB_00047471 |
| BB_00047472 |
| BB_00047473 |
| BB_00047474 |
| BB_00047475 |
| BB_00047476 |
| BB_00047477 |
| BB_00047479 |
| BB_00047480 |
| BB_00047480 |
| BB_00047481 |
| BB_00047482 |
| BB_00047483 |
| BB_00047484 |
| BB_00047485 |
| BB_00047487 |
| BB_00047488 |
| BB_00047489 |
| BB_00047490 |
| BB_00047491 |
| BB_00047492 |
| BB_00047494 |
| BB_00047495 |
| BB_00047496 |
| BB_00047497 |
| BB_00047498 |
| BB_00047499 |
| BB_00047500 |
| BB_00047501 |
| BB_00047502 |
| BB_00047503 |
| BB_00047503 |
| BB_00047504 |
| BB_00047505 |
| BB_00047506 |
| BB_00047507 |
| BB_00047508 |
| BB_00047509 |
| BB_00047509 |
| BB_00047510 |

| Document |
|---|
| BB_00047511 |
| BB_00047512 |
| BB_00047513 |
| BB_00047514 |
| BB_00047515 |
| BB_00047516 |
| BB_00047517 |
| BB_00047519 |
| BB_00047520 |
| BB_00047521 |
| BB_00047522 |
| BB_00047523 |
| BB_00047524 |
| BB_00047525 |
| BB_00047526 |
| BB_00047527 |
| BB_00047527 |
| BB_00047528 |
| BB_00047529 |
| BB_00047530 |
| BB_00047530 |
| BB_00047531 |
| BB_00047532 |
| BB_00047533 |
| BB_00047533 |
| BB_00047534 |
| BB_00047535 |
| BB_00047536 |
| BB_00047538 |
| BB_00047539 |
| BB_00047540 |
| BB_00047541 |
| BB_00047542 |
| BB_00047542 |
| BB_00047543 |
| BB_00047544 |
| BB_00047545 |
| BB_00047546 |
| BB_00047547 |
| BB_00047548 |
| BB_00047549 |
| BB_00047550 |
| BB_00047551 |
| BB_00047552 |

| Document |
|---|
| BB_00047553 |
| BB_00047554 |
| BB_00047555 |
| BB_00047556 |
| BB_00047557 |
| BB_00047558 |
| BB_00047559 |
| BB_00047560 |
| BB_00047561 |
| BB_00047562 |
| BB_00047563 |
| BB_00047564 |
| BB_00047565 |
| BB_00047566 |
| BB_00047567 |
| BB_00047568 |
| BB_00047569 |
| BB_00047570 |
| BB_00047571 |
| BB_00047572 |
| BB_00047573 |
| BB_00047574 |
| BB_00047575 |
| BB_00047576 |
| BB_00047577 |
| BB_00047578 |
| BB_00047580 |
| BB_00047581-BB_00047593 |
| BB_00047606-BB_00047610 |
| BB_00047611-47618 |
| BB_00047619-47625 |
| BB_00047626-47636 |
| BB_00047663-BB_00047667 |
| BB_00047668-BB_00047674 |
| BB_00047675-BB_00047682 |
| BB_00047683-BB_00047689 |
| BB_00047690-BB_00047697 |
| BB_00047707-BB_00047712 |
| BB_00047727-BB_00047733 |
| BB_00047734-BB_00047738 |
| BB_00047739-47746 |
| BB_00047739-BB_00047746 |
| BB_00047747-BB_00047755 |
| BB_00047766-BB_00047773 |

| Document |
|---|
| BB_00047774-BB_00047787 |
| BB_00047788-BB_00047792 |
| BB_00047800-BB_00047805 |
| BB_00047813-BB_00047817 |
| BB_00047818 - BB_00047826 |
| BB_00047818-BB_00047826 |
| BB_00047827-BB_00047834 |
| BB_00047835-BB_00047840, |
| BB_00047841-BB_00047848 |
| BB_00047849-BB_00047858 |
| BB_00047859-BB_00047864 |
| BB_00047865-BB_00047870 |
| BB_00047890-BB_00047897 |
| BB_00047898-BB_00047905 |
| BB_00047906-BB_00047922 |
| BB_00047923-BB_00047930 |
| BB_00047931-BB_00047939 |
| BB_00047940-BB_00047948 |
| BB_00047949-47957 |
| BB_00047949-BB_00047957 |
| BB_00047958-BB_00047965 |
| BB_00047972-BB_00047976 |
| BB_00047981-BB_00047989 |
| BB_00047990-BB_00047995 |
| BB_00047996-BB_00048004 |
| BB_00048005-BB_00048011 |
| BB_00048012-BB_00048017 |
| BB_00048018-BB_00048028 |
| BB_00048036-BB_00048045 |
| BB_00048046-BB_00048054 |
| BB_00048055-BB_00048060 |
| BB_00048061-BB_00048067 |
| BB_00048068-BB_00048075 |
| BB_00048076-BB_00048082 |
| BB_00048083-BB_00048090 |
| BB_00048091-BB_00048096 |
| BB_00048097-BB_00048103 |
| BB_00048104-BB_00048112 |
| BB_00048113-BB_00048117 |
| BB_00048118-BB_00048127 |
| BB_00048148-BB_00048154 |
| BB_00048155-BB_00048161 |
| BB_00048162-BB_00048167 |
| BB_00048168-BB_00048180 |

| Document |
|---|
| BB_00048189-BB_00048197 |
| BB_00048206-BB_00048215 |
| BB_00048216-BB_00048224 |
| BB_00048225-BB_00048234 |
| BB_00048241-BB_00048249 |
| BB_00048250-BB-00048256 |
| BB_00048257-48262 |
| BB_00048257-BB_00048262 |
| BB_00048263-BB_00048272 |
| BB_00048273-48276 |
| BB_00048273-BB_00048276 |
| BB_00048277-BB_00048284 |
| BB_00048285-BB_0008292 |
| BB_00048293-48302 |
| BB_00048293-BB_00048302 |
| BB_00048303-BB_00048307 |
| BB_00048308-BB_00048314 |
| BB_00048315-BB_00048321 |
| BB_00048322-BB_00048327 |
| BB_00048328-BB_00048332 |
| BB_00048333-BB_00048343 |
| BB_00048344-BB_00048351 |
| BB_00048352-BB_00048360 |
| BB_00048361-BB_00048368 |
| BB_00048369-BB_00048377 |
| BB_00048378-BB_00048384 |
| BB_00048385-BB_00048391 |
| BB_00048392-48401 |
| BB_00048392-BB_00048401 |
| BB_00048402-48413 |
| BB_00048402-BB_00048413 |
| BB_00048414-BB_00048424 |
| BB_00048425-BB_00048426 |
| BB_00048432 |
| BB_00048433 |
| BB_00048434 |
| BB_00048435 |
| BB_00048439 |
| BB_00048440 |
| BB_00048441 |
| BB_00048443 |
| BB_00048444 |
| BB_00048445 |
| BB_00048446 |

| Document |
| --- |
| BB_00048447 |
| BB_00048448 |
| BB_00048449 |
| BB_00048450 |
| BB_00048451 |
| BB_00048452 |
| BB_00048454 |
| BB_00048455 |
| BB_00048457 |
| BB_00048458 |
| BB_00048459 |
| BB_00048460 |
| BB_00048461 |
| BB_00048463 |
| BB_00048464 |
| BB_00048465 |
| BB_00048467 |
| BB_00048468 |
| BB_00048469 |
| BB_00048470 |
| BB_00048471 |
| BB_00048472 |
| BB_00048473 |
| BB_00048474 |
| BB_00048475 |
| BB_00048476 |
| BB_00048477 |
| BB_00048478 |
| BB_00048479 |
| BB_00048480 |
| BB_00048481 |
| BB_00048482 |
| BB_00048483 |
| BB_00048484 |
| BB_00048486 |
| BB_00048487 |
| BB_00048488 |
| BB_00048489 |
| BB_00048490 |
| BB_00048492 |
| BB_00048493 |
| BB_00048494 |
| BB_00048495 |
| BB_00048496 |

| Document |
| --- |
| BB_00048498 |
| BB_00048499 |
| BB_00048500 |
| BB_00048501 |
| BB_00048502 |
| BB_00048503 |
| BB_00048504 |
| BB_00048505 |
| BB_00048506 |
| BB_00048507 |
| BB_00048508 |
| BB_00048509 |
| BB_00048510 |
| BB_00048511 |
| BB_00048512 |
| BB_00048513 |
| BB_00048514 |
| BB_00048515 |
| BB_00048516 |
| BB_00048517 |
| BB_00048518 |
| BB_00048519 |
| BB_00048520 |
| BB_00048522 |
| BB_00048524 |
| BB_00048525 |
| BB_00048526 |
| BB_00048527 |
| BB_00048528 |
| BB_00048529 |
| BB_00048530 |
| BB_00048531 |
| BB_00048532 |
| BB_00048533 |
| BB_00048534 |
| BB_00048535 |
| BB_00048536 |
| BB_00048537 |
| BB_00048538 |
| BB_00048539 |
| BB_00048540 |
| BB_00048542 |
| BB_00048544 |
| BB_00048545 |

| Document |
| --- |
| BB_00048546 |
| BB_00048547 |
| BB_00048549 |
| BB_00048550 |
| BB_00048551 |
| BB_00048552 |
| BB_00048553 |
| BB_00048554 |
| BB_00048555 |
| BB_00048556 |
| BB_00048557 |
| BB_00048558 |
| BB_00048559 |
| BB_00048560 |
| BB_00048561 |
| BB_00048562 |
| BB_00048563 |
| BB_00048564 |
| BB_00048565 |
| BB_00048566 |
| BB_00048567 |
| BB_00048568 |
| BB_00048570 |
| BB_00048571 |
| BB_00048572 |
| BB_00048573 |
| BB_00048574 |
| BB_00048575 |
| BB_00048576 |
| BB_00048577 |
| BB_00048579 |
| BB_00048580 |
| BB_00048583 |
| BB_00048584 |
| BB_00048585 |
| BB_00048586 |
| BB_00048588 |
| BB_00048589 |
| BB_00048590 |
| BB_00048591 |
| BB_00048592 |
| BB_00048593 |
| BB_00048594 |
| BB_00048595 |

| Document |
| --- |
| BB_00048596 |
| BB_00048597 |
| BB_00048598 |
| BB_00048599 |
| BB_00048600 |
| BB_00048601 |
| BB_00048602 |
| BB_00048603 |
| BB_00048604 |
| BB_00048605 |
| BB_00048606 |
| BB_00048607 |
| BB_00048610 |
| BB_00048611 |
| BB_00048612 |
| BB_00048613 |
| BB_00048614 |
| BB_00048616 |
| BB_00048617 |
| BB_00048618 |
| BB_00048619 |
| BB_00048620 |
| BB_00048622 |
| BB_00048623 |
| BB_00048624 |
| BB_00048625 |
| BB_00048626 |
| BB_00048627 |
| BB_00048628 |
| BB_00048629 |
| BB_00048630 |
| BB_00048631 |
| BB_00048633 |
| BB_00048634 |
| BB_00048635 |
| BB_00048636 |
| BB_00048637 |
| BB_00048638 |
| BB_00048639 |
| BB_00048641 |
| BB_00048643 |
| BB_00048644 |
| BB_00048645 |
| BB_00048646 |

| Document |
| --- |
| BB_00048647 |
| BB_00048648 |
| BB_00048649 |
| BB_00048650 |
| BB_00048651 |
| BB_00048652 |
| BB_00048653 |
| BB_00048654 |
| BB_00048655 |
| BB_00048666 |
| BB_00048667 |
| BB_00048680-BB_00048688 |
| BB_00048691-BB_0008695 |
| BB_00048696-BB_00048703 |
| BB_00048704-BB_000-48711 |
| BB_00048712-48718 |
| BB_00048719-48730 |
| BB_00048719-BB_00048730 |
| BB_00048731-BB_00048741 |
| BB_00048742-BB_00048751 |
| BB_00048752-BB_00048759 |
| BB_00048760-BB_00048768 |
| BB_00048769-BB_00048777 |
| BB_00048778-BB_0008785 |
| BB_00048786-BB_00048797 |
| BB_00048798-BB_00048817 |
| BB_00048818-48823 |
| BB_00048818-BB_00048823 |
| BB_00048832-BB_00048841 |
| BB_00048851-BB_00048857 |
| BB_00048858-BB_00048870 |
| BB_00048871-BB_00048881 |
| BB_00048882-BB_00048892 |
| BB_00048893-BB_00048899 |
| BB_00048914-48921 |
| BB_00048914-BB_00048921 |
| BB_00048922-BB_00048932 |
| BB_00048933-BB_00048939 |
| BB_00048940-BB_00048948 |
| BB_00048949-BB_00048955 |
| BB_00048956-BB_00048967 |
| BB_00048968-BB_00048978 |
| BB_00048979-BB_00048986 |
| BB_00048987-BB_00048997 |

| Document |
|---|
| BB_00048994-BB_00049006 |
| BB_00049007-BB_00049016 |
| BB_00049017-BB_00049025 |
| BB_00049026-BB_00049033 |
| BB_00049034-BB_00049042 |
| BB_00049043-BB_00049052 |
| BB_00049053-49061 |
| BB_00049053-BB_00049061 |
| BB_00049062-BB_00049071 |
| BB_00049072-BB_00049079 |
| BB_00049080-BB_00049087 |
| BB_00049088-BB_00049094 |
| BB_00049095-49105 |
| BB_00049106-49113 |
| BB_00049106-BB_00049113 |
| BB_00049114-49120 |
| BB_00049121-BB_00049126 |
| BB_00049127-49135 |
| BB_00049136-BB_00049144 |
| BB_00049155-BB_00049163 |
| BB_00049164-BB_00049172 |
| BB_00049173-BB_00049179 |
| BB_00049180-49187 |
| BB_00049188-49196 |
| BB_00049188-BB_00049196 |
| BB_00049197-BB_00049208 |
| BB_00049209-49215 |
| BB_00049216-BB_00049223 |
| BB_00049224-49226 |
| BB_00049224-BB_00049226 |
| BB_00049227-BB_00049232 |
| BB_00049233-49239 |
| BB_00049240-49245 |
| BB_00049246-BB_00049256 |
| BB_00049257-49260 |
| BB_00049257-BB_00049260 |
| BB_00049261-49268 |
| BB_00049269-49276 |
| BB_00049277-49280 |
| BB_00049281-BB_00049289 |
| BB_00049290-49294 |
| BB_00049295-49304 |
| BB_00049317-BB_00049325 |
| BB_00049326-49333 |

| Document |
| --- |
| BB_00049334-BB_00049341 |
| BB_00049354-BB_00049361 |
| BB_00049362-49366 |
| BB_00049367-49374 |
| BB_00049387-49393 |
| BB_00049412-49416 |
| BB_00049412-BB_00049416 |
| BB_00049417-49421 |
| BB_00049417-BB_00049421 |
| BB_00049423 |
| BB_00049425-BB_00049527 |
| BB_00049426 |
| BB_00049427 |
| BB_00049428 |
| BB_00049429 |
| BB_00049430 |
| BB_00049431 |
| BB_00049432 |
| BB_00049433 |
| BB_00049434 |
| BB_00049435 |
| BB_00049436 |
| BB_00049437 |
| BB_00049439 |
| BB_00049440 |
| BB_00049441 |
| BB_00049442 |
| BB_00049443 |
| BB_00049444 |
| BB_00049445 |
| BB_00049447 |
| BB_00049449 |
| BB_00049452 |
| BB_00049453 |
| BB_00049454 |
| BB_00049455 |
| BB_00049456 |
| BB_00049457 |
| BB_00049458 |
| BB_00049459 |
| BB_00049460 |
| BB_00049461 |
| BB_00049462 |
| BB_00049463 |

| Document |
| --- |
| BB_00049464 |
| BB_00049465 |
| BB_00049466 |
| BB_00049467 |
| BB_00049468-49469 |
| BB_00049470 |
| BB_00049471 |
| BB_00049472 |
| BB_00049473 |
| BB_00049474 |
| BB_00049475-49477 |
| BB_00049478-49479 |
| BB_00049480 |
| BB_00049481-49482 |
| BB_00049483 |
| BB_00049484 |
| BB_00049485 |
| BB_00049487 |
| BB_00049488 |
| BB_00049489-49491 |
| BB_00049491 |
| BB_00049492 |
| BB_00049493 |
| BB_00049497-BB_00049499 |
| BB_00049500 |
| BB_00049501-BB_00049502 |
| BB_00049503-49504 |
| BB_00049505 |
| BB_00049506-49507 |
| BB_00049508 |
| BB_00049509 |
| BB_00049510 |
| BB_00049511-49512 |
| BB_00049513 |
| BB_00049514-BB_00049515 |
| BB_00049516-BB_00049518 |
| BB_00049519-BB_00049521 |
| BB_00049528 |
| BB_00049529 |
| BB_00049530 |
| BB_00049531 |
| BB_00049532-49496 |
| BB_00049537 |
| BB_00049538-BB_00049545 |

| Document |
|---|
| BB_00049540 |
| BB_00049541 |
| BB_00049546-BB_00049551 |
| BB_00049552-BB_00049562 |
| BB_00049573-BB_00049586 |
| BB_00049587-BB_00049593 |
| BB_00049594-BB_00049611 |
| BB_00049612-49617 |
| BB_00049618-49625 |
| BB_00049626-49631 |
| BB_00049637 |
| BB_00049638 |
| BB_00049671-49679 |
| BB_00049694-49704 |
| BB_00049737-49741 |
| BB_00049777-49789 |
| BB_00049790-49800 |
| BB_00049801-BB_00049807 |
| BB_00049808-49819 |
| BB_00049820-49826 |
| BB_00049827-49835 |
| BB_00049836-BB_00049841 |
| BB_00049842-BB_00049850 |
| BB_00049860-BB_00049867 |
| BB_00049868-BB_00049873 |
| BB_00049874-BB_00049883 |
| BB_00049884-BB_00049891 |
| BB_00049903-BB_00049911 |
| BB_00049912-BB_00049916 |
| BB_00049917-BB_00049921 |
| BB_00049922-BB_00049929 |
| BB_00049930-BB_00049935 |
| BB_00049936-BB_00049940 |
| BB_00049941-BB_00049950 |
| BB_00049951-BB_00049956 |
| BB_00049957-BB_00049962 |
| BB_00049963-BB_00049970 |
| BB_00049971-BB_00049977 |
| BB_00049978-BB_00049985 |
| BB_00049986-BB_00049996 |
| BB_00049997-BB_00050001 |
| BB_00050002-BB_00050008 |
| BB_00050009-BB_00050018 |
| BB_00050019-BB_00050026 |

| Document |
| --- |
| BB_00050027-BB_00050034 |
| BB_00050035-BB_00050042 |
| BB_00050043-BB_00050050 |
| BB_00050060-50065 |
| BB_00050060-BB_00050065 |
| BB_00050066-BB_00050072 |
| BB_00050073-BB_00050076 |
| BB_00050077-BB_00050083 |
| BB_00050084-BB_00050086 |
| BB_00050087-BB_00050091 |
| BB_00050092-BB_00050096 |
| BB_00050102-BB_00050106 |
| BB_00050107-BB_00050115 |
| BB_00050116-BB_00050130 |
| BB_00050136-BB_00050144 |
| BB_00050145-BB_00050151 |
| BB_00050166-BB_00050172 |
| BB_00050184-BB_00050192 |
| BB_00050201 |
| BB_00050202 |
| BB_00050203 |
| BB_00050206-50215 |
| BB_00050206-BB_00050215 |
| BB_00050222-BB_00050228 |
| BB_00050229-BB_00050234 |
| BB_00050235-50240 |
| BB_00050245-BB_00050249 |
| BB_00050250-BB_00050254 |
| BB_00050258-BB_00050263 |
| BB_00050264-BB_00050268 |
| BB_00050269-BB_00050271 |
| BB_00050272-BB_00050277 |
| BB_00050278-BB_00050282 |
| BB_00050283-50288 |
| BB_00050283-BB_00050288 |
| BB_00050289-BB_00050290 |
| BB_00050291-50297 |
| BB_00050291-BB_00050297 |
| BB_00050298-BB_00050301 |
| BB_00050302-50306 |
| BB_00050302-BB_00050306 |
| BB_00050307-BB_00050314 |
| BB_00050315-50317 |
| BB_00050315-BB_00050317 |

| Document |
| --- |
| BB_00050318-BB_00050320 |
| BB_00050325-50331 |
| BB_00050325-BB_00050331 |
| BB_00050332-BB_00050334 |
| BB_00050335-BB_00050340 |
| BB_00050341-BB_00050347 |
| BB_00050348-BB_00050349 |
| BB_00050350-50356 |
| BB_00050350-BB_00050356 |
| BB_00050357-BB_00050360 |
| BB_00050361-BB_00050363 |
| BB_00050364-BB_00050370 |
| BB_00050371-50373 |
| BB_00050371-BB_00050373 |
| BB_00050374-BB_00050379 |
| BB_00050384-BB_00050389 |
| BB_00050390-BB_00050395 |
| BB_00050399-50404 |
| BB_00050399-BB_00050404 |
| BB_00050405-BB_00050410 |
| BB_00050411-BB_00050414 |
| BB_00050415-BB_00050420 |
| BB_00050421-BB_00050426 |
| BB_00050427-BB_00050429 |
| BB_00050430-BB_00050434 |
| BB_00050435-BB_00050437 |
| BB_00050438-50444 |
| BB_00050438-BB_00050444 |
| BB_00050445-BB_00050448 |
| BB_00050449-BB_00050451 |
| BB_00050452-BB_00050457 |
| BB_00050458-BB_00050462 |
| BB_00050463-BB_00050465 |
| BB_00050466-BB_00050470 |
| BB_00050471-BB_00050475 |
| BB_00050476-BB_00050478 |
| BB_00050479-BB_00050484 |
| BB_00050485-BB_00050487 |
| BB_00050488-BB_00050493 |
| BB_00050494-BB_00050499 |
| BB_00050500-50503, BB_00051116 |
| BB_00050500-BB_00050503 |
| BB_00050504-BB_00050509 |
| BB_00050514-BB_00050516 |

| Document |
| --- |
| BB_00050517-BB_00050522 |
| BB_00050523-BB_00050528 |
| BB_00050529-50532 |
| BB_00050529-BB_00050532 |
| BB_00050533-50537 |
| BB_00050533-BB_00050537 |
| BB_00050538-50542, BB_00051063 |
| BB_00050538-BB_00050542 |
| BB_00050543-BB_00050545 |
| BB_00050546-50551 |
| BB_00050546-BB_00050551 |
| BB_00050552-50557 |
| BB_00050552-BB_00050557 |
| BB_00050558-50560 |
| BB_00050558-BB_00050560 |
| BB_00050561-50567 |
| BB_00050561-BB_00050567 |
| BB_00050572-50577 |
| BB_00050572-BB_00050577 |
| BB_00050583-BB_00050585 |
| BB_00050586-50589 |
| BB_00050590-50596 |
| BB_00050590-BB_00050596 |
| BB_00050597-50599 |
| BB_00050600-50604 |
| BB_00050600-BB_00050604 |
| BB_00050609-50614 |
| BB_00050609-BB_00050614 |
| BB_00050615-50619 |
| BB_00050615-BB_00050619 |
| BB_00050620-50622 |
| BB_00050620-BB_00050622 |
| BB_00050623-50629 |
| BB_00050630-BB_00050635 |
| BB_00050636-BB_00050638 |
| BB_00050639-BB_00050646 |
| BB_00050647-50649 |
| BB_00050647-BB_00050649 |
| BB_00050650-50656 |
| BB_00050650-BB_00050656 |
| BB_00050657-50661 |
| BB_00050657-BB_00050661 |
| BB_00050665-50668 |
| BB_00050665-BB_00050668 |

| Document |
| --- |
| BB_00050669-50674 |
| BB_00050669-BB_00050674 |
| BB_00050675-50680 |
| BB_00050675-BB_00050680 |
| BB_00050685-50689 |
| BB_00050685-BB_00050689 |
| BB_00050690-50695 |
| BB_00050690-BB_00050695 |
| BB_00050696-50698 |
| BB_00050696-BB_00050698 |
| BB_00050699-50703 |
| BB_00050704-50706 |
| BB_00050704-BB_00050706 |
| BB_00050707-BB_00050709 |
| BB_00050710-50717 |
| BB_00050710-BB_00050717 |
| BB_00050718-50721 |
| BB_00050718-BB_00050721 |
| BB_00050722-50724 |
| BB_00050722-BB_00050724 |
| BB_00050725-50731 |
| BB_00050725-BB_00050741 |
| BB_00050732-BB_00050737 |
| BB_00050738-BB_00050740 |
| BB_00050741-BB_00050747 |
| BB_00050748-50751 |
| BB_00050748-BB_00050751 |
| BB_00050752-50758 |
| BB_00050752-BB_00050758 |
| BB_00050759-50762 |
| BB_00050759-BB_00050762 |
| BB_00050763-BB_00050767 |
| BB_00050768-50772 |
| BB_00050768-BB_00050772 |
| BB_00050773-50775 |
| BB_00050773-BB_00050775 |
| BB_00050776-50780 |
| BB_00050776-BB_00050780 |
| BB_00050781-BB_00050784 |
| BB_00050785-BB_00050790 |
| BB_00050807 |
| BB_00050808 |
| BB_00050809 |
| BB_00050810 |

| Document |
|---|
| BB_00050811 |
| BB_00050812 |
| BB_00050813 |
| BB_00050814 |
| BB_00050817 |
| BB_00050818 |
| BB_00050819 |
| BB_00050820 |
| BB_00050821 |
| BB_00050822 |
| BB_00050823 |
| BB_00050824 |
| BB_00050825 |
| BB_00050826 |
| BB_00050827 |
| BB_00050829 |
| BB_00050835 |
| BB_00050841 |
| BB_00050843 |
| BB_00050845 |
| BB_00050846 |
| BB_00050847 |
| BB_00050848-BB_00050850 |
| BB_00050855 |
| BB_00050856-BB_00050862 |
| BB_00050863 |
| BB_00050864 |
| BB_00050865 |
| BB_00050865-BB_00050866 |
| BB_00050866 |
| BB_00050867-BB_00050869 |
| BB_00050881 |
| BB_00050897-BB_00050905 |
| BB_00050910-BB_00050915 |
| BB_00050916 |
| BB_00050917 |
| BB_00050918 |
| BB_00050919 |
| BB_00050920 |
| BB_00050921 |
| BB_00050922 |
| BB_00050923 |
| BB_00050924 |
| BB_00050925 |

| Document |
| --- |
| BB_00050926 |
| BB_00050927 |
| BB_00050928 |
| BB_00050929 |
| BB_00050930 |
| BB_00050931 |
| BB_00050932 |
| BB_00050933 |
| BB_00050934 |
| BB_00050935 |
| BB_00050936 |
| BB_00050937 |
| BB_00050938 |
| BB_00050939 |
| BB_00050940 |
| BB_00050941 |
| BB_00050942 |
| BB_00050943 |
| BB_00050944 |
| BB_00050945 |
| BB_00050947 |
| BB_00050949 |
| BB_00050950 |
| BB_00050951 |
| BB_00050952 |
| BB_00050953 |
| BB_00050954 |
| BB_00050955 |
| BB_00050956 |
| BB_00050957 |
| BB_00050958 |
| BB_00050959 |
| BB_00050960 |
| BB_00050961 |
| BB_00050962 |
| BB_00050963 |
| BB_00050964 |
| BB_00050965 |
| BB_00050966 |
| BB_00050967 |
| BB_00050968 |
| BB_00050969 |
| BB_00050970 |
| BB_00050971 |

| Document |
| --- |
| BB_00050972 |
| BB_00050973 |
| BB_00050974 |
| BB_00050975 |
| BB_00051015 |
| BB_00051016-51017 |
| BB_00051023-51024 |
| BB_00051079 |
| BB_00051082 |
| BB_00051133 |
| BB_00051142 |
| BB_00051143 |
| BB_00051145 |
| BB_00051147 |
| BB_00051148 |
| BB_00051150 |
| BB_00051151 |
| BB_00051152 |
| BB_00051155 |
| BB_00051156 |
| BB_00051158 |
| BB_00051159 |
| BB_00051160 |
| BB_00051162 |
| BB_00051235 |
| BB_00051239 |
| BB_00051240 |
| BB_00051302 |
| BB_00051304 |
| BB_00051315 |
| BB_00051395 |
| BB_00051403-51412 |
| BB_00051413-51417 |
| BB_00051418-51419 |
| BB_00051458-51465 |
| BB_00051466-51472 |
| BB_00051473-51483 |
| BB_00052710 |
| BB_00052711 |
| BB_00057686-BB_00058730 |
| BB_00058058 |
| BB_00058492 |
| BB_00058632 |
| BB_00061055 |

| Document |
| --- |
| BB_00061569 |
| BB_00061580 |
| BB_00061587 |
| BB_00061596 |
| BB_00061605 |
| BB_00061614 |
| BB_00061623 |
| BB_00061632 |
| BB_00061641 |
| BB_00061650 |
| BB_00061659 |
| BB_00093341 |
| BB_00094742 |
| BB_00094779 |
| BB_00095041 |
| BB_00095875 |
| BB_00096151 |
| BB_00096277 |
| BB_00098190 |
| BB_00098190–BB_00098195 |
| BB_00098193 |
| BB_00098199 |
| BB_00098200 |
| BB_00098360 |
| BB_00098361 |
| BB_00098364 |
| BB_00098365 |
| BB_0015553 |
| BB_0050662-BB_00050664 |
| BB-00048582 |
| GOOG-BABYBUS-00000024-00000030; 00000038-41; 0000043-44 |
| MB000001-2 |
| MB000001-MB000138 |
| MB000356-MB000369 |
| MB000470 |
| MB033724 |
| MB035833-MB035912 |
| MB037695-96 |
| MB037859-85 |
| MB037859-MB037960 |
| MB037881-85 |
| MB037886 |
| MB037886-87 |
| MB037888 |

| Document |
|---|
| MB037888-89 |
| MB037890 |
| MB037890-91 |
| MB037892 |
| MB037892-93 |
| MB037894 |
| MB037894-95 |
| MB037896 |
| MB037896-97 |
| MB037898 |
| MB037898-99 |
| MB037900 |
| MB037900-01 |
| MB037902-03 |
| MB037904 |
| MB037904-05 |
| MB037906 |
| MB037906-07 |
| MB037908 |
| MB037908-09 |
| MB037910 |
| MB037910-11 |
| MB037912-13 |
| MB037914 |
| MB037914-15 |
| MB037916-17 |
| MB037918 |
| MB037918-99 |
| MB037920-21 |
| MB037922-23 |
| MB037924 |
| MB037924-25 |
| MB037926 |
| MB037926-27 |
| MB037928-29 |
| MB037930 |
| MB037930-31 |
| MB037932-33 |
| MB037934 |
| MB037934-35 |
| MB037936-37 |
| MB037938-39 |
| MB037940-41 |
| MB037942-43 |

| Document |
| --- |
| MB037944 |
| MB037944-45 |
| MB037946-47 |
| MB037948 |
| MB037948-49 |
| MB037950-51 |
| MB037952 |
| MB037952-53 |
| MB037954 |
| MB037954-55 |
| MB037956-57 |
| MB037958 |
| MB037959 |
| MB037960 |
| MB037961 |
| MB037962 |
| MB037963 |
| MB037966 |
| MB037967 |
| MB037968 |
| MB037969 |
| MB037970-71 |
| MB045645-MB045663 |
| MB045651 |
| MB045828 |
| MB045846-47 |
| MB135197-MB135349 |
| MB147151-57 |
| MB276523-MB276553 |
| MB277346-MB277459 |
| MB277574-MB277586 |
| MB277686-MB277699 |
| MB277700-MB277704 |
| MB277705-MB277710 |
| MB277711 |
| MB279588-MB279627 |
| MB279588-MB280520 |
| MB279590 |
| MB279638 |
| MB279649-MB282520 |
| MB279651-MB279671 |
| MB279674-279692 |
| MB279696-279710 |
| MB279710 |

| Document |
|---|
| MB279713-279727 |
| MB279730-279738 |
| MB279746-279757 |
| MB279765-279781 |
| MB279783 |
| MB279785-279810 |
| MB279812-280520 |
| MB280778-MB280788 |
| MB281840 |
| MB281852-MB281878 |
| MB282745 |
| MB282746 |
| MB282859-MB282860 |
| MB286261 |
| MB286270 |
| MB286271 |
| MB286272 |
| MB286770-MB286771 |
| MB320020-MB325423 |
| MB326089 |
| MB326090 |
| MB326091 |
| MB326092 |
| MB326093 |
| MB326094 |
| MB326095 |
| MB326099 |
| MB326434-MB326459 |
| MB326659 |
| MB326660 |
| MB326661 |
| MB326721 |
| MB326734-MB326735 |
| MB326738 |
| MB326750-MB326751 |
| MB327120-MB327188 |
| MB327135 |
| Deposition Exhibit 100 |
| Deposition Exhibit 113 |
| Deposition Exhibit 115 |
| Deposition Exhibits 1-26; 56-120 |
| Deposition Transcript of Jiachun Xue and corresponding Exhibits |
| Deposition Transcript of Katelyn White and corresponding Exhibits |
| Deposition Transcript of Lei Sun and corresponding Exhibits |

| Document |
| --- |
| Deposition Transcript of Marvin Lee and corresponding Exhibits |
| Deposition Transcript of Naiyong Yan #1 (2/25/2022 and 2/26/2022) |
| Deposition Transcript of Naiyong Yan #2 (10/19/2022) |
| Deposition Transcript of Xiangyin Lin and corresponding Exhibits |
| Deposition Transcript of Xiaohui Chen and corresponding Exhibits |
| Deposition Transcript of Xunjie Zhang and corresponding Exhibits |
| Deposition Transcript of Yunshan Lin and corresponding Exhibits |
| BabyBus Production 02 |
| BabyBus' Production 04 |
| BabyBus' Production 08 |
| BabyBus' Production 09 |
| BabyBus' Production 16 |
| BabyBus' Production 17 |
| BabyBus Production dated 09.27.2022 - No Bates |
| Moonbug Production 12 |
| Moonbug Production 2 - Part 2 |
| Moonbug Production 3 |
| Moonbug Production 4 |
| DI 041-5 Exhibit 5 |
| DI 056 Defendant's Further Submission |
| DI 062 Minute Entry |
| DI 063 Defendant's Response to Court's Order |
| DI 071 Order on MTD Counterclaims |
| DI 72 Plaintiffs' Motion for Attorneys Fees |
| DI 87 Amended Complaint |
| DI 87-1 Exhibit 1 |
| DI 87-2 Exhibit 2 |
| DI 87-3 Exhibit 3 |
| DI 87-4 Exhibit 4 |
| DI 87-5 Exhibit 5 |
| DI 87-6 Exhibit 6 |
| DI 87-7 Exhibit 7 |
| DI 87-8 Exhibit 8 |
| DI 92 Answer to Amended Complaint |
| DI 001 Complaint filed 08.24.2021 |
| DI 001-1 Complaint Exhibit 1 |
| DI 001-2 Complaint Exhibit 2 |
| DI 001-3 Complaint Exhibit 3 |
| DI 001-4 Complaint Exhibit 4 |
| DI 001-5 Complaint Exhibit 5 |
| DI 001-6 Complaint Exhibit 6 |
| DI 001-7 Complaint Exhibit 7 |
| DI 001-8 Complaint Exhibit 8 |
| DI 022 BB Motion for TRO |

| Document |
|---|
| DI 027 MB Opposition to Motion for TRO |
| Materials cited in BabyBus' Response, First Supplemental Response, Second Supplemental Response, and Third Supplemental Response to Interrogatory No. 9, including Appendix A to BabyBus' Third |
| Materials cited in the Opening Expert Report of Fran Krause in Support of Plaintiffs' Claims and |
| https://apps.apple.com/us/app/super-jojo-nursery-rhymes/id1585793943 |
| https://play.google.com/store/search?q=super+jojo&c=apps&gl=US |
| BabyBus Eigth Supp Response to ROGS, Set Two |
| BabyBus' Fifth Amended and Supp Responses to ROGS, Set One |
| BabyBus' Fourth Supplemental Response to ROGs, Set Two |
| BabyBus' Seventh Supplemental Response to ROGs, Set Two |
| BabyBus' Sixth Supplemental Response to ROGs, Set Two |
| BabyBus Supp Response to ROGS, Set Three |
| Moonbug's Fourth Supplemental Response to ROGS, Set One |
| Moonbug's Second Supplemental Response to ROGs, Set One |

# Appendix 3

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Pa7CpszRPXc | Snack Song \| Baby Makes Yummy Snack + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=A0Lr9pGYs_w | Yes Yes Vegetables Song \| Learn Colors & Vegetables + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=JpaDYH36rRU | The Boo Boo Song \| Baby Gets a Boo Boo + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=qQY1sn9iSME | The Boo Boo Song \| Baby Gets a Boo Boo \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Qw6PKaGbfqk | Yes Yes Vegetables Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=s3jVlTYjbrU | Yes Yes Vegetables \| Kids Learn Colors + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bBenDx3_194 | Yes Yes Vegetables Song \| Vegetables Makes Us Strong + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=A0Lr9pGYs_w | Yes Yes Vegetables Song \| Learn Colors & Vegetables + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EcFWuPjpzkw | "No No" Play Safe Song 2 \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=t_B_3nx5ue0 | Sick Song \| Boo Boo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=k4TQQ5QB6pk | Poo Poo Song \| Baby Goes to Potty \| Potty Training + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6ePBF_UPz6Y | I Want to be Like Mommy \| Happy Mother's Day + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=fU5cYTB92EE | The Colors Song \| Colors For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=uyCyeiVzfyc | Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=IrgXMlyEezs | Big and Small Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=c3UiTVUrQCo | Rain Rain Go Away \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=siGAR-tWOcA | Johny Johny Yes Papa \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=WWl6byEZq-E | No No Snacks Song \| Yes Yes Stay Healthy + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=m3bn0GsUxTg | Doctor Checkup Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=-h8ej3PWcgY | Clean Up Song \| Tidy Up Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=bm1SI82h6Xs | Farm Animals Song \| Animal Sounds Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=1fqW56HR4lI | Rain Rain Go Away \| Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=VsTKklOCzUE | The Finger Family Song \| Nursery Rhymes & Kids Songs by Super JoJo |
| https://www.youtube.com/watch?v=j4vgLR0gqNw | Yes Yes Clean Up Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=aIyuh90XFSE | The Color Song \| Learn Colors For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=yQWMdFXEzLQ | Wash Your Hands Song \| Healthy Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=i_KLK9rhQyk | Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=94-DxmDW2SE | Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=gwD67B9I5oo | Baby Get Dressed Song \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=teYuu8E56xo | Summer Time Songs \| Beach Song \| Yummy Juice for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Lnq4IifQk8k | Learn to Play Safe Song \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EcFWuPjpzkw | No No Play Safe Song 2 \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=3oYJB-DCJ1Q | This is the Way We Play at the Playground \| Play Safe Song \| Nursery Rhymes & Kid Songs - Super JoJo |
| https://www.youtube.com/watch?v=t_B_3nx5ue0 | Fun time at the Playground \| Pretend Play for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6c-Q-sV-Nzg | Baby Shark Dance Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=nnu0bdMfPyU | Move and Exercise Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=0YHc7UWT-sw | No No, I Don't Want The Seat Belt + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=7TYa4OA3T70 | Ice Cream Song \| Ice Cream For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=OFAeW9H5kOg | Baby JoJo's Rainbow Juice \| Learn Colors, Fruits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Pa7CpszRPXc | Snack Song \| Baby Makes Yummy Snack + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=xAPBzJS1SRg | This Is the Way We Brush Our Teeth \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=NzfIMdI4KBw | Baby Baby Time to Sleep \| Good Night Song \| Go to Bed \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=rbwqYjS59Eg | Which Flavor of Ice Cream Do You Like? \| Super JoJo Nursery Rhymes & Kids Song |
| https://www.youtube.com/watch?v=5MWDWwEiEi0 | Let's Play Peek A Boo \| Super JoJo Nursery Rhymes & Kids Songs |

Channel: Super JoJo - Nursery Rhymes
https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=wPMwceqn1yY | London Bridge is Falling Down \| Toys for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=uEqbjvMpK6w | Good Morning Song \| Let's Wake up \| Wake Up Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=xK7q65hBwyk | Time to Have Breakfast! \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=r8AHUw6N7Jw | I Can Say Please and Thank You \| Good Manners for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=ForCjSIG7b4 | Baby Care Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=h8yPIO1Y_xc | Baby Doctor Check Up Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=tRC5_bHN6CA | Time to Brush Your Teeth \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=oyKr4uTAkQk | Bingo \| My Lovely Dog Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=XOg7TecJSlI | Wheels on the Bus \| The Little Sheep and the Big Wolf Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=pM15dFO0GgM | Mommy Got Sick \| Doctor Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=KRz-KyhroC0 | Baby Daily Routine \| Doctor Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=8eUxbhR2KtA | I Can Make Donuts Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bRHYpwwgg7Q | It's Dangerous Here! Be Careful JoJo + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=gg59gL54UpE | Look at My Funny Face + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=fF13WxHsdTs | The Little Bunny Got Hurt \| Doctor Song \| More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Rj-wQUJL7Jo | I Can Make Donuts \| Yummy Donuts \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=vpbEfdxj00o | Happy Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=w9qj0mOY8BQ | Humpty Dumpty Sat On A Wall + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=fECsUfZh0f8 | Happy Birthday Song \| Yummy Foods Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Cny_2QWxoe0 | Happy Birthday JoJo! \| Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4gDCz5E021Q | Good Night Song \| Sweet Dreams \| Lullaby Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=TrHldUOMhWE | I Can Share \| Sharing is Caring \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=aim_LusLFIE | London Bridge is Falling Down \| Play at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=LlHedmzubu0 | Ride a Bike Song \| Let's Ride Bikes + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1tkq5H7DLlw | Peek A Boo, I Found You! \| 2020 Top Songs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4KCIOgU2Z0Y | JoJo Plays Hide and Seek \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=kqIw2tzEvZc | I Don't Like the Safety Seat \| Car Safety Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=4XHlDpy2kkU | Itsy Bitsy Spider \| Classic Melody \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=7cyQBBRoJFw | Happy Birthday Song \| Happy Birthday To You \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Q-otew_MRFA | The Wheels on the Car Go Round and Round + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=OpJA8efLS8M | I Can Clean up My Toys \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=YUEDY2Q11w8 | Playtime on the Slide \| Playground Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ATFa8Wb34Lk | Snack Song \| Food Song For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Wir_1wSUPOY | When You Need Help \| Learn Good Manners for kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=_Wc1HCp_W5I | Time to Brush My Teeth \| Good Habits For Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=g6SQevaB9wA | Baa Baa Black Sheep Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=aZTKKweKkSg | I Can Take Good Care of Baby \| Baby Care Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6_a2YXmgrAs | My Daddy Song \| I Love My Daddy + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MvNTAoJv3kY | JoJo Learns to Ride A Bike \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=UgwKQcjqvjw | It's Raining \| Rainy Day Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ylQBVKa3Bng | This Is the Way We Get Dressed \| Kids Wear Clothes + More Nursery Rhymes & Kids Songs - Super JoJ |
| https://www.youtube.com/watch?v=vEywERAEcbE | Number Song \| Learn Numbers with Toys + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MLhvg7eyJa0 | Clean Up Toys Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs -Super JoJo |
| https://www.youtube.com/watch?v=gZWPF1epcRc | Old MacDonald Had A Farm \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes
https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=W8EHWGu_pMM | Fire Truck, Police Car, Ambulance In Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6EIHdIwG8lI | Laughing Song | Funny Song | Family Fun + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=XsfG0rd09Y0 | London Bridge is Falling Down + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bMTSKhkJS0w | Big and Small Song | Learn Big and Small + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=A8J4qsQkOyE | Let's Stretch and Exercise! + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=f1vStz-IvRE | Don't Touch Hot Water Song | Play Safe Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=YoBqlg01M74 | Wash Your Hands | Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EIm_ZXbUkBI | Do You Like Broccoli Ice Cream? | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=TqKQn3TTscY | Fire Truck, Police Car, Ambulance in Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=R66KBPTucYA | My Best Breakfast Song | Yummy Breakfast + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Uo6s7Q0PHiE | I Become A Doctor | Doctor Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MnAd-fq3Hx0 | Babies on the Slide | Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=67tx9m2hcik | I Can Do It by Myself | Good Habits Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=3MvAQLVL01g | Wash, Wash, Wash Your Hands | Wash Hands for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EUIu23Dp4yg | I Can Do It By Myself! | Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=TiOF-yZwC0k | I Don't Want to Take a Bath+ More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=K9Zn-7ddlak | Wash Your Hands Song | Good Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=PEFpNr7nGuQ | JoJo, Go to Sleep | Bedtime Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=PV3LYbVGbdA | Are We There Yet? | Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=lQbGBvuiTiY | Fire Truck, Police Car, Ambulance in Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=xku_vHtzU3w | Helping Song | Good Manners Song For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=l65IHqW1tbg | You Can Ride a Bike | Let's Ride a Bike + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=YXzTXNyae5g | Wash, Wash, Wash My Body | JoJo's Bath Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6Oo5trPKpOo | Open Shut Them | Learn Opposites | Opposites Game + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=kylbpsEUV10 | Baby Changes Bandages | Play Safe Song+ Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=-yJPzXFAkeU | Baby Gets Dressed Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=lUX3vtUfqfM | 5 Little Monkeys Jumping on the Bed | Number Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=RB1EmNTq9OA | Open Shut Them | Family Fun | Learn Opposites + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=KEw-c_Xlxgk | JoJo Plays Games at Home | Kid at Home | Games Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=R7HYCWLUONs | Be Careful JoJo! | Go Potty | Kids at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EKWK8IAevc8 | Juice Song | Learn Colors, Numbers and Fruits + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=PXmp2Pp3cSM | Steamed Buns Song | Make Food | Recipe Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=a4sAyxfJcyo | Don't Touch Hot Water Song | Bathtime Safety Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=hc6WpTQB3YE | Baby's Visit to the Doctor | Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=74NwroZoKCU | Bingo Family Dog Song | Wheels on the Bus + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=og27psyJLZY | JoJo Learns Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Shy1oUBttfc | I Want to Be a Firefighter | Fire Truck + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=w6b5MQ9I9iw | Let's Make a Yummy Lunch Box | Learn Shapes + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=InTpKvTnghA | Farm Animals Song, Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Y_0lYoTQ6Go | Happy Children's Day Song | Children's Day for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=SocVs21j_9M | Itsy Bitsy Spider | Incy Wincy Spider + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5dicnjAKFOw | Taekwondo Song | JoJo Learns Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=dEdXEC-vzbE | Steamed Buns Song | JoJo Plays at Home | Kid at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MB5Pe4aaods | My Daddy Song | Daddy is My Hero | I Love My Daddy | Super JoJo Nursery Rhymes & Kids Songs |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Hk4oCywzVX4 | Baby I Love You \| Song for My Baby + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=fBcmzCEh_DE | Playtime on the Slide \| Playground Song \| Slide Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=CGSWnon53iI | Super JoJo Live - Best Nursery Rhymes & Kids Songs for Kids! \| Ten in the Bed \| ABC Song |
| https://www.youtube.com/watch?v=wcAp7e-yrbQ | Learn to Cross the Street with JoJo \| Safety for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=gQo-kxsi65Q | Five Little Monkeys Jumping on the Bed \| Number Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=2kbOfVDgWUI | I Miss My Daddy & Mommy \| Family Time for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bjSUA-Jzbyw | Mosquito, Don't Bite Me! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=k2UWWafrQ8A | I Can Make Donuts Song \| Yummy Donuts + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EWZoV1t5ihs | Protect My Nose Song \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=QA4M1nw1-JU | Move and Exercise Song \| Let's Stretch and Exercise! \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=CC6W-I2aZIA | Let's Clean Up Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pnXF7LZN3cc | JoJo Loves the Rainy Day \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=hlFrz8qxslY | I Don't Want to Take a Bath \| Bath Time for Kids \| Bath Song \| Super JoJo Nursery Rhymes & Kid Songs |
| https://www.youtube.com/watch?v=7rKj3w7cSl0 | Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=GpJ7kGjnvB8 | Old MacDonald Had A Farm \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4pyMtCPNnyA | I'm a Little Teapot \| Dance Song for Kids \| Games at Home \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=T7GjwV4TCa4 | Two Make a Pair Song \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pvj6SwV-suo | The Bear Went Over the Mountain \| Classic Melody for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=S5x0tDlSLNk | Fire Truck, Police Car, Ambulance In Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=sCATJbljzrw | Clean up Yard Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=1Jh3Sj79DMk | Table Manners Song \| Good Habits at the Table + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=T17jWR8FEdY | I Have a Dream \| My Dream Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=QHD_ZQyLPu0 | Let's Make Yummy Pudding \| Snack Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=tVWqqQt2Yx8 | This Is the Way We Get Dressed \| Kids Wear Clothes \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=nuAy93I2JAA | Let's Go Camping \| The More We Get Together + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Yaqz1nHEsm4 | Why Do We Need to Eat \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mhCNV7OebAQ | JoJo Becomes a Little Doctor \| Doctor Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=65Z8kHlqSTk | JoJo Becomes a Hairdresser \| Baby Haircut Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=h1MTLYEmeyA | Surprise Balloons Song \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bo7JdWQVcMk | Storytime with My Family \| JoJo Reading Song \| Role Play \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=tT-uqcG9TuA | Ten in the Bed \| Count From 1 to 10 \| Learn Numbers + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pRlZu_In5os | Play Nice on the Swing \| Safety for Kids \| Good Habit Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=l7iatQ4RRvs | Let's Pick Yummy Apples \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ALiNmYg6D5M | Baby JoJo's Rainbow Juice \| Learn Colors, Fruits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=H7o-GY0nIgw | [LIVE] Best Super JoJo Nursery Rhymes & Kids Songs! \| ABC Song \| Happy Birthday Song and More ❤ |
| https://www.youtube.com/watch?v=Mp7YJfTl6E8 | Mommy and Baby Song \| I Love My Mommy \| Mommy Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=cSlFoOqGL88 | Who Can Be the Winner? \| Family Field Day \| Fun Games Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=e0usj23GWY4 | Rain Rain Go Away \| Raining, It's Raining + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=S3KIgiiddEg | Penguin Dance Song \| I'm a Little Penguin \| Animals for Kids\| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=77QqRVvj5cc | Little Police Officers Look for the Donut \| Yummy Donuts \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=qq-obPI5Fug | Farm Animals Song \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=nBgHbno38x8 | Say NO to Strangers \| Learn Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6e2aoSwi5J0 | London Bridge Is Falling Down \| Games at Home for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=ytx0MGFloRI | Be Careful Not to Catch a Cold \| Healthy Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=HvrMUIo3eyg | Baby JoJo's First Haircut \| Going to The Hairdresser + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=KBfqxfiAkkw | Numbers Song \| Let's Count from 1 to 10 \| Numbers for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=-pqsSVCUXUo | Wash Your Hands Song \| Healthy Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=REyyYpmTfL0 | No No, I Don't Want The Seat Belt + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=nvZHMCvXLrY | Ten Donuts Song \| Yummy Donuts for Kids \| Learn Numbers \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=eHoIZE5dEVw | Do You Know the Pumpkinman \| Kids Pretend Play \| Role Play \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=UY0elQ92u1k | Cross the Street Song \| Safety Haibts for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Roi6Dv0lkWI | Halloween Party Day \| Happy Halloween \| Trick or Treat \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=_y3_-BQyvEw | Bingo Goes to the Hospital \| My Pet Bingo Is Sick + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=r5NbXDIvg0 | Happy Halloween with Animal Friends \| Halloween for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=8NJuCLJ_sK0 | Baby Changes Bandage \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=v9M8-9Gky1M | Ten in the Bed \| Learn Numbers for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=XQf81ntoBLA | JoJo Goes to the Aquarium \| Sea Animals Song for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=sXwpdLQ92Vs | When You Take an Elevator \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=wK1PIB_QgiA | I'm a Little Hairdresser \| Haircut Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=EZLZK6rk_Gc | JoJo Loves Playing Hula Hoop \| Fun Time for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=damNHhcGEG0 | JoJo Goes Swimming \| Safety Tips at the Swimming Pool + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mVPxlB_IhpU | Let Me Take Care of Daddy + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=0GwXN0egQN4 | Oh No! Baby Got Lost \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=2BISMamiUE8 | Let's Catch the Little Fish \| Numbers Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=eL2dZw5raaE | Protect My Nose Song \| Healthy Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=kKdYX6uqlm4 | Mosquito, Go Away! \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=a8sXoiyNTDc | Learn ABC with Cookies \| ABC Song \| Alphabet Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Fgn4f2ty4ms | Baby Goes to Potty \| Poo Poo Song \| Potty Training \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=YA_kh-vg3Jw | Be Careful When You Take the Bus \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=jbmpdXZhSjY | The Typhoon Is Coming \| Get Ready for Typhoon \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=gr9UxSvt7rc | Don't Be Sad, Baby JoJo \| Learn Mood and Emotions for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=crenP6CGTjl | Oh No! My Lovely Dog Bingo Is Gone \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Q2ssm7sdNt0 | What Do We Do With These Coins \| Spend Money Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=xJwrIyxrAf8 | The Thirsty Crow \| The Crow Looks for the Water + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=AT9ZtPY6NII | Let's Go to the Jungle \| Adventure Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=ZyYd06Ri1vQ | It's Time to Eat \| Kid Table Manners \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=SeD1kzKRi5c | Ten Donuts Song \| Yummy Donuts for Kids \| Learn Numbers + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=WSC2E4zwdlg | Whose Tail? \| Animal Tails Song \| Animals for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=RSW2tgPtkbk | I Can Walk By Myself \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=jKztsdyIOXo | Tie Your Shoes Song \| Learn Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=iUno_RSFF1M | Little Vaccine Soldiers \| Vaccine Song \| Healthy Habits + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=72UUJSTPtTc | Row the Boat Song \| Fun Family Time for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=O4IC6vGCQf8 | Kids Learn Needs and Wants \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=meMu3Rx9Cpc | Knock Knock Who's at the Door \| Kids at Home Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Dsq8MmImC2I | Wheels on the Bus Song \| Go Round and Round \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=yBEszJHG4x0 | Learn to Put on Your Shoes Song \| Learn Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=d1-R4vR2ouU | Catch Me If You Can \| The Wolf Is Coming \| Family Game Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=U0XgiKKt0Sg | Colored Balls Go Back Home \| The Color Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=iJF7DoCHU3I | It's Time to Eat \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=sP7BgaedjGo | Let's Make Popcorn \| Yummy Food for Kids \| Family Dance Time \|Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=vfze-rAVCiQ | 1, 2, 3, 4, 5, Once I Caught a Fish Alive \| Camping Time \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=EdPbAN_iMbg | Happy Father's Day Song \| I Love My Daddy + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5yDYDp0MSYo | Pitter Patter Rain Drops \| Baby Shark Finger Family + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=lN2IoV3Km-k | The Shapes Song \| Shapes in My Lunch + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=C3r1_ZAFRW4 | Ouch, It's Hurt \| Play Safe Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=xQxO2M8G3c8 | Numbers Song \| Learn to Count from 1 to 10 for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Q-08IOsKYmM | JoJo Plants A Seedling \| Gardening Song \| Patience for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=OuaCYVLgFY0 | Baby Gets Dressed Song \| Kids Learn Good Habits \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=uMwCGH_otdw | Let's Build a House for Bingo! \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=c6NKnCab11g | Happy Birthday to You, JoJo! \| Birthday Song for Kids +More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=PLaYFbONiwo | Little Doctor Song \| Doctor Games \| Family Doctor + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=gYeh0xQ40lk | Hula Hoop Song \| Playtime for Kids \| Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=eK5aXreNDy0 | Baa Baa Black Sheep Song \| Super JoJo - Nursery Rhymes & Kids Songs #shorts |
| https://www.youtube.com/watch?v=5yFdBuwCkYM | Give A Hug, Give A Kiss \| Family Fun for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=8O5Jw0of90Q | This Is the Way 2 \| Wash Your Hands Song \| Daily Routine + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=vS9PS7BjsG4 | Fun Day at the Aquarium \| Aquarium Song \| Sea Animals Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=FnCujUifF3w | This is the Way We Play at the Playground \| Super JoJo Nursery Rhymes & Kids Songs #shorts |
| https://www.youtube.com/watch?v=I5r7QTLnCdI | The Little Bunny Got Hurt \| JoJo Little Doctor Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=7T2D_PsXcUk | Storytime for Kids \| Reading Song \| Kids Pretend Play + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4rWxmE0866c | Super JoJo Pretend Play \| Fashion Show for Kids \| Police Officer, Firefighter, Dinosaur #shorts |
| https://www.youtube.com/watch?v=PQBVBpZALEc | Time to Take a Bath \| Bath Time for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mPbjh-Crr5Q | [Super JoJo Storytime] Ep 1: The Thirsty Crow \| Read Aloud for Kids \| Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=wBtM8q8baJg | Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=MAjMYdK0V0k | Let's Go to the Zoo \| Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=GIT_Dkj9beQ | Look for the Tail \| My Tail Song \| Animal Songs + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=-u78x8n-Jrw | Knock, Knock, Who's at the Door \| Kids at Home \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=VaeUbF7OUrQ | Wheels on the Bus Go Round and Round + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=gupTDyA4TWU | Penguin Dance Song \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=CG9IW98ScXI | Open Shut Them \| Opposites Song \| Opposites Game \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=EsO71vMWInI | I Can Clean up Toys Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=kJTp8s5TUH8 | Steamed Buns Song \| Make Yummy Food \| Recipe Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=sIIyXHsu7nI | Don't Be Sad, It's OK \| Mood and Emotions for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=q5ETXioUV3A | Daddy Got Hurt \| I Will Take Care of You \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=2KyKHPPOaL0 | If You Are Happy and You Know It \| Beach Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=btL6Lyoptes | Itsy Bitsy Spider [Dance] \| Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=GMjJ8bxg0kl | Sister's Loose Tooth Song \| Wobbly Tooth Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=wWOnpjBB7r4 | Baby Shark Finger Family \| Family Dance Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=exDCiAHTpaQ | Hokey Pokey \| Kids Dance Song \| Farm Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=G6NNvurBU08 | The Soldiers in the Vaccine \| Vaccine Song \| Healthy Habits \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=m_EQjaL76SQ | Come on, It's Time to Eat \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=13bRw7gEjYQ | I Want to Be A Firefighter [DANCE] \| Pretend Play for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=TWZXbfKKmFc | This is the Way We Play at the Playground \| Play Safe Song \| Super JoJo Nursery Rhymes & Kids Songs |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=ITe9iBdGlYc | Thank You Song \| Learn Good Manners \| Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MP5b8KsW0vw | Be Patient, Baby JoJo \| Good Habits Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=F1Ms_pw3Tts | My Yummy Lunch \| Shapes in My Lunch Box \| Kids Learn Shapes \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=wbkmlSNI070 | Let's Brush Our Teeth \| Baby Shark \| Family Dance + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5J20-mRtDHk | Family Pets Song \| Pet Song for Kids \| Animal Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=6BmnJFSpk_s | Tickle Song \| The Laughing Song \| Funny Song for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Zx5aIR1UViA | Let's Go to the Zoo \| Zoo Animals Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=jbnuR8EQy9s | Pinky Swear Song \| Yes Yes Keep My Promise + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=XUb7FEy2uqo | Table Manners Song \| Kids at the Table \| Good Habits Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=P6p_GYoUYXo | Open Shut Them 2 (Bedtime Edition) \| Opposites Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=hKHzRVPN25E | Baby Shark Finger Family \| Family Dance Song for Kids +More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=WgbW3zbowns | Happy Chinese New Year \| Chinese New Year Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=9fePWEidwQQ | I'm A Little Doctor \| Doctor Song+ More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=LCnJmLhfebA | This Is the Way 2 \| Good Morning Song \| Daily Routine + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=yx5tlNaBJQ8 | Rain Rain Go Away, JoJo Wants to Play  + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4x7wMmnKtk4 | Butterfly Life Cycle Song \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=oKthWe08pN0 | Good Morning Song \| Exercise for Kids \| Family Game + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=-46gxUPbCqU | Play with Shadows \| Shadow Song \| Learn Animals + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=GcICa5Y-fFQ | [New Music Edition] Fun Picnic in Surprise Eggs \| Toy Car + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=FC0Cet9rcRA | Fruit and Veggies Make Us Strong \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5XRs06hhU08 | Family Field Day \| Let's Play Fun Games Together! + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=QlKB8Srdi0k | Play Safe Song \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=RwdU35wlJE4 | Let's Take A Bath \| Bath Song for Kids \| Baby Shark + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=KrQL3-dQbpM | Let Me Help You \| Helping Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=uFKSa-jMXnY | [New Music Edition] Doctor Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=eZDXU-HV8zg | Let's Go to the Market! \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=rU8ZOhrKhns | I Love My Daddy \| My Daddy Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5WhWc5hlWlc | I'm a Little Teapot \| Teapot Song \| Dance Song for Kids +  Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=qxBOQBajA3E | Go Away, Cavity Germs! \| Brush Your Teeth Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=z3JiBCsF39M | I Want to Be a Firefighter \| Christmas Fire Truck + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=dxWodOA_7II | Twinkle Twinkle Little Star \| Merry Christmas \| Dance Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=awCtO8HtFrI | If You Are Happy and You Know It \| Beach Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Hk5vnsWI3CE | Deck the Halls \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=BocVZ_V0eQ0 | [New Music] I Can Clean Up My Toys \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=sHc_ON2zdRU | You Can't Catch Me \| The Wolf Is Coming \| Family Game Time +Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=YMra-ehmZec | We Wish You a Merry Christmas + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=uC67_Y2n1yI | [New Music Edition] Who's at the Door \| Kids Safety Tips + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=bv9KbNi9tZY | I Can Song \| Clap, Shake, Hop, Stomp \| Kids Rhythm Song + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=y4Jqeg_Nb9M | Santa Comes to My House \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=xpjl0rtFPYs | [New Music Edition] Baby Learns Numbers \| Bath Toys +More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ajrG67lwDJc | Freeze Dance Time \| Freeze Song \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=GeAc_doc-eQ | Going to the Doctor \| Baby Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Pqqpf9o1Z9E | Follow the King Game \| Clap Your Hands \| Family Game Time \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=6IR5XP5tPUM | Dinosaur Song \| Baby Dinosaurs Dance Together + More Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=GJHM7fq-tcs | Brush Your Teeth, Comb Your Hair \| This Is the Way + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=3gwwrTo35hI | London Bridge Is Falling Down \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=gDqs9cmGuYM | Head, Shoulders, Knees and Toes \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Yn2WnqbvhS0 | I Like to Jump, Jump \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1tZQgZFF1-c | Family Games Day \| Family Song \| Sports and Exercise + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ocrYswBgsf0 | Kids Get Dressed \| Wear Clothes \| Tie Your Shoes + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=t7ljrG5MM50 | Amazing Shadows Song \| Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=wcZ0lwH9Ppk | Play Safe at the Beach \| Beach Song \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Ns0n5yRBvW8 | [New Music Edition] Wash Your Hands Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=WHcDYAPZaGM | Happy Halloween Song \| Trick or Treat + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=rCq7X QH5xw | [New Music Edition] The Colors Song \| Colors For Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=O2oj7ewUjWc | I Like Going to the Market \| Learn Colors, Fruits + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=x1fD8-WLv9k | The ABC Song with Cookies \| Learn ABC Alphabet Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=L0c34BH3hd4 | Pat A Cake Song \| Yummy Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1eK-F4A1nVg | We Are Moving to the New House! \| Moving Day for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=XDROcthWg9A | Let's All Play on the Swing \| Play Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=qsuW3YfjnNg | It's OK to Make Mistakes \| Learning for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ZZfrmQ9mI5g | Baby JoJo's New Hairstyle \| First Haircut Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mEfRoexAgWg | Little Police Officers Look for the Missing Donut + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=8uZaiuJ8 xQ | Dinosaur Shaped Juice \| Wonderful Fruit Juice Van + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=oOj8uaALXcg | Mommy Is Sick \| Pretend Play for Kids \| Doctor Toys + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=nN95bHW0QtY | Potty Training Song \| Bath Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=WPQwm5hWU-E | The Phone is Ringing, Let Me Pick it up! \| for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=E3mcnbIBvZA | Baby JoJo's Moving to A New House! \| Moving House Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=csFvLs9Mv 0 | Knock Knock, Who's at the Door? \| Kids at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=OgRF8OuVqro | Job and Career for Kids \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=zTPikYjAyQw | JoJo Plays on the Swing \| Fun Time on the Playground + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ZnYFkvsmnCE | Baby JoJo's Summer Time \| Beach Song \| Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=LlLAlmsCsmU | One Potato, Two Potatoes \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=VEdEXK4M7Ck | The Big Wolf Is Chasing the Little Sheep \| Family Fun + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pAw0vkhhmBw | Animal Dance Song \| I'm a Little Rabbit + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=NnxcNxZOjCw | Let's Go to Market! \| Learn Colors, Fruits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=vbjmqB4g1Mg | Baby Care Song \| Taking Care of Baby JoJo + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6Sqp3xd8myo | Humpty Dumpty Sat On A Wall \| Play at Home for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=simEWJ2mMh0 | The Bear Went Over the Mountain \| Classic Melody + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=vnN-vOZiYSo | Bath Time Safety \| Take a Bath \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=eEqzwvC2-aY | I Want to Be a Firefighter \| Fire Truck for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Ns8JGF7gy7Q | Play Nice on the Swing \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Nv7TJ5EUSHo | Kids Daily Routine \| Kids Daily Life \| Keep Healthy + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=7NNx2T8RMJ8 | Baby JoJo's First Haircut \| Going To The Hairdresser + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Y75r1jDMM74 | Please Baby, Go to Sleep \| Bedtime Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=79gCieQDbTY | Baby Loves to Take a Bath \| Bath Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6egBbyHhgMM | I Can Clean Up Song \| Tidy Up Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=f0AtkyZveEM | Ring Ring Kids Answering the Phone \| Toy Phone Games + More Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes
https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=bz0B3WU7c-8 | I Like Jumping Song \| Learn Good Habits \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5hJ3b8pV-uQ | Who's at the Door \| Safety Tips for Kids \| Kids at Home + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=T2W1vBkBa00 | Pat A Cake \| Classic Children's Song \| Yummy Food + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=YIhxVZHQj84 | Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=bNvES_cgK10 | Dance Party Time \| Dance Song For Baby \| Baby Shark Dance + Nursery Rhymes & Kids Songs -Super JoJo |
| https://www.youtube.com/watch?v=Ql_cvyhkMXU | The Color Song \| Learn Colors for Kids \| Learn Fruit + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Yyj7H1sTxnI | Be Careful ! Bath Time Safety \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=f6-rR_XCqVU | Juice Song \| Learn Colors \| Learn Numbers \| Learn Fruits \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=h7KSlG-R7mo | Numbers Song, Learn Numbers \| Bath Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=zXZUIcrIUg4 | Baa Baa Black Sheep Have You Any Wool \| Farm Animal Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=I65IHqW1tbg | You Can Ride a Bike \| Let's Ride a Bike  + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=K9Zn-7ddIaky | Wash Your Hands Song \| Good Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1P159OR1bHw | Deck the Halls \| Christmas Song for Kids \| Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=PcYC75kj4Z4 | We Wish You a Merry Christmas \| Santa Is Coming \| Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=8QnT2o2lVeY | Happy Halloween Song \| Trick or Treat \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=evF4cwubEIM | Baby and Bingo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=skx6V_wik-U | Learn Tastes Song \| Sweet, Sour, Bitter and Salty + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=45e2plJnusc | The Wheels on the Car Go Round and Round + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=19j2zCakWs0 | Oh No, Bingo Is Sick \| JoJo and Pet Bingo Song \| Learn Good Habits + More Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Rwh6Xwc6fas | Big and Small Song \| Learning for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6T-1EzmKhSA | The Colors Song \| Colors For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=tttls9_pKIE | Let's Drink Water \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=IbNegPfYiIg | No No I Don't Want to Go to Bed \| Role Play Song for kids + Nursery Rhymes & Kid Songs - Super JoJo |
| https://www.youtube.com/watch?v=2Li35VbOktY | Deck the Halls \| Christmas Gifts from Santa + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=UJdmDOLn7aw | Dance with Baby Dinosaurs \| Kids Pretend Play \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=o2dfYETnJOU | No No Play Safe Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=et76M0GHbig | Let's Go Swimming \| Safety Tips at the Swimming Pool \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=MTG1_Gi8LSM | Happy Birthday JoJo! \| Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=7yVfcillMoE | Five Little Monkeys Are Eating Lollipops \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=JIX1v7zpgHI | Colored Balls Go Back Home \| Learn Colors for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=tXJ-WpKPJtY | Ice Cream Song \| Ice Cream For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=M5sB9bQhSZo | Doctor Checkup Song \| The Little Bunny Got Hurt + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=MXJWVQapjdA | Let's Go For A Walk Outside \| Play and Learn for kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1lJ6g_IytG8 | JoJo Visits the Zoo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=u0C_Q1tdQuQ | Number Song \| Learn Numbers with Toys \| Bath Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=aN98eTYHDAA | One Potato, Two Potatoes \| Learn Numbers Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=foyRmme_Kmg | Let's Make Yummy Popcorn \| Sing & Dance with Family + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=oMCyaw9Ni74 | Poo Poo Song \| Baby Goes to Potty \| Potty Training + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=zSgWQWNRevc | Good Manners on the Bus \| Bus Safety for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=P0L0OYWSuwY | JoJo Learns to Walk by Himself \| Good Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=M2Icvpr4wKg | Let's Play Volleyball \| Family Time for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ceok4f5dSVI | Don't Touch Hot Water Song \| Play Safe Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=_eNJQ9vUq2w | Five Little Monkeys Are Eating Lollipops + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=es38RI3_PTA | Clean Up Toys Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs -Super JoJo |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=nbeLZTxzUfM | Big and Small Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=sz2tRHxPJJY | Ten in the Bed [Surprise Eggs] \| Learn Numbers \| Police Car \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=3yDOQ2wbCss | Mommy Got Sick \| Doctor Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=lmVX9lab-BM | Steamed Buns Song \| JoJo Plays at Home \| Kid at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=tQ886v36-S8 | Baby JoJo Picks Apples \| Learn Numbers Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=cvBO0C6d_aM | Baby Shark Finger Family Song \| Family Dance + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=UvLzsUSEJeg | Old MacDonald Had A Farm \| Farm Animals for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=HtL15oHohjg | Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=x3Lw3kI1fzA | Farm Animals Song \| Animal Sounds Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=HXLgpQgOYxw | Baby JoJo Plays Basketball \| Exercise Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=-eG6wBuQthY | JoJo's First Haircut \| Baby Goes to The Hairdresser \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=EJZXfHBhK24 | Go Hiking with Baby JoJo \| Walking in the Forest + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=AOhtMNKW6Q8 | I Don't Like the Safety Seat \| Car Safety Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=TXjkt8BErKA | Be Careful, The Train Is Coming! \| Safety Tips for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=u5MQYWt98TA | It's Raining \| Rain Rain Go Away \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=JmH0aHY6rX4 | My Name Is JoJo \| I'm the Best JoJo \| Baby Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=KOt9Sg8Aco4 | Fire Truck, Police Car, Ambulance In Surprise Eggs \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=NMj-zIBVMrY | Baby JoJo's Potty Training Song \| Poo Poo Song \| Go Potty \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=WPeua-s9-4Y | Let's Play on the Seesaw \| Seesaw Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=im9inhl-gOU | Baby JoJo's Rainbow Juice \| Learn Colors, Fruits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=54YKoXXpAA4 | Pat A Cake \| Baby JoJo's Favorite Yummy Food \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=g2AsQysQ9Is | JoJo's New Friend \| It's Nice to Meet You + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=1GagIawYbD8 | I Want to Be a Firefighter \| Fire Truck \| Role Play for Kids \| Super JoJo Nursery Rhymes & Kid Songs |
| https://www.youtube.com/watch?v=AJ6RHJcPKno | Ten in the Bed [Surprise Eggs] \| Fire Truck, Police Car + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=OQmawQHCUtw | Sea Animals in Surprise Eggs \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=rnpbnh95-H0 | The Toy Phone Is Ringing \| Family Time \| Toys for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=El0gZKttrpM | JoJo, It's Time to Walk on Your Own \| Good Habits for Kids +Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=D4rNVdTm_fc | Play Safe in the Forest \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Gt0KSm-dJGkM | I Love Veggies and Fruit \| Healthy Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=qKNU_KZAIJA | Baby, It's Time to Sleep \| Police Officer, Doctor + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=WDFlG2NDCsw | Chinese New Year Song for Kids \| CNY Song 2022 \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=cN50VYw_c1Q | Dinosaur Museum Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=rLAt7edabSo | Little Baby Goes Shopping \| Veggies and Fruit in the Market \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Nfx0wsJSliw | The Wolf and the Seven Baby Sheep \| Super JoJo Storytime + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=upAuVWhWeYA | Bathroom Safety Song \| Time to Take a Bath \| Safety for Kids \| Super JoJo Nursery Rhymes & Kid Songs |
| https://www.youtube.com/watch?v=9GsIymO5F5I | I Can Put on My Shoes \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pfKybCEL4F8 | Little Baby Cuts Nails \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=6FLOqU1YyBM | JoJo Takes Care of Little Baby \| JoJo's New Friend + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=ihjMlSB-icY | Sister's Loose Tooth Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=0d0lpS0LMcY | Jumping Rope Song \| Numbers Song \| Learn Numbers + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=E8Pwtf8AFo8 | Wash Your Hair Song \| Bath Song \| Healthy Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=nbzyRShEUFc | What Is Your Favorite Taste \| Learn Tastes Song for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=yGOQlIHNy9I | Nap Time Song \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=pPye7MFmSxM | Brother and Baby Song \| Family Love Song \| Storytime + More Nursery Rhymes & Kids Songs - Super JoJo |

Channel: Super JoJo - Nursery Rhymes

https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=7Giis5uI7lI | Rain Rain Go Away \| Dress for the Rain \| Rain Songs + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=uQB8pHSEPk8 | Puppet Pinocchio Song \| Super JoJo Storytime + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4rGdzew4q-0 | Daddy and Daughter Song \| Skidamarink \| Family Love + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mGbDyouVemA | JoJo's Potty Training Song \| Poo Poo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=K_guwiOp6T0 | The Emperor's New Clothes \| Family Storytime for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=9zNI79zRTh4 | The Wolf and the Seven Little Sheep \| Storytime for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=cFT5hh5s50Q | I Can Tie My Shoes \| Learning for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=3GYgOA_MoW4 | Johny Johny Yes Doctor \| Doctor Role Play Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=5ewUET5ZOq8 | [LIVE] Top Super JoJo Nursery Rhymes & Kids Songs! \| ABC Song \| Happy Birthday \| Baby Shark and More |
| https://www.youtube.com/watch?v=Na17Cgigir0 | The Little Match Girl \| Fairy Tales for Kids \| Super JoJo Storytime \| Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=PpTWQKjjuQk | Colorful Toy Cars in Surprise Eggs [New Music Edition] \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=m3kuNQWzk44 | Little Police Officer Keeps Everyone Safe \| Policeman Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=-FiG-oMv_gs | No No Jumping on the Bed \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=kE3cG_p9-bg | Happy Birthday To You \| My Pet Bingo + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mM734TU1N1M | Yummy Fruits and Veggies Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Bu-hCm4vD9c | Playtime at the Playground \| Playground Safety Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=xyRfilth_B4 | JoJo's New Friend \| It's Nice to Meet You + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=5QE7TqwIFxE | JoJo Takes Care of Little Baby \| JoJo's New Friend \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=au6G6mOK66A | JoJo Lost His Sheep \| Super JoJo Storytime + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=Yz8Vna9q7e8 | Dinosaur Museum Song \| Learn Dinosaur Names for Kids \| Super JoJo Nursery Rhymes & Kids Songs |

Channel: JoJo English - Playtime with Friends (formerly Super JoJo - Family Playroom)
https://www.youtube.com/channel/UCJzcBX9R38KVkH7sWUn5apA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=65jIOocHAeU | Good Morning Song \| Learn English Rhyme \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=XLnqpiwOBu0 | Happy Birthday Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=pu4ZNBfOff8 | Wash My Hands \| Learn English, Learn Good Habits \| Nursery Rhymes \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=ySvR13QUxbk | Five Little Monkeys \| Learn Numbers \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=jzzzkNiovVE | What Color Do You Like \| Learn Colors \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=xUTjmyimzR8 | Clean Up Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=7Lfn5AXTCCQ | Colorful Juice Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=vW0l_FGc6iM | Jump Jump Animals \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=CXpAY7ILdIQ | Breakfast Time \| Food \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=eXM_RNVAyFU | Five Little Monkeys and More \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=DccdJMvmXc8 | Move Your Body \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=X1h4tz2IXhs | Colorful Juice Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=4E3Gi7beoVc | Get Ready for the Day \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=k3kJfK9eJWQ | Jump Jump Animals \| Learn English \| More Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=3-4SfjPLrM0 | Fun with Animal Friends \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=5h1mFMVBkxM | Picnic Day \| Food Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=8PjWVpN3cFk | Fun with Animal Friends \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=rTpkqd8VEDA | Look at My Face \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=TpnVJ0xPERM | Laughing with My Family \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=7pOa0jA95lc | I Love You, Mommy \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=g5ZVV7a99fk | Old MacDonald Had a Farm \| Learn English for Kids \| Best Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=f-stXIe93Y0 | The Opposites Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=hcZxb55IDWI | Let's Make Donuts \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=lzcZxaAy5sU | What Color Do You Like \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=ZbAfFLkJPwA | Play Safety in the Park \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=Obv6CgaU3qI | Rainbow Juice Song \| Learn Colors for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=-ChxvoF1fW4 | Play Safety at Home \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=1ZNmxu1xOX8 | Baby's First Haircut \| Haircut Song \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=-BPnP6ApZiY | Steamed Buns Song \| Yummy Food for Kids \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=biKQfrJOY6w | JoJo, Please Clean up Your Toys! \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=F-jOjMoq1kM | Let's Go to Market! \| Fruit and Veggies for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=BQ0wZm9nLqY | The Big Wolf Is Coming \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=Y9BWczX0VGQ | When You Play in the Park \| Safety for Kids \| Good Habit \| Nursery Rhymes & Kid Songs \| JoJo English |
| https://www.youtube.com/watch?v=Opw-kUwxVpk | Baby Go Potty \| Poo Poo Song \| Potty Training for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=nzPGfUN3dQM | It's Fun to Share \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=lY2NbQZAaAw | Picnic Day \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=oNC505G0uBc | Baa Baa Black Sheep \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=GtQsTSEyoLE | Let's Make Pudding \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Z3qA6tpXy0Y | Yummy Juice is Ready \| Learn Colors \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=9aL9yPXsy2Q | I Love You, Daddy \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |

Channel: JoJo English - Playtime with Friends (formerly Super JoJo - Family Playroom)
https://www.youtube.com/channel/UCJzcBX9R38KVkH7sWUn5apA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=stBRQ6vGlT4 | Let's Ride a Bike \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Ekpd0TdTgOc | Fun with Animal Friends \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=p1pFbWVNPRc | Happy Halloween \| The Wheels on Halloween Bus \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=bkKKtzOkKuU | Happy Halloween \| Halloween Finger Family Song \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=FDG-eDWt5Zg | Happy Halloween Song 👻 \| Fun Halloween \| Trick or Treat \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=0R7Sinfr5Lw | Playtime on the Slide \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=2yKZ8-PybwY | Baa Baa Black Sheep \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Cr6WL99CdK0 | Don't Touch Hot Water Song \| Play Safe Song for Kids \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=W3PjSiwwEjc | Yummy and Yucky \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=qg3SNG9BP9M | Steamed Buns Song \| Yummy Food for Kids \| Super JoJo Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=OTpwhgIll0k | I Love You, Daddy \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=zofDZdkOcbk | Mommy or Daddy \| Family for Kids \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=_PzmLMoA10I | Let's Get Dressed \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=miITTQOyty6c | Look at My Face \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=1nCdq28ed0o | I'm a Little Doctor \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=grJ7RgzwRCA | JoJo and the Little Ducks \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=NDWwu6lvi3E | We Love Ice Cream \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=OfpVPzpntCw | Yummy and Yucky Food \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=MmKL068Q0w4 | Learn Opposites Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=1A3iFtHk6Pg | The Big Wolf Is Coming \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| https://www.youtube.com/watch?v=0ATaIB_SQVM | Let's Role Play \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=xKUQxTNSKoE | Jumping Monkeys \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Vr3Fy-HWH3k | Hi, Sheep~ Have You Any Wool? \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=VTk0HDPiKOc | Doctor Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=ZurEdnN4RaM | Let's Make Meat Bun \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=IBnE5hRXBVw | Ten in the Bed \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=KT-BrJ9Pefg | JoJo Gets a Haircut \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=3oQs5K3F3zE | Surprise Egg Toys \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=P31VjIEsrSc | Let's Role Play \| Good Night Song \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=eirr3tHoSVA | Daddy is Superman \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Rn9QE7o8VbI | 🚀 Cool Astronaut JoJo \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=yoEtuFjTrNE | Fun Bath Time \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=sdJIMLbezyY | Yummy Donuts Song ⚫ \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=HM2REv_6U14 | Farm Animal Friends \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=C9T3VgoTEjM | Let's Play the Slide \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=fHEYPp4K1B0 | Don't Get Scald \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=RGeOhkeq9uQ | Little Cleaner JoJo \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=6K6QiQ_q6-U | Ten Donuts Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=4TxxNdW5mPM | Fishing Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=17202MrOymE | I Can Go Potty \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |

Channel: JoJo English - Playtime with Friends (formerly Super JoJo - Family Playroom)
https://www.youtube.com/channel/UCJzcBX9R38KVkH7sWUn5apA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=uCkszsDvpXc | Hide-and-Seek \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=LrZKcvAY4Kk | Big Wolf is Knocking \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=ceIYDQ7ex5Q | Deck-the-Halls \| Dance with Me \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=iNlpLZE79Cs | Deck the Halls \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Fp8DKx6AccM | JoJo and Magic Santa \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English -Family Playroom |
| https://www.youtube.com/watch?v=UxpDbnXR368 | Santa Is Coming \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=NMLojk9Jyuw | JoJo JoJo Yes Kelly \| Merry Christmas Eve \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=RD_WPkNmip8 | Twinkle Little Star \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=fVeDBngG9_0 | Rain Rain Go Away \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=nNYar6nIMNk | JoJo Loves Ice Cream \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=ej7LNkXXBhk | Go Away, Mosquito! \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=WFLp7DuZBIc | I Can Do It \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=QLpJ1tf5hs8 | Cross The Street \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=x4VzzCXjvgI | JoJo Can Ride a Bike\| Safety Songs \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=1DUG2DBwL_8 | Shadow Play \| Good Night Song \| Family Playtime \| Nursery Rhymes & Kids Songs \| JoJo English |
| https://www.youtube.com/watch?v=F6eOLMUrnoA | Firefighter Song \| Job Role Play \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=f4erkYaq-dg | Seat Belt Song \| Safety Song \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=NQGReSbWlRw | Gulp, Let's Drink Water \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=Phishh4ihdA | Ring Ring Ring \| Role Play \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=IPVnkFsgvSQ | Pat a Cake \| Sing Along \| Classic Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=ZaUvXD49zvE | The Wheels on the Bus \| Sing Along \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| https://www.youtube.com/watch?v=xDjRgqwWrjo | JoJo Happy Birthday \| Sing Along \| @Super JoJo - Nursery Rhymes \| JoJo Playtime with Friends |
| https://www.youtube.com/watch?v=CXfJP6G1sa0 | Be Careful in the Bathroom \| Safety Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=QpJ3vJS22LU | Happy Lunar New Year \| Chinese New Year \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=l4mCT2_xiZU | Balls Go Back to Their Homes \| Learn Colors \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=1-0QXx4Dl8w | Little Doctor Song \| Role Play \| Health & Safe \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=1Q2MPQi8-Jk | London Bridge Is Falling Down \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=RTiLuKRwUsc | Happy New Year \| Sing Along \| Spring Festival \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=TN0mYHfc_xc | Wash Hands Song \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=gUf5nPuwFsE | I Can Help \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=vCgoEBZSq2c | Wobbly Tooth \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=bMZ3Eu6jsWE | I'll Be Brave \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=fV8xGl5Rhfs | Jump Jump Animals \| Sing Along \| Animal Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=X9Re3FdwWQI | Get Dressed Song \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=Nzcuom_foag | Please and Thank You \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=Ra5yEC0NL8E | Clean Up Song + More \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=KwyVLi8ypIc | The Bear Went Over the Mountain \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=A_IVwj7iZWs | Surprise Eggs and Toy Cars + More \| Car Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=dm_KdOsoUoE | Baby Shark and Finger Family \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=Vxxfyrg1BSE | Rain Rain Go Away~ JoJo Wants to Play + More \| Sing Along \| Super JoJo \| Playtime with Friends |

Channel: JoJo English - Playtime with Friends (formerly Super JoJo - Family Playroom)
https://www.youtube.com/channel/UCJzcBX9R38KVkH7sWUn5apA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Y8Eyx3v2Amw | Dinosaur Stomp \| Dance with JoJo \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=xrCAgyifSLI | Telephone Song + More \| Role & Pretend Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=Frflxkj-XI0 | One Potato Two Potatoes \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=ntwVFL_w0mY | Which Yummy Juice Do You Like? \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=CUvk44NATAs | Family Sports Day Song \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=VQvJePKenGI | Baa Baa Black Sheep \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=LJnSluCjlQk | Take Care of Little Baby \| Good Habits for Kids \| New Friends \| @Super JoJo - Nursery Rhymes |
| https://www.youtube.com/watch?v=sX5z_FbbFl0 | Magic Juice Song \| Learn Colors \| Fruits Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=MuFO1c86ejg | Head Shoulders Knees and Toes \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=HlHhYShxtjI | Yum Yum Sweet Donuts \| Little Baker JoJo \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=KRCqHinRZJ0 | This Is the Way \| Sing Along \| Morning Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=KaVaO-01AGE | What Color Do You Like + More \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=pfNpvfFKQgg | JoJo Likes Going Shopping \| Supermarket Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=OK_VFBtB5K4 | JoJo is a Brave Firefighter +More \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=xg2aMjncgEU | What Can You Do \| I Can Song \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=6ztmy0bRs-g | JoJo's Potty Training \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=_2Sx_UGU2tI | ABC Cookie Song \| Sing Along \| Learn Letters \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=DPicDtXrLkE | The Wheels on the Bus \| Sing Along \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=JqAxG8v6tBs | Penguin Dance Song \| Animal Friends \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=uTLrgn69MgY | Knock Knock Knock \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=a55Cz6ItIO0 | Pets are My Best Friends \| Animals Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=XNXQc2tXgIY | Doctor JoJo Helps Mommy \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=t_5j5xZ13fY | Itsy Bitsy Spider \| Animal Friends \| Sing Along \| Dance with JoJo \| Playtime with Friends |
| https://www.youtube.com/watch?v=I5DJ_c4tTr8 | Mosquito, Go Away! \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |
| https://www.youtube.com/watch?v=sTb2m-Bp2ug | Gold Ax & Silver Ax \| Story Time \| Good Habits for Kids \| Nursery Rhymes \| Kids Songs \| Super JoJo |
| https://www.youtube.com/watch?v=dIxo_IZb0pI | Old MacDonald Had A Farm \| Sing Along \| Animals Song \| Nursery Rhymes \| Kids Songs \| Super JoJo |
| https://www.youtube.com/watch?v=Nzgw_kx_trU | The Blind Men and the Elephant \| Bedtime Story \| Guessing Game \| Playtime with Friends |
| https://www.youtube.com/watch?v=YyvWvbAXz0g | Freeze Dance Song \| I am a Robot \| Sing Along \| Dance with JoJo \| Playtime with Friends |
| https://www.youtube.com/watch?v=UXgwlzD-P8s | One Potato Two Potatoes \| Sing Along with JoJo \| Nursery Rhymes \| Kids Songs \| Super JoJo |
| https://www.youtube.com/watch?v=IJbybs6dq3A | Brush Your Teeth Song \| Good Habits \| Dentist Superman \| Nursery Rhymes \| Kids Songs \| Super JoJo |
| https://www.youtube.com/watch?v=BdJHJKms0Ug | Safety Seat Song \| Safety Song \| Good Habits \| Nursery Rhymes \| Kids Songs \| Playtime with Friends |
| https://www.youtube.com/watch?v=X9yylxSq_Ho | Fun with Animals at the Zoo \| Animal Friends \| @Super JoJo - Nursery Rhymes \| Playtime with Friends |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=pA8pSX8Jnwg | いたい！いたいよ！怪我しちゃった！☆お世話ごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=57Fw5OyhdAA | ママが怪我しちゃった！手当てしてあげよう！｜ごっこ遊び｜お世話ごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=hkQelDyulQU | やさいが大好き｜色を学ぶ｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=e2nuQi7rZ2A | 何のやさいをたべようか☆やさいが大好き｜やさいのうた｜よい生活習慣｜色のうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=4YKBSV8An4g | くるまを洗おう！｜子ども向け童謡 詰め合わせ｜子どもの歌｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=g-DqOwlHzDE | 洗おう洗おう☆車を洗おう！｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=E7NF5nkx5bc | 車をきれいに洗おう🚗｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PI42xNkZ9GI | アイスクリーム大好き❤色のうた｜色を学ぶ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=xBGHmVLKUtQ | いかがですか？まほうのアイスクリーム🍦｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=45Ouk9LEexU | ごみはわけてすてよう｜よい生活習慣｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PTfxj_gfuOI | くだりざかきをつけて！☆おもしろいじてんしゃ｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=6rkjBq7CNuE | おふろ大好き★おふろにはいろう｜おふろの歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Y0bygCd32yk | おふろのうた★おふろに入ろう｜生活習慣のうた｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=HjM35tiZhAY | ねんねのじかん｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=KirE0jxojLg | おはようのうた｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=sh77y29xzGk | 積み木で遊ぼう｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ftTwAQGiKCQ | はみがきのうた｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=vbTCgLDeEME | 楽しいかくれんぼ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=E-C8eJHCxOE | おいしい朝ごはんをたべよう｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=nIA1E79lYMA | アイスクリームを作った☆ごっこ遊び｜アイスクリーム屋さんごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=H4GOXnjBG_c | BINGO★ジョジョとかわいいわんわん｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=igsEPC8OMvU | みんなでかくれんぼしよう！子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=diZ_cQk_INI | おやすみのうた｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ZYifDJ-VZ3M | どっちがおおきい？｜子ども向け大きさ比べ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=naXXd_ZT6Oc | あかちゃんのめんどうをみてあげる｜お世話ごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=fouGPaccavY | あめの日★Bingoとの楽しい一日｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=XVjb6Bh49yk | どの色がほしい？｜色を学ぶ｜色のうた｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=gNzL0e_8wXU | むしばがないかみてみよう★けんこうしんだん｜ごっこ遊び｜お医者さんごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=J05V3osO9_s | かくれんぼが大好き❤｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Qyl1x6V8siw | おもちゃのへいたいさんといっしょに遊ぼう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=uiRQujHtCIY | おはよう！おきましましょう｜おはようのうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=aUORce2Rbr8 | お誕生日おめでとう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=dhsPOS0fs3Y | オオカミさんとひつじさん☆かくれんぼしよう｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ffVOLTGcXwQ | あいさつのうた★あいさつを覚えよう｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=_BEn0rERo_k | はみがきしよう｜はみがきのうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=O3CKvJAf16U | Happy Birthday to You♪ジョジョのお誕生日｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=GHQD0DxhesE | ハッピーハロウィン｜ハロウィンのうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=nVEqlHwtCK8 | おいしいアイスクリームをどうぞ｜ごっこ遊び｜職業ごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=FQ5Pojr4YBg | あぶないよ！安全な場所で遊ぼう｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Cj4eJinDK7A | ジョジョの面倒みてあげる｜お世話ごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Lg-WSxQ0crQ | 雨が降ってきた！｜子ども用の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=nS_sWmIaJJ0 | 逃げよう！オオカミが来た！★パパと遊ぼう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=EY6-qhiPt7A | まんまるまんまるドーナツをつくろう｜食べ物の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=s5FG9cpaOD0 | おててをひらひら★いっしょに運動しよう｜挨拶の歌｜子どもの歌｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=7GH1X5wXqJw | おもしろい顔｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=999IHuHRsDg | けんこうしんだん｜ごっこ遊び｜お医者さんごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=f2EeOg-ts8 | かわいいわんわんBingoといっしょに遊ぼう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=U6VAaMMUTWw | シートベルトはしっかりしめてね！｜子供向け安全教育｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Z7QMr6ncQDc | 危ない！おもちゃを片付けようね！｜おかたづけのうた｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=cHHb9na5cXA | かわいいあかちゃんとかわいいわんわんBINGO｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=YUQVB0tDwoY | だれのハブラシが大きい？｜形を学ぶ｜よい生活習慣｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=4imKqIDUOMw | 好きな色を選ぶ★色を学ぶ｜色のうた｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |

Channel: Super JoJo - 童謡と子供の歌
https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=vTC7o-NMVLY | ママの看病をしよう★看病ごっこ｜ごっこ遊び｜お医者さんごっこ｜お世話ごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=nqXRqdkiMww | ハンプティ　ダンプティ★力持ちのスーパーヒーロー｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=m96metVOppQ | ふんわりホットケーキができあがり★朝ごはんを食べよう｜よい生活習慣｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=QSPVw5PbLNI | みんなでお出かけ☆雨の日｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PL3hlh1XYww | おいしいドーナツ☆仲良く食べよう｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=jdcMQhT3ZmU | はみがきトレーニング｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=HJ1RQZsgDC0 | しっかりありがとうを言おう★あいさつのうた｜あいさつを学ぶ｜よい生活習慣｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=bcMrz53X4mg | 積み木で遊ぶよ♥倒れちゃって大変｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=R4nwmmq7Nh0 | じてんしゃに乗れた！｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=6IyxG7fpsCc | おいしいドーナツができあがり♥｜食べ物の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=T1lE4lptY4M | しあわせなクリスマス☆すてきなクリスマス｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ba5nhdMzUO0 | いっしょに踊ってみよう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=T7JZeFUBPDA | 自転車の乗り方を学ぼう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=siS8ZHOSACw | メリークリスマス★お菓子のおうち｜クリスマスの歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=FdsotnWRRyQ | Baa Baa Black Sheep☆英語童謡｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ryF5Lnx92E | チャイルドシートをしめてね！子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=wXldsn3GGVY | 危ないところで遊ばないでね！｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=KRigxhrd9ts | おいしいおやつを作ろう｜ごっこ遊び｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=QyqIkbulPiw | おもちゃはおもしろい☆おもちゃが大好き｜おかたづけのうた｜よい生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=8XIpPDiCctA | Itsy Bitsy Spider☆チビグモちゃん｜英語童謡｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=xmMOVtuOU74 | たのしいすべり台☆すべり台が大好き｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=IzFL9yqim0I | おもちゃといっしょにおふろしよう｜おふろの歌｜すうじの歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=L3hQlmQvo2A | Old MacDonald Had a Farm☆マクドナルドじいさんの牧場｜英語童謡｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=amldbXuocu4 | ジョジョのお誕生日会☆Happy Birthday｜お誕生日の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=3NL_VyIv2iU | 僕の顔｜英語童謡｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=95Re_GODVyk | 公園に遊びに行った★楽しい外遊び｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=puA8rBAFOew | いっしょにハハハと笑おう｜人気童謡｜Joloと歌おう｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=dvzI1y6tgp8 | パパが大好き♥｜人気童謡｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=DRkQAIp9Cd4 | お出かけの準備♥自分で服を着よう｜人気童謡｜生活習慣の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=QGCspCR0hTs | サプライズたまご☆カラフルたまご｜のりものの歌｜はたらく車｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ao6Yb5kWwXk | てをあらおう☆せいかつしゅうかんの歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=AnKY7Wg7MBU | わけあいっこしよう�year★仲良し三兄弟｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=4kXYi78AAwY | すべり台が大好き｜人気童謡｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=bPWVbu3ZQaU | なにがたべたい？なにが好き？｜食べ物のうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=njCBbWVBHQw | おゆがあつい！やけどにきをつけよう｜子供向け安全教育｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=T27m9QDMCyg | ちびっこお医者さんジョジョ｜ごっこ遊び｜お医者さんごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=kl5Ng-NL7HY | ひとりでできるよ☆生活習慣のうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=7vYyazHdOT8 | ジョジョといっしょにたのしくすべり台すべろう☆たのしい外遊び｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=vxqO-wXHJ50 | ジョジョといっしょにひとりでやってみよう☆｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=FuK3mtCVx3I | おもちゃをかたづけよう☆かたづけの歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=_YNNwKWw9Ro | 親子で手洗い☆おててきれいにばいきんバイバイ｜生活習慣の歌｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=I1mpjOrRHco | 積み木に挑戦してみよう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=NKKmYKxJQ_k | メーメー ひつじさんがきた☆Baa Baa Black Sheep　英語人気童謡｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=5-m2kaxz7gE | ジョジョといっしょにマスクの付け方を学ぼう｜幼児向け｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=hRQHXXARic0 | 色たまご☆タマゴの中からなにをでてきたか？｜サプライズエッグ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=XHjcKf4KTbg | なににへんしんしようか☆のうじょうで遊ぼう｜ごっこ遊び｜変身ごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=avRrNOXqhsE | ジョジョといっしょにやろう☆マスクをしっかりつけよう｜幼児向け｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=2jj8uMgaBWk | ねんねはいやいや☆｜おやすみのうた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=f8l5qpVJI68 | わくわく もうすぐ着く？☆色を学ぶ｜色の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |

Channel: Super JoJo - 童謡と子供の歌
https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=AkhkDLV6rJc | あわあわ　ごしごし☆遊んだ後には手をあらおう \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=AlC1mRrtX28 | ちからをあわせよう☆お手伝いさん ジョジョ三兄弟 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=iw78XRUVg6c | どんないろがすき \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9AUxucIWKoA | ぼくがトイレする☆ひとりでもできるよ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sVUu8KeL0hg | パッと、ギュッと☆はんたいことば学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=7Z-w3UuUk1E | マクドナルドじいさんのぼくじょう☆Old MacDonald Had a Farm \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=0z0GuhDZPtc | ゆうかんなジョジョ☆ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ddZHv7imKLg | お手伝いのうた \| 人気英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=z5ro4z7ynks | ごひきのこざる \| 数字を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=VhCVpHa6xNQ | サプライズエッグ☆タマゴの中からなにをでてきたかな？ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Ptu0WTarZPo | あああわてあらい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=j7HUbXyDZKk | 楽しい色たまごゲーム☆ジョジョといっしょに遊ぼう \| サプライズエッグ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bye0gAmHRNM | おいしいジュースのじどうはんばいき \| 色のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=7ad6PscPtMw | おふろのうた☆おふろに入ってきれいにしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=HcHihsD8Er8 | ママが大好き☆母の日お祝いしてあげよう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=DTSWIdW9V4U | おいしいにくまんをつくろう★食べ物のうた 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=iYCYDH9yOxI | くるまにのってはしる★ごっこ遊び★楽しいかくれんぼ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=A6THYZgZVfs | テコンドー★かっこいいジョジョ三兄弟 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sU5xpO6iq78 | あついおゆさわらないで！やけどしちゃうよ！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=hZ1l3CO_gKM | ひとりで服をきてみよう★ジョジョといっしょにやってみよう \| 生活習慣のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rvu8RJC_130 | 遊んだあとには手をしっかりあらおうخよい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JGs83K0t9g0 | おいしいおべんとう☆おべんとうの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=VKWqVJuG20 | 農場のどうぶつ☆ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=RjmuW5spYAA | 危ない！オオカミが来るよ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JOjuvKj1ARM | 楽しいごっこの日☆ジョジョさんきょうだい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Y2qp5j-P8Cs | Itsy Bitsy Spider+英語人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=F20vXWLs514 | BINGO☆かわいいわんちゃん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=uXlQoGziHVk | どれがいいかな？☆ジュースのじどうはんばいき☆色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=UAS4nvsqFwk | かっこいいテコンドー \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=HxbtExnUoEg | けんこうはたいせつだよ☆ごっこ遊び☆おいしさきんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=dtRKX1b0Mgg | しょうぼうしへ変身★ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=YMiaDdSlTBU | おふろしよう☆すじのうた☆すうじを学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=q3hYPeTNlwY | ジョジョの顔★ジョジョとやってみよう★子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=X-GyQ3GeYEc | ママのたからもの☆子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ObQOU7cp7-4 | トイレトレーニング☆Potty Training Song \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JgGd5zVrW6k | おうちで遊ぼう☆ごっこ遊び☆Play at Home \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=SOUpjxf5afE | ゆうきだしてやってみよう★かんなジョジョ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=26GkeeBGBys | おいしいものを作ってみよう☆たんごの日 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=WRj-9u2c4FM | ダンスの時間☆パーティータイム \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=R5K4tYce_So | ブロッコリーアイスクリームはすき？Do You Like Broccoli Ice Cream？ \| 子ども向け童謡 詰め合わせ \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=65pJFeMCDFY | おふろのはいりかた☆おふろのうた「The Bath Song」 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=qwk0aLnGGys | ジョジョ一家と踊ってみよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=x4y_skF9hII | ごびきのこざるがベッドでぴょんぴょんぴょん☆Five Little Monkeys Jumping on the Bed \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=GG5YRj3ZkRA | 色のうた☆The Color Song \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=CVLFfRJeeel | Pat A Cake☆ケーキができあがり！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=F4lT04g43Ks | ぼくはこわくない！自分でできる \| 人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=A1Hh9VlMLxw | ジョジョのアイスクリーム屋さんごっこ お買い物ごっこ ice cream shop \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Y3MuqbDgzFI | とんとん とんとん だれだろう？ \| 子供向け安全教育 \| 子ども向け童謡 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=vlZyi_QhNRw | 大変！すってんころりん☆子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=x22oQgwfXjE | ジャンプジャンプジャンプ☆どうぶつつのまね \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=5mPdWxM2DOo | リンリンリン だれだろう　でんわあそび \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=EdlIH0jYVDg | ねんねしてくないジョジョ☆おやすみのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=4lKlO5xf0nE | ルララ ルララ おふろ場ではしらない☆子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=QpHAKwvUhGI | すてきなジュース屋さん☆ジュース屋さんごっこ☆お店屋さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=1q5SEJT0RZ8 | しょうぼうしさんごっこしよう☆ごっこあそび☆消防士ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=hKoPbM_ROec | かみがたをかえましょう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=8REmIVJQBMs | へんがおでみんないっしょに笑おう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=dVC7cF6ZVYc | ブランコにのりたい☆子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=QB6oEsyg6c8 | ひらいてとじて★Open Shut Them \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=XOFp8J0a4i8 | くまさんとやまへ探険☆The Bear Went Over the Mountain \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=2gCYyZqpPjY | 具合が悪いの?わたしたちにまかせて！おいしゃさんに変身★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=3t3Wq7ZLSmg | 何になるかみてごらん！たまごの大変身 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Cb_Q8ab3o94 | スーパーでたのしいお買い物 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=-2--69DXqMk | ジャンプジャンプジャンプ☆いっしょにジャンプしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=mZ-bypcsv0w | ポテトのうた★One Potato, Two Potatoes \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=vFQm__oqUj8 | ジュースが飲みたいの❤ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=q4PnIKQJ-4s | もしもし だれだろう★でんわあそび★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Hy_8paAbHv4 | スープがあつい！やけどしないようにきをつけよう★子ども向け安全教育★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=qo_krnena0c | 自転車に乗れるようになったよ！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=b5WAYDPh-p0 | かくれんぼ こどものうたメドレー★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=SHQcsbl06vk | ドキドキのおひっこし★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sV9QK-3t-Tk | おきがえのうた★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=cTZeSKisyBk | いや！いや！ねたくない★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=4DKJfMgTQEM | 外遊び★こうえんにあそびにいったよ！★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Mmaq6Zf7KKI | かわいいジョジョだいへんしん★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=4Zoeo0xUbjE | 【ABCのうた♪】ジョジョと英語の歌を歌おう★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=8_NQ-oK_fac | ちびっこけいかん★ごっこ遊び★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=lHAnQSeohGk | もういっかいやってみよう★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=MoYTxXRgAco | たべものうた☆ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=H78QYNYvtDY | しらないひとにドアをあけない★子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=MaligDYs25c | おいしいジュースはいかがですか☆ジュース屋さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=i_H2jXiJm18 | ハロウィンのきた！★ハロウィンソング \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bpdTv5vgJ_o | うみべはたのしい★子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJ |
| https://www.youtube.com/watch?v=KwtU_3lyUhk | ぼくはおいしゃさん★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Hp8lhuaNEe0 | かげえ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rrZMuXJ4KDg | パパといっしょにむしとりしよう❤ \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sSdkzXszOn4 | ♫おうちで踊ろう★ダンス・たいそう★Head, Shoulders, Knees & Toes★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bWDWw9aPUSU | ほかほかのにくまんができあがり！★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=0hvL_BGXYkw | ロンドン橋 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=qOrRN1jso9w | すてきなかみがた \| はみがきのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=nqSskW6pJR4 | Happy Birthday to You♪ハッピーバースデーソング \| お誕生日おめでとう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=DB16i8bYBi0 | きょうりゅうダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=gDbB-M_1nVg | 遊び場にいこうよ！楽しい外遊び \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9MKk3YO2BkE | おうさまと踊ろう★英語でダンスしよう \| 英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Hzo4vKhFaYw | サンタさんがきたよ！☆メリークリスマス \| クリスマスの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sfUQAUmh6_A | I Can Song★Clap, Clap, Cha Cha Cha!ダンス大好き \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=MEBhG4InQrE | おかしのいえをつくろう~🍬メリークリスマス \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=uYoiDXjiR2U | パパはかっこいい❤パパみたいになりたい！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=jH91QHifXo8 | ロボットダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=a5G46dnKKpg | クリスマスソング🎄メリークリスマス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=xMLxGd9GhQ8 | 消防士さんごっこ★かっこいいしょうぼうしに変身☆ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=KuW8yqGxh1s | おてつだいのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=xU4K6hVwdss | きらきらぼし \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=204E8wXzVVw | オオカミがきたぞ！ \| 親子リズムダンス \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=owHzPYFBjo0 | ママのお手伝いしよう！小さなお手伝いさん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ztDTm-dDF0Y | 楽しいジャンプ★安全な場所で遊ぼうね！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=72YALtZwQxk | 新しいお家へ★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=eZlTCA8PcSA | If You Are Happy and You Know It \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=asMzKKWvego | ゴーゴーゴー 運動会が開かれました！★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=i83mcxRPjAl | ハブラシマンVSむしばきん \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=uWiE1MruwHQ | スーパーマーケットでお買い物♥ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=HxKKQWaHUvl | I'm a Little Teapot \| 英語童謡&英語のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=vC3aTsm8DbA | ポテト大好き★数字を学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=tYxgXvwLkcY | スーパーにいこう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=j6Nxyalr1Ts | ケーキを作ってみよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Qf4MK1lnaVs | ジョジョはどの色を選ぼ \| 色のうた \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=z1z8Z7Ot-I0 | ゴシゴシおふろしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=P8pqtKcxhrU | おはようのうた★げんきにはじめよう！ \| あいさつのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=hX8AtDWMpO4 | This is the Way \| 英語童謡&英語のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=NlnoO_D5TkY | ちょうちょのうた \| 子供向け知育童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=CG1dP42jmbc | まだまだ寝たくないの！ねんねのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9wnUYGKIeSQ | ちびっこいしん★ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JtZormyPtYU | ちびっこ消防士さん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=C0idrnHo3xM | ぱくぱくうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=RzzUGiNfdcg | おててをあらおう★よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rtWlzvN4UXM | Baby Shark Dance☆ベビーシャーク☆サメの家族 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=AZ5s5R2VQ3A | Happy New Year★あけましておめでとう★すてきなお正月 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=7B_GAfk4sy0 | ごはんのときは遊ばない \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9GB09dKJgpk | みてみて、ぼくの新しいおみがき★ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=kVMlqflaLxM | シャカシャカはみがき★はみがきのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=1-pkRpKfaYo | おべんとうばこのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rm_PCAIwWFjU | こちょこちょしちゃうぞ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=TufwdgASbJQ | ゆびきり★お約束を守ろうね！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=p1n9acM3g9U | 王様の一日★ごっこ遊び \| 英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=YceKzhc1vfY | ありがとうのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=55XkxMJNRtg | どうぶつえんにいこう🐘どうぶつを学ぶ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ZqSBsi-Cw3I | ポテトひとつ、ポテトふたつ★わたしのポテト \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=t-8MBMd8MEg | ママと遊びたい ママ まだかな \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=39bJz85KLHI | かわいいペット🐢ぼくの友達 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=NSjWotWPWos | 公園で楽しく遊ぼう🛝 \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bhRjVdqP_s0 | パクパク ご飯食べよう \| 生活習慣のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=XmKo_09tfJM | ぼくはしょうぼうしになりたい \| ごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bYiJfXNEQw0 | いたい！危ないところで遊ばない！ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=wKmmLLCqqR0 | サプライズエッグからしょうぼうしゃが出てきた！ \| はたらく車 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ppeNSgK1ue8 | パパのおけがをお世話しよう \| お世話ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=fVuSbBPDhkk | トゥトゥトゥ🎶ダンスパーティー🎶Baby Shark Finger Family \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=aDK1E0Qvvs0 | ホーキーポーキー🎵Hokey Pokey🎵 \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=klQKnj7ST5c | 歯がグラグラする！ \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=FUOcb9vE7OQ | ぼくとモダンスしてみない？🎶Itsy Bitsy Spider \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=e2tVbPdTKtI | 怖がらないで！ちび兵士さんがまもってくれるよ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=CFG5L_7xMN4 | けんかしないで！みんな仲良くしようぜ！🤝 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=sMMjqVssCfs | 肉まんはいかがですか🥟 \| 食べ物の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=77aKLF-tzI4 | ジュースはいかがですか🥤自動販売機ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JXSYtkmFfOY | おやつを作ってみよう🍩🍪 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=0T6ZFhQ4Jns | たまごからきれいなちょうちょが \| ちょうちょのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

Channel: Super JoJo - 童謡と子供の歌
https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=JM_o4fHlI_A | もしもし どこいるの🔔でんわ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IEDJtYDOPlA | ドーナツはどこだ?!🍩ちびっこけいかん \| ごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=YVtdr3JNNkU | 危ない！海の生き物を触るとけがするよ🐙 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IFalvqjeOWQ | おもちゃは元の場所へ戻してあげよう🧺 \| お片づけのうた \| 生活習慣のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=MUsEVXbua40 | かわいいぺんぎん🐧 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=8DPo13-k_pM | おもちゃのお片づけ \| 片付けの歌 \| 生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=CxFxZR7F5K4 | The Wheels On The Bus🚌バスのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Xq3B6hpftYk | 手をしっかりあらおう☆よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=J7zeyiz2zlI | Open Shut Them☆パッと、ギュッと \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=Uy__BR5zGJw | ぼく、ひとりで服をきてみよう \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=7H_RmnjqRjI | 形のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=YJNX5xUoK_4 | 雨が降ってきたよ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=I7SKJ8aiCj8 | パパみたいになりたい♡父の日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=tD_DhssdU_0 | これは誰のしっぽ？ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9me864irzNk | ぼくの新しいかみがた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=ocEMDI_lYVQ | とんとん とんとん だれだろう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=1m-ZnxSGvpQ | こどもの日特集♥ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=1KXgpOCN-EM | 【スーパージョジョ絵本シリーズ】第1話🐣カラスと水差し \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=KlalZ0Ydb20 | あいさつのうた★あいさつをおぼえよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=K9E_wYhadXY | じどうはんばいきごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IqYNO8VtmgI | ジョジョのごっこ遊び \| 警察ごっこ、消防士ごっこ、恐竜ごっこ \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=-7ta4cflES8 | トイレのうた🚽 \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=4YsmjdkEdUY | 公園で楽しく遊ぼう \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=ngNA5frHvjQ | だっこのうた❤🍼子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=3naYYlSAXo | ジョジョとひつじ \| スーパージョジョ \| Super JoJo #shorts |
| https://www.youtube.com/watch?v=WbY4JcSGfQE | えほんが大好き \| 子どもの歌 \| 童謡 \| 子ども向け童謡 詰め合わせ \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=2q5GlpWF03M | フラフープのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=PLuvsY8mXtc | This Is the Way 英語のうた&人気童謡 \| ジョジョと歌おう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=LCcvc5gROOA | 水族館へ行こう🐠 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IVwucxHxw2s | ぼくはロボットジョジョ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=4KkW4rD6WjA | ハッピーバースデートゥーユー \| お誕生日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=RDAjYABG30M | ビンゴちゃんのおうちを作ってあげよう \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=XDY84SEdfrM | すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rhyUlSM1A3Y | 魚釣り★パパママとお出かけ \| すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bZCNr_clzbg | どうして大きくならないの？ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IYTjZlwMfVc | ご飯の時間だ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=W4VSpvQcbqo | ぼくをつかまえてみて！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=nihRS8a5xpE | ボール遊び★色の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JxRbfg5-JEk | おいしいポップコーン \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=w2Mayuv2wMw | ブランコパーク☆ブランコにのろう子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=mVMbovR6Sx0 | くつをはこう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=KP82AVcTYRw | いるものとはいいもの 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=N5449V 08qY | バスのうた🚌The Wheels On The Bus \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=cxKY4T9X8jY | 舟遊びの歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ox_zh815_1I | 自分でくつひもを結ぼう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=nrRV1uBb7As | トカゲのしっぽ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=iyQTEVOHNmY | 海へ行こう☀❤楽しい夏休み \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=wsNeHo-PS7E | ぼく、自分で歩きたい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Jdz aMhj94Zw | ABC Song♫英語のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=QPP0iY_o--Q | じゅっこのドーナツ \| すうじのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=TIor1akcPd4 | ジャングル探険 出発！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=G751oghO1Mk | ご飯のうた★生活習慣の歌 \| 子どもの歌 \| 童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=rRXUxTwiKCY | ポップコーンの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JzICPfs-HJs | はみがきのうた★歯をしっかり磨こうね！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=NXp9EhuRbhA | カラスがお水を飲みたい🐦カラスと水差し \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=OAiNwcg9x1E | 嫌な気分を吹き飛ばそう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=DaTgAfSkQxw | 大変！ビンゴはどこに行ったの？！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ivp0fJWHPDw | 台風が来るよ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=dPvBaycD5fE | お金は大切に使おうね \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=1OWiPe-E8oA | バスのマナー \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=J9xSjntUTso | もうねるじかんだよ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=XkpBsFrbH40 | お昼をほじほじしないでね！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=RsMZALF8o5Q | 楽しいフラフープ \| 子ども向け童謡の合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=KTUktRkSzmA | ケガしたらどうする \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=nQzr95pLXgU | 赤信号と青信号 \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=XOIWGx0BHJU | 大変！迷子になっちゃった！ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Slav89p6xAQ | かわいいペんぎんダンス \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=H1Tn1esyTM0 | 楽しい水遊び \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=IqW9hgCaECE | エレベーターの乗り方とマナー \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=vNJPqK-QFiM | Itsy Bitsy Spider🕷チビグモちゃんのダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=6txOZL9mJxc | マスクの正しいつけ方を学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=yqaEBWW-z9M | かゆいよ！蚊に刺されちゃった！ \| 生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=6ODTyHw6i0A | 僕はちびっこ建築家 \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=V67D_Q44d3w | 水族館で遊ぼう！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Gu4g25de0RM | ジョジョとかガしちゃった！お世話のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=5V7S_rAFx_8 | 楽しいキャンプ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=AihzsdhsVc8 | 風船の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=LjL2smAJ0E | 同じ色を探してみよう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=GvUZR3WHyXk | ジョジョ美容室へようこそ❤ \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=s1WdQSOQ40Q | 初めての魚釣り \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=YyUcRLW2ODk | 知らない人がくれたものは食べちゃダメだよ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=wc2-Ha2jVMY | ぼくのBingoがケガしちゃった！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=5v1LBu8Urb0 | 風邪を引かないでね！ \| 生活習慣の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョJojo2 035 小心不感冒 日文 无片尾版 |
| https://www.youtube.com/watch?v=LIASUWfSiJ4 | ジョジョと英語の歌を楽しもう \| 英語の歌メドレー \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=JvSQ4k8D1Qk | お兄ちゃんのほしいもの \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJoJojo2 035 小心不感冒 日文 无片尾版 |
| https://www.youtube.com/watch?v=M-AyHexYgVo | 家族とお散歩❤ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=3amvgfcPZgl | Ten in the Bed \| すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=34aZWkNYxhw | トントントン😊トリックオアトリート？ \| ハロウィン \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=8UZdihlLNSQ | ハロウィンパーティーへようこそ \| ハロウィン \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=bl8xQmFlPek | ドーナツのうた🍩じゅっこのドーナツ \| すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=9s1zyhLDCh8 | Baa Baa Black Sheep☆人気童謡メドレー \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=wJhqsi0-DMA | かぼちゃマンはどこにいるの？ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=3VUPhx0rve8 | お医者さんごっこ☆ジョジョ先生にまかせて〜 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=10To3NRQ610 | どうぶつのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Yaqz1nHEsm4 | Why Do We Need to Eat \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=CvlOu6rufuQ | はじめてのりんご狩り🍎 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=ijuIx7pLMtI | 台風の日 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=aFakmo5KOII | 雨の中で遊ぼう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=q_W2Ix70YM8 | いやだ！蚊はあっちいけ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=vzI7CZ1-xx4 | 動物と遊ぼう🐾 \| どうぶつのうた \| Old MacDonald Had a Farm \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=kQ95Wm_zeM | ご飯いっぱい食べたら元気モリモリだよ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=tIwZBo4hjcE | Rain Rain Go Away♫英語のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=GXOzKQKCdXo | すうじのうた♪英語のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=HVKsXVy6HwU | ババママに会いたい時、どうしたらいいの？ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=boQgFP1tRU0 | Ten in the Bed \| 数字の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=G9cxJFM-w9g | パパ大好き♡僕たちのパパはスーパーマン \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=S5CU3PUq1I | プールで遊ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=xk0xdWiODb4 | ごひきのさるさん \| Five Little Monkeys \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=swcVZS9ONU0 | すてきなクリスマス🎄 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=Y3yT0V8sG1U | フルーツ飴が大好き \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| https://www.youtube.com/watch?v=gCJkFbCbjk | はじめてのすべり台 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=UmSNWBTeYwM | 大変！Bingoの体調が悪い｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=R4VlbW01TcQ | 何色の風船が好き❓｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=MgqHa19qT8w | おみずをのもう｜生活習慣の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Pg8DKPEVfJI | オオカミさんと一緒にかくれんぼをして遊ぼう｜子供の歌メドレー｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=wD1UzRJEsto | アイスクリームのうた🍦｜子供の歌メドレー｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=dq8msUPfgDE | どの色がほしい？ 色を学ぶ｜色のうた｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=vewLGblLfvs | バスに乗るとき、みんなでマナーを守ろうね｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=taEz8sqQIuU | あっちっちのものを触らない！｜子供向け安全教育｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Bjpgbo2POAI | Ten in the Bed❤おもちゃ 救急車 はたらく車｜数字の歌｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=8uOeMrUh2T0 | 楽しいバレーボール｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=JmWiYPpcmjw | クリスマスソング2021🎄人気童謡メドレー｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=JuzJ7Wduouc | カラフルボールのお家はどこなの｜色の歌色を学ぶ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=BegoYdESdLc | おいしいおやつを作ろう｜ごっこ遊び｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=I4tYy-L0DXA | 楽しい山登り｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=cWzh2VNm54I | マクドナルドじいさんの牧場★どうぶつのうた｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=O_rvdIOGqv8 | みんなでうんどうしよう｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=0pkGKNTYTUE | みんなでかくれんぼしよう｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=LWWTBcrJOe8 | 危ない場所で遊ばないでね★きしゃぽっぽ｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=cRigATmVRHs | 好きなジュースを選んでください❤｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Ifz8TmXdNE4 | ぼくはジョジョだよ❤｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=XpMwn9Zm5f8 | ポップコーンができきあがり❤｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=nCF4Cbgz R6I | シーソーに乗ろう｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=qIgBmPZrXz8 | ぼくもひとりでできるよ★トイレトレーニング｜生活習慣の歌｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=aNEXi7QoVFM | ケーキはいかがですか🍰｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=jFTWPu-BX5I | ぼくの友達｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Kv86IkvWTcc | すてきな髪型でしょ❤美容室ごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=cEL7huD476k | ガオー！楽しい恐竜ごっこ｜ごっこ遊び｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=9WJClqEhml4 | 水族館で楽しい宝探し｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=GUHyJF1TSHA | だっこはおしまい！ぼくはひとりで歩けるよ🚶｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ETemFqxBcDc | ケガしたらどうする｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=I2EbU5vclWM | はじめてのスーパーでお買い物｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ozCJ3cPr0hM | 恐竜の名前を学ぼう❤｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Jeo-GSKbP7g | やだ！シートベルトが大嫌いよ！｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=ptwuu8dgTKs | バナナピーナッツジャムは食べてみない？｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PYreWWfCGOQ | ぼくの友達・ウサギさんがけっちゃったよ！｜お医者さんごっこ｜ごっこ遊び｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=Jd3l1usqiz4 | 消防士になりきってみよう！｜ごっこ遊び｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=JnmW-NpGxIo | おもちゃもお風呂に入りたい｜すうじのうた｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PpVFO70PN2I | 危ない！ママが転んじゃう｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=jxikfVsfED0 | 楽しい縄跳び｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=x9ZaodqzwDU | かわいい赤ちゃん｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=VAZygnH-iIc | 七匹の子羊｜すうじのうた｜子供向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=OMyOlqAxlxs | ルララ ルララ おふろのじかん｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=FJFLh674y4w | つめをきろう｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=TO7bdrBqKEs | あわあわシャンプー｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=k6wT2AO53tY | ぼくはねんねしたくない！もっと遊びたい〜｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=4quwr4R-w4k | おひるねのじかん｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=vZ8DMhIsusc | ピノキオ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=shqJNSgaRs | 兄弟は仲良くしてね❤｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=esH2mWqUW2g | しょうぼうしゃ・きゅうきゅうしゃ・パトカー｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=HHBLySXhLVs | 大好きなパパ❤｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=NDdwt-GGpnI | トントン ドアをあけて〜｜子供向け安全教育｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=6sdEM0V_tHE | 楽しい雨の日｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=8XXIzo0AgGU | 【スーパージョジョ絵本シリーズ】はだかの王様｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=xihMHfWLzyh | 好きなフルーツ飴を選んでみて〜｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=tfljpwZXIF8 | 【スーパージョジョ絵本シリーズ】マッチ売りの少女｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |

Channel: Super JoJo - 童謡と子供の歌

https://www.youtube.com/channel/UCt4LjoWsPOLYiJ-fDXJUbZg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=0DjuGFUwtO4 | ジョジョ先生にみてもらおう★お医者さんごっこ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=eBF8ZwrgCJo | となりのかわいいあかちゃん｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=vihZTiAIHzw | みんなを守るおまわりさん❤かっこいいおまわりさん｜警察ごっこ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=8MjABAW3IUU | サプライズエッグからなにが出るかな？｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=fg8ErCyZp2w | 【スーパージョジョ絵本シリーズ】おおかみと7ひきのこやぎ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=GACCqAcz2fY | ベッドの上でぴょんぴょんしたら危ないよ〜｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=wmhv4PGYtFA | 一番勇敢な子は誰だ!?｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=zGqVdhx1PT0 | 【スーパージョジョ絵本シリーズ】金の斧と銀の斧｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=7sl4zEjSllc | みてみて〜歯が抜けたよ！｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=pBrgFj1eg7U | 【スーパージョジョ絵本シリーズ】あててみよう〜ぞうさんはどんなすがた｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=CDI-yhedAIs | うつらうつら〜おめめとろん〜お昼寝の時間だよ〜｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=QEcY0ftU7zA | ぼくのおめめがかゆい〜おめめを守ろう｜生活習慣の歌｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=dzgMassFjzY | お菓子のたべすぎはダメだよ！｜生活習慣｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=_uh6ZcaNAYM | はじめまして〜ぼくはジョジョだよ❤｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=PCTgxPaWop8 | メーメー 僕のかわいい黒ヒツジ｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=A3Jwo7xCznE | 大変！ひつじメーメーちゃんが閉じ込められた！スーパージョジョ 出動！｜子ども向け童謡 詰め合わせ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |
| https://www.youtube.com/watch?v=MXDkUufQYfg | ジョジョ号の列車にみんなで乗ろう★きしゃぽっぽ｜子どもの歌｜童謡｜スーパージョジョ｜Super JoJo |

Channel: Super JoJo-인기동요
https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=EIUCd0_Mrp0 | The Boo Boo Song \| Baby Gets a Boo Boo \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=cHLZgF3eLyl | 너무 아파요 \| 아가 다쳤어요 \| 어린이동요 더듣기 \| 아기상어 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=551qQ6DNALw | 맛있는 채소 \| 생활습관송 \| 어린이 편식동요 \| 인기동요 슈퍼조조 |
| https://www.youtube.com/watch?v=dKn9idMwfhU | Car Wash Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=Fr_UB9XINX0 | Car Wash Song \| Happy Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=US08K3Hsx6U | 알록달록 아이스크림 \| 냠냠동요 \| 색깔놀이 \| learn colors \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=NQ_5pvotqDw | 쓰레기 분리수거 배워요 \| 환경보호 \| 유아교육 \| 어린이노래 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=fpIFYCJdZyM | Bath Song \| Baby Shark \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=pxZjt10dP7M | 조조 샤워 놀이 \| 목욕송 \| 생활습관 \| 어린이 동요 \| 연속듣기 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=BLD840cGw6g | This is the Way \| Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=4OOdw14gSW4 | Peek A Boo Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=IrI68kpIZS4 | Breakfast Song \| Yum Yum Breakfast \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=OaUR8p9UCMc | London Bridge is Falling Down \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=WTYtqmtKkMU | Yes Yes Bedtime Song \| Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=oJfGGU6ks_w | 좋은 아침~ \| 아가 일어나렴 \| 어린이노래 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=CdrWi_KJac0 | Ice Cream Song \| Colors Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=9z0_lmRQJ-M | 세수하고 양치하는 착한 아기 \| 생활습관 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=EiwEWtsXdk | 아기를 돌봐요 \| 어린이 생활노래 \| 냠냠동요 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=HlxUVxFPpWw | 같이 아침을 먹어요 \| 골고루 먹어요 \| 의사놀이 \| 냠냠동요 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=-DSo-KoH30E | 아기 돌보기 \| 귀여운 아기 \| 아기상어 \| 생활습관 \| 인기동요 모음 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=uf-vEzOS7E4 | 아기 예절송 \| 유아교육 \| 상어가족 \| 조니조니 예스파파 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=aP_X_XLPcA8 | 무엇이 더 클까 \| 유아교육 \| 냠냠송 \| 의사놀이 \| 인기동요 연속듣기 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=o-N0i6WaZE | 강아지 빙고송 \| Bingo \| 동물동요 \| 조니조니 예스파파 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=2E4zWjavnJY | 이를 깨끗이 닦아요 \| 치카치카 송 \| 생활습관 \| 조니조니 예스파파 \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=C1NspBO_oM0 | 비가 주룩주룩 \| 나가 놀아요 \| BabyShark \| Johny Johny Yes Papa \| 인기동요모음 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=XzpDKGC27Vg | Baby Doctor Check Up Song \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=PrukFDnHMaM | The Colors Song \| Colors For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=20LoFQUUBU4 | The Little Sheep and the Big Wolf Song \| Wheels on the Car \| Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=qvTbagVVW80 | 조조 생일축하송 \| 생일 파티 노래 \| 생일선물 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=dp2YClOASL4 | Baby Shark Dance Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=a6Jtbucj3uE | Funny Face Song \| Fun For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=FbSjxyTEp8Q | 아기 달걀놀이 \| 재밌는 달걀 장난감 \| 어린이노래 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=OwHfEXvK2Lg | 엄마가 아파요 \| 의사놀이 \| 어린이노래 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=cUzStwAosmE | 생활안전송 \| 유아교육 \| 어린이노래 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=4RQ5ziJh2r0 | 즐거운 할로윈 \| 사탕을 안 주면 장난칠 거야 \| Halloween song \| 인기동요 슈퍼조조 |
| https://www.youtube.com/watch?v=CAvdyRojNac | 손을 돌려요 \| 어깨를 움직여요 \| 율동동요 \| 어린이 노래 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=2yM1rI8cAhw | 도넛을 함께 만들어요~ \| 요리놀이 \| 냠냠동요 \| 인기동요 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=3XGAxKryj1A | 아침에 듣는 동요모음 \| 식사송 \| 생활습관 \| 냠냠송 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=_GCdz8k3vyM | 안전밸트송 \| 슈퍼조조 안전송 \| 자동차동요 \| 안전교육 \| Super JoJo |
| https://www.youtube.com/watch?v=NEbZ1KnHF2U | 빙고 빙고 사랑해 \| 어린이 노래 \| 인기동요 \| 키즈 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=430KCAJvLbw | 재미있는 자전거 \| 자전거 배우기 \| 어린이 노래 \| 인기동요 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=_QzIRw-hrgo | 맛있는 것은 나눠먹어요 \| 누리과정 \| 냠냠송 \| 어린이동요 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=pDPkpWyR2Kw | 무슨 색깔을 좋아해요? \| 색깔놀이 \| 상어가족 \| 영어동요 \| 슈퍼조조 인기동요모음 \| Super JoJo |
| https://www.youtube.com/watch?v=Pgp1UWdKqyo | 장난감을 정리해요 \| 정리정돈 동요 \| 유아교육 \| 생활습관 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=VmJmtMR7iPU | 산타할아버지 \| 크리스마스 동요 \| Merry Christmas \| 슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=KPIALERSrG8 | 조조가 아이스크림을 만들어요 \| 냠냠동요 \| 아기상어 \| 슈퍼조조 \|인기동요모음 |
| https://www.youtube.com/watch?v=efik79KPI4c | 알록달록 진저브레드 하우스 \| 크리스마스 \| 색깔놀이 \| 동요모음 \| 슈퍼조조 \| |
| https://www.youtube.com/watch?v=8qmnNoiLDaQ | 맛있는 간식 만들기 \| 음식동요 \| 크리스마스 \| 연속듣기 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=QuX5mndsUsE | 안전하게 놀아요 \| 안전교육 \| 역할놀이 \| 어린이동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=tyPOUxJU_XU | 거기 위험해요 \| 안전하게 놀아요 \| 안전교육 \| 생활습관 \| 동요모음 \| 슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=vyjWUDlgMmF8 | Baa Baa Black Sheep \| 동물동요 \| 영어 배우기 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=4EFhNX_MmY0 | Itsy Bitsy Spider \| 영어동요 \| 유아교육 \| 동물동요 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=4qNlgxsYHd8 | 신나는 미끄럼틀 \| 어린이동요 \| 동요모음 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=t4fj7MyFpJ0 | Old MacDonald Had a Farm \| 영어동요 \| 어린이 노래 \| 슈퍼조조 \| Super JoJo |
| https://www.youtube.com/watch?v=mlNz0oK_ePQ | 장난감 목욕놀이 \| 숫자놀이 \| 동요모음 \| 슈퍼조조 |
| https://www.youtube.com/watch?v=nS8yESuUq9E | 생일 파티 \| Happy Birthday \| 어린이 노래 \| 동요모음 \| 슈퍼조조 |

Channel: Super JoJo-인기동요
https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=DvIhKpXSRs8 | 늑대가 나타났다! | 숨바꼭질 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=RFU3ASqjVqY | 함께 웃어봐요 | 신나는 노래 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=AwMyJuEJRFA | 놀이터 안전송 | 생활안전 교육송 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=cfERc55gmQM | 아기 옷을 입어요 | 생활동요 | 동요모음 연속듣기 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=ebm3tfrNK5I | 아침에 양치하고 세수해요 | 생활습관동요 | 동요 연속듣기 | 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=1sDFma0d_Y4 | 아빠 사랑해요 | 어린이노래 | 슈퍼죠죠 동요 | Super JoJo |
| https://www.youtube.com/watch?v=DmF08fGOvCM | 건강검진 해요 | 의사놀이 | 죠죠가족 | 어린이 동요모음 | 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=TIdAarwIFqc | 장난감 자동차 | 아기상어 | 생활습관 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=dAVm63Vb47s | 치카치카송 | 동요모음 | 생활습관 | 패밀리송 | 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=ala8fjDlI68 | 손을 씻어요 | 세균 예방 | 생활안전 교육 | 동요 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=VOK9RCoewjU | 뜨거운 것 조심해 | 생활안전 교육 | 생활습관 | 동요모음 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=vP_BNXCPKkM | 브로콜리 아이스크림을 좋아해요? | 남남송 | 어린이동요 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=S374boyKkd8 | 스스로 옷을 입어요 | 혼자서 할 수 있어요 | 생활습관 | 유아교육 동요 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=REVagmBWXFE | 나는 꼬마의사 | 어린이 직업체험 | 친찰송 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=qfgw0qq0rcg | 자동차 색깔놀이 | 소방차 경찰차 구급차 | 색깔송 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=Ma20HksJL3s | 손 씻는 법 배워요 | 비누로 깨끗하게 손 씻기 | 생활동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=aXKLY7EJRks | 세수하고 양치하는 착한 아기 | 화장실 동요 | 생활습관 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=K0qjGGymj6A | 물건을 함부로 버리면 안돼요 | 생활습관 | 죠죠패밀리 | Super JoJo |
| https://www.youtube.com/watch?v=c6dCxeFsEnc | 미끄럼틀 동요 | 함께 놀아요 | 안전송 | 죠죠 패밀리 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=AZu5JKrR5o4 | 혼자서도 잘 해요 | 생활습관 | 유아교육 | 연속듣기 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=z1EO3VIhusc | 마스크 바르게 쓰는 방법 | 죠죠와 함께 배워요 | 생활습관 동영상 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=pIG4-kwv-UQ | 즐거운 목욕시간 | 죠죠가 지저분해졌어요 | 생활습관 동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=K_GS3EGTZyE | 죠죠 손씻기송 | 바이러스 물리쳐라~ | 생활습관 동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=f9rElHqEadg | 죠죠와 함께 바이러스를 예방하기 | 같이 배워볼까요 | 생활습관 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=krz8pzGNUOc | 죠죠 동물송 | 귀여운 농장 친구들 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=fqX2BaiMH4g | 안전벨트 꼭 매요 | 안전교육 | 생활송 | 슈퍼죠죠 동요모음 | Super JoJo |
| https://www.youtube.com/watch?v=MK2ibjDU0g0 | 나 혼자도 할 수 있어요 | 생활습관 | 안전송 | 생활실증련 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=wrvmsem5Ido | 잠자기 싫어요 | 생활습관 | 영어동요 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=fezmFsfecO4 | 우리 도착했나요 | 세차송 | 생활안전 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=9qpy1V6dwjY | 도움송 | 도와드릴까요 | 유아교육 동요 | 생활안전 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=U8Qlkb8_n-E | 진저브레드 하우스 | 메리 크리스마스 | 생활습관 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=OKwcS-SFHSU | 자전거송 | 탈것송 | 생활안전 | 색깔송 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=NtJKof4Wlog | 숨바꼭질 동요 | 꼭꼭 숨어라 | 슈퍼죠죠 인기동요 | 연속듣기 | Super JoJo |
| https://www.youtube.com/watch?v=rOO2HkEAR9Q | 열었다 닫았다 | 생활동요 | 누리과정 | 영어동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=3ewtSzHQohY | 즐겁게 목욕해요 | 거품물이 | 생활습관 | 동요모음 | 슈퍼죠죠 | SuperJoJo |
| https://www.youtube.com/watch?v=I8cuVOxo-NQ | 새 밴드를 붙여줘요 | 생활습관 | 유가교육 | 패밀리 송 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=DNVZgewXj_A | Open Shut Them | 반대말놀이 | 영어동요 | 동요모음 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=RmOgw7p0dbE | 다섯 꼬마 원숭이 | 방방뛰어요 | 생활안전 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=07IYveNSQqU | 집에서 놀이요 | 가족 놀이 | JoJo Plays Games at Home | 장난감 | 동요 연속듣기 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=RsiKA0HrAfE | Baa Baa Black Sheep | 검은양 | 영어동요 | 어린이동요 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=WYzvMySli1k | 아빠와의 숨바꼭질 놀이 | 역할놀이 | 가족송 | 남남동요 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=h4drycuyoxU | 주스 자판기 | 색깔노래 | 숫자 배우기 | 남남동요 | 어린이 놀래 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=aKPo94rGFf4 | 맛있는 만두 | 요리놀이 | 남남송 | 인기동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=bG4cFHVEW6o | 목욕 안전교육 송 | 화상 입었을 때 | 생활안전 | 생활습관 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=ZCOLTfcFigc | 엄마 사랑해요 | 가족동요 | 어린이 노래 | 생활습관 | 슈퍼죠죠 한글큰 |
| https://www.youtube.com/watch?v=cNvVP8_O7zw | 건강검진을 해요 | 의사놀이 | 생활습관 | 유아교육 | 동요모음 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=yLqgT8aCNcg | 혼자서 옷을 입어요 | 생활습관 | 어린이 노래 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=XQ9QXRDRK7Y | 태권도 배워요 | 죠죠와 함께 힘을 내봐요 | 건강검진 | 안전교육 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=vi0jUFPH8r0 | 크다 작다 | 비교송이 | 비교송 | 유아교육 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=DBWL9GETSp8 | 같이 소풍가자! | 맛있는 도시락 만들어요 | 죠죠가족 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=9J_ONYSv1Rs | 녹대와 숨바꼭질 | 생활습관 | 안전교육 | 어린이 | 동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=o5KpWj6ENN4 | 어린이날 축하해 | 영어동요 | 동물동요 | 슈퍼죠죠 | Super JoJo |
| https://www.youtube.com/watch?v=vVtqgsUdtIs | 동물 친구들이랑 놀아요~! | 사랑스러운 대딩송 | 동물동요 | 색깔놀이 | 유아교육 | 동요모음 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=5ZwVS4cufk8 | 꼼꼼하게 손을 씻어요 | 생활습관 | 죠죠와 함께손 씻기 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=3Xij1PhCjt8 | 소방관이 될래요 | 역할놀이 | 의사 | 요리사 | 슈퍼죠죠 |
| https://www.youtube.com/watch?v=mj-qD6GwSSg | 아기가 목욕하면서 장난감을 세요 | 목욕놀이 | 생활습관 | 동요모음 | 슈퍼죠죠 인기동요 |

Channel: Super JoJo-인기동요

https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=hr4mBvr0UWo | 집에서 노는거 좋아 \| 아빠 엄마랑 놀아요 \| 장난감 \| 역할놀이 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=OUovnnDbJKo | 엄마는 날 사랑해 \| 엄마랑 놀아요 \| 가족동요 \| 연속듣기 \| 슈퍼죠죠 \| Super JoJo |
| https://www.youtube.com/watch?v=4snmatO5DS8 | 혼자서 응가해요 \| 생활습관 동요 \| 화장실동요 양치동요 \| 동요모음 \| 슈퍼죠죠 동요 |
| https://www.youtube.com/watch?v=p6MW-Yq4Vvk | 죠죠의 인기동요 \| 생활동요 \| 어린이 베스트 연속듣기 \| 슈퍼죠죠 동요 |
| https://www.youtube.com/watch?v=VfeMPqlnlto | 난 할 수 있어요 \| 유아교육 \| 동요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=WDkQDsmNvK8 | 아이들이 즐기는 댄스파티 동요 \| 연속듣기 \| 노래하며 춤춰요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=N9TVjFmpY84 | 단오날 동요 \| 명절동요 \| 음식 \| 가족 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=60J0DnvM44g | 화장실 안전송 \| 생활안전 \| 유아교육 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=qFdRmu3Ikj4 | 영어동요 \| 숫자놀이 \| 알록달록 색깔 배우기 \| 어린이 교육 \| 동요 연속듣기 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=ASvLtDkXlbk | pat a cake \| 영어동요 \| 요리놀이 \| 음식동요 \| 모음집 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=r7daW_ho_9U | 목욕 동요 모음집 \| 노래 들으며 신나게 목욕해요 \| 장난감 \| 색깔놀이 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=zoA26H-ucQs | 똑똑 똑똑 누구신가요 \| 문을 열면 안돼요 \| 안전교육 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=1o_5jiT2fO4 | 뛰고 놀아요 \| 안전교육 \| 동물 \| 역할놀이 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=oeLv7NH0vcA | 넘어 졌어요! \| 생활습관 동요 \| 가족동요 \| 안전교육 \| 인기동요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=sm8YKEvYIEM | 용기를 내요 \| 도전해봐요 할 수 있어! \| 유아교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=TsFXCojMjU | 전화 놀이해요 \| 따르릉따르릉 여보세요 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=gsoXQdao-6o | 신기한 주스 트럭 \| 알록달록 색깔놀이 \| 여름 \| 생활습관 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=szcWdMQpppI | 꼬마인사로 변신 \| 역할놀이 \| 생활습관 \| 유아교육 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=Uin-Qoz34Ew | 나는 소방관이다 \| 역할놀이 \| 소방차 \| 인기동요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=4g7hPpSMx6Q | 미용실에 왔어요 💇 \| 스타일 변해요 \| 생활습관 \| 동요모음 \| 슈퍼죠죠 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=W2wVR4J8dRs | 그네 타기 재밌어요 \| 안전교육 \| 놀이터동요 \| 동요모음 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=jfMxAC9hgSs | 목욕놀이 \| 양치송 \| 기상송 \| 생활습관 \| 유아교육 \| 인기동요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=L87nUtSpepk | The Bear Went Over The Mountain \| 영어동요 \| 아기곰이 산으로 갔어요 \| Nursery Rhyme \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=-ogYhW-opvs | 손을 씻고 먹어요 \| 생활습관 \| 인기동요 모음 \| 슈퍼죠죠 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=Cw0p2q4bv0s | 즐거운 마트 \| 무얼 살까요 \| 남남동요 \| 율동동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=7DN5ADXkUiA | 죠죠의 달걀 장난감놀이 \| 생활안전 \| 유아교육 \| 동요모음 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=2fjjC3u00M0 | 감자전 만들기 동요 \| One Potato Two Potatoes \| 요리놀이 \| 인기동요 \| 슈퍼죠죠 |
| https://www.youtube.com/watch?v=yNJBOrCl7M0 | 모르는 사람이다 ! \| 문 열지마 \| 안전교육 \| 생활안전 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=-9_yU4F5JEU | 여보세요~전화해요 \| 전화놀이 \| 소방관놀이 \| 율동 \| 동요모음 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=7SHlSr2PAyl | 아~뜨거워! \| 뜨거운 것 조심조심! \| 안전교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=lTfzXLwGMCQ | 같이 놀아요 \| 함께 나눠요 \| 유아동요 \| 유치원 동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=ZGsjcaEcRyw | 다섯 꼬마 원숭이 \| 뛰어 놀아요 ~! \| 숫자공부 \| 죠죠가족 과 함께 노래해요 \| 슈처죠죠 인기동요 |
| https://www.youtube.com/watch?v=LtpjQzVRD0g | 미용실에 왔어요 \| 싹둑싹둑 \| 어린이 동요 \| 노래해요 \| 슈퍼죠죠 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=N0fEB6yXkKE | 죠죠가족이 이사 가요 \| 새 집으로 ! \| 생활습관송 \| 안전송 \| 유아교육 \| 동요모음 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=UQwEUg8feSY | 무엇을 먹을까 \| 요리놀이 \| 생활습관 \| 율동 \| 유아교육 \| 죠죠가족 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=S4zSERa969E | 죠죠 주스가 좋아요 \| 오렌지 블루베리 수박 \| 여름동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=J81MuNv075s | 영어동요 +8곡 연속듣기 \| 영어를 배워요 \| nursery rhymes \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=6-VhhrGGtNU | 놀이터 안전송 \| 그네 타기 \| 안전교육 \| 어린이 노래 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=y9MQeuzRc_4 | 새집으로 이사해요 ! \| 기분이 좋아 \| 가족놀이 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=dhcVCYuxUuw | 남남송 모음집 \| 아이스크림 주스 사탕 과자 \| 아기죠죠가 간식이 좋아 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=By193nptCHE | 누가 도넛을 훔쳤나 \| 탐정놀이 \| 남남동요 \| 동요모음 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=kbwyi4bwC2A | 주석날 동요 \| 행복한 주석이 좋아 \| 가족동요 \| 명절 \| 유아교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=YvRPWb-7BtM | 실수해도 괜찮아 \| 유아교육 동요 \| 인성 \| 생활습관 \| 안전교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=2s2V8F6Nw0g | 승차 안전송 \| 카시트는 싫어요 \| 생활습관 \| 동요모음 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=_2VkcEqVHQ4 | 슈퍼죠죠 마트송 \| 마트에 가면 \| 슈퍼마켓 노래 \| 안전교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=cvLL7SfZlRU | ABC Song \| 영어동요 \| 알파벳송 \| 영어공부 \| 유아교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=4nE9F9A8ay0 | 신나고 즐거운 바닷가 \| 바다안전 \| 안전교육 \| 여름동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=ylptu2agaRk | 죠죠가족의 할로윈놀이 \| 사탕을 안 주면 장난 칠 거야 \| 동요모음 \| 베이비버스 인기동요 |
| https://www.youtube.com/watch?v=GgihSSHRpFw | 소바광이 될래요 \| 역할놀이 \| 동물동요 \| 어린이노래 \| 유아교육 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=VPdHJpbivqA | 죠죠의 생일 \| 생일 축하해~ \| 생일케이크 \| 선물 \| 노래 연속듣기 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=4d6ekjE1uA | 만두 만두 ! 맛있는 만두 ! \| 만두를 만들어요 \| 남남 음식송 \| 죠죠가족 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=ds-K6JZzp7Q | 그림자 놀이 \| 무엇일까? \| 그림자 동물 \| 할로윈동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=n_wF2ASsfho | Head Shoulders Knees And Toes \| 머리 어깨 무릎 발 \| 영어동요 \| 율동 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=1-JxAZzx_Jk | 죠죠가족 대청소 해요 \| 깨끗 깨끗 씻어요 \| 생활습관 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=8IPNh7IW6_8 | 죠죠의 검은 양 \| Baa Baa Black Sheep \| 영어동요 \| 동물동요 \| 슈퍼죠죠 인기동요 |
| https://www.youtube.com/watch?v=IRwEpXah9IU | 동물로 변신 \| 함께 뛰어 놀아요 \| 점핑 \| 점핑 ! 신나는 노래 \| 연속듣기 \| 슈퍼죠죠 인기동요 |

Channel: Super JoJo-인기동요

https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=p97SeI-xJJM | 하나 둘 셋 고고고ㅣㅣ가족 운동회 ㅣ누가 더 빠를까? ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=8xEe2T4d9nE | 런던다리 무너져요 ㅣ율동ㅣ집짓기 놀이ㅣ동요모음ㅣ연속듣기ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=BaXgZX1lS2Q | 조조와의 왕게임 ㅣ율동체조ㅣ집에서 운동해요ㅣ신나는 댄스ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=or_uX9mfRdM | 신나는 공룡 댄스ㅣ집에서 운동해요ㅣ율동체조ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=CnPkIgaMm88 | 나 잡아봐라 ㅣ율동댄스ㅣ늑대가 나타났다ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=zD7s3SxSLU0 | 쿠키집을 만들어요 ㅣ메리 크리스마스ㅣ진저드레드 하우스ㅣ동요모음ㅣ영어동요ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=sbeSCxjAedo | 로봇댄스ㅣ나는 춤 추는 로봇ㅣ집에서 운동해요ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=9mc5wdxZ3bs | 세수하고 양치하는 착한 아기ㅣ동요모음ㅣ생활습관ㅣ안전교육ㅣ슈퍼조조 인기동요ㅣSuepr JoJo |
| https://www.youtube.com/watch?v=9Sxbo58y8vs | 난 할 수 있어요ㅣㅣ율동동요ㅣ크리스마스송ㅣ체조ㅣ집에서 운동해요ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=CqUjFcH_vvQ | 소방관이 될래요⏳🚒방관 노래ㅣ소방 안전ㅣ안전교육ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=1RvzUWbJaIY | 충치세균이 나타났다ㅣ칫솔 슈퍼맨 출동ㅣ치카치카ㅣ율동ㅣ생활습관ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=ZzDkZaUQoOM | If You're Happy And You Know It ☺ㅣ율동댄스ㅣ영어동요ㅣNursery Rhymeㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=d-u4Pqky4d8 | 신나는 패밀리 운동회ㅣ장난감놀이ㅣ영어동요ㅣ안전교육ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=a060Nfbv6ng | 전화ول해요ㅣ조니조니 예스파파ㅣ안전교육ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=Qb1h-AvNJII | 반짝반짝 작은 별🪄ㅣ율동댄스ㅣ크리스마스ㅣChristmasㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=KsvR1b6iEAE | 세수하고 양치하는 착한 아기ㅣ치카송ㅣ생활습관ㅣ안전송ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=xBhUL0POBOU | (새음악) 색깔놀이송 ♫ㅣ어떤 색을 원해요ㅣ어린이 노래ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=VzZzvGFVP8k | 사랑하는 최고의 아빠 ♥ㅣ가족노래 ㅣ20분 연속듣기ㅣ인동요ㅣ생활습관ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=rUbHgC7UQ6Y | (새음악) 손 씻기 송 ♫ㅣ바이러스 예방하기 ♫ㅣ생활습관ㅣ어린이 노래ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=mer22A_tpMw | 산타가 왔어요🎅ㅣ메리 크리스마스ㅣ크리스마스 노래ㅣ동요모음ㅣ아이들의 노래ㅣSuper JoJoㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=Jics1fprXM0 | 동물처럼 뛰고 놀아요🐸ㅣ아기 개구리 점프해ㅣ동요모음♫ㅣ동물동요ㅣ안전교육ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=mW8S3evfWcg | 목욕이 좋아요🐳ㅣ율동댄스ㅣ목욕이 좋아요ㅣ생활습관ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=XevtYJhVhKU | This is the wayㅣ율동댄스ㅣ치카송ㅣ생활습관ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=1YGTuEUgoOs | 굿모닝 아침송🌞ㅣ아침 인사 나눠요🌞ㅣ동요모음ㅣ율동체조ㅣ생활습관ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=VhLzO8ImWws | 엄마를 도와드려요🏠ㅣ함께 청소해요ㅣ동요모음ㅣ안전교육ㅣ생활습관ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=beZBrDloq_0 | 색깔달걀 장난감 자동차 ▌소방차 나왔다ㅣ장난감 뽑기ㅣ경찰차 구급차 자동차노래ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=At2X_ANa7bk | 동물처럼 뛰어놀아요ㅣㅣ동요모음ㅣ동물동요ㅣ조조가족ㅣ조조가족ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=hiE9eTwQ9ZY | 공룡춤을 춰요🦖ㅣ신나는 댄스ㅣ율동놀이ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=nXTfLunCYAo | I'm a Little Teapot🫖ㅣ작은 주전자ㅣ율동체조ㅣ영어동요ㅣ조조가족ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=0oxR1g3a-Ww | 영양 가득 음식송🍎ㅣ건강송ㅣ채소 과일 먹어요ㅣ동요모음ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=cRstIR08BXc | 나비가 자라요🦋ㅣ애벌레ㅣ자연관찰ㅣ동요모음ㅣ조조가족ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=ebkFY9QUE3Y | 자기전에 놀이해요ㅣ동요모음ㅣOpen shut themㅣ자장가ㅣ영어동요ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=ho-bBIA4pAU | 깍지끼고 약속해요☺ㅣ율동댄스ㅣ생활습관ㅣ유아교육ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=MGzYaYrGzFQ | 의사선생님 여기있어요👩‍⚕️는야 의사ㅣ역할놀이ㅣ조조가족ㅣ38분 동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=1APAf-tnpYs | 손가락 놀이 송이 상어 가족🦈ㅣ🎵아기상어 어디 있나ㅣ집에서 운동ㅣfinger familyㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=9aRuQap_-js | 새해복 많이 받으세요🧧ㅣHappy New Yearㅣ율동댄스ㅣ새해송ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=PZS86ASAcVo | 치카치카 양치해요ㅣ깨끗이 닦아요ㅣ생활습관ㅣ동요체조ㅣ운동ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=jErKFJVchbw | 식사 예절을 배워요🍚ㅣ생활습관ㅣ유아교육ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=8MECfVwx7wI | 동물원에 왔어요🐯ㅣ호랑이 기린 코끼리 판다ㅣ동요모음ㅣ조조사극ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=rmxSP35OCt0 | 미용실에 왔어요💇ㅣ어떤 머리 할까요ㅣ싹둑싹둑ㅣ조조가족ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=H6pB-XJdbfs | 도와줘서 고마워요♡ㅣ율동동요ㅣ예절ㅣ생활습관ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=9a3QTPmR0Pg | 도시락을 만들어요ㅣ어린이 노래ㅣ조조는 소풍가요ㅣ음식동요ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=gmtc-2y4ASQ | 손가락 놀이 상어 가족🦈ㅣ아빠상어 엄마상어 아기상어ㅣ32분 동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=Gurb3X4AtYQ | 우리 동물 친구들🐮ㅣ강아지 빙고🐶ㅣ공룡 사자 토끼🦖ㅣ동물동요ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=OOUchWsJOIo | 서두르지 않고 기다려요⏰ㅣ엄마 놀아줘요ㅣ상어가족ㅣ손가락가족ㅣ동요모음ㅣ슈퍼조조 인기동요 |
| https://www.youtube.com/watch?v=RcbCEI-oiHM | 간지러운 송ㅣ율동댄스ㅣ공룡송ㅣ동물송ㅣ30분 동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=CL_me1QwfPY | 소방관이 될래요 (댄스버전)ㅣ율동댄스ㅣ열항송이ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=HX2ShaLqpiM | 만두를 빚어요ㅣ맛있는 만두ㅣ조조의 요리술이ㅣ음식송ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=Ij3eGD9sLWc | 밥 먹는 좋은 습관송🍚ㅣ율동댄스ㅣ생활습관ㅣ유아교육ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=ECWA_Gombjc | 함께 동물원에 가요ㅣ호랑이 판다🐼 상어 ☺ㅣ28분 동요모음ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=DyrAbos_PVA | 용감하게 주사 맞기ㅣ율동댄스ㅣ예방주사ㅣ생활습관ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=Itzp-VZb7rA | 여름 해변 안전ㅣ생활안전ㅣ유아교육ㅣ바다 동물들ㅣ여름동요ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=4sFS2gw-RiQ | 아빠가 다치셨어요ㅣ👨‍⚕️생활안전ㅣ조조가족 송ㅣ치료해요ㅣ꼬마의사ㅣ동요모음ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=gkd6jqaAvkw | 아기랑 함께 뛰어요ㅣㅣHokey Pokeyㅣ조조가족ㅣ동물동요ㅣ영어동요ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=7DxYvxG9TNQ | 함께 집을 청소해요ㅣ우리들의 청소왕ㅣ생활습관ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |
| https://www.youtube.com/watch?v=IZcYW0Ot4zg | 이가 빠졌어요ㅣ이 뽑기 노래ㅣ생활습관ㅣ조조가족ㅣ슈퍼조조 인기동요ㅣSuper JoJo |

Channel: Super JoJo-인기동요

https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=AtYvaKO8DFo | 색깔놀이(새음악 버전) \| 유아교육 \| 아빠가 다치셨어요 \| 생활안전 \| 상어가족 \| 25분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=Q57nFyOt_xQ | 거미줄을 쳐요 ~! 🕷 \| Itsy Bitsy Spider(댄스버전) \| 율동댄스 \| 동물동요 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=_Ic-5gW_LCw | 소방관이 될래요 (댄스버전) \| 율동댄스 \| 아빠가 다치셨어요 \| 상어가족 \| 25분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=pEebK8GZzYI | 나 먼저 해요 ! 🍴 \| 화가 나요 \| 기분송 \| 율동댄스 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=I4QJsMgkVmM | 정리정돈을 잘해요~ 🧸 \| 장난감은 제자리에! \| 생활습관 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=pwRSeOVxLBQ | 하하하! 웃는 얼굴이다 😊 \| 아기의 얼굴 \| 아이들의 재미있는 노래 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=2fMTHPnyLWs | 귀여운 펭귄🐧 \| 물고기를 잡아요! 🐟 \| 율동댄스 \| 동물동요 \| 동요모음 \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=mLtoXWFVw28 | 조조의 생일축하 파티를 열어줘요! 🎂🎈 \| 생일 축하 노래 \| 선물🎁 \| 행복한 가족 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=8XYAEfkKpyE | The Wheels On The Bus 🚌 \| 자동차송 \| 신나는 영어동요 \| 버스송 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=24ZR0JJjD4Y | 마트가 좋아 💛 \| 마트에 가요 \| 어린이 \| 생활동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=ORJHloF9I3E | 어린이날에 즐기는 동요 특집! 🎋 \| 자동차놀이 \| 장난감 놀이 \| 영어동요 \| 동물동요 \| 40분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=9_HI2Wx-0aw | 지혜로운 까마귀 \| 그림책 제1화 \| 동화책 읽어주기 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=cyo03QIsvhA | 뜨거워 ! 조심조심 ! \| 안전교육 \| 가정의 달 💝 \| 엄마 아빠 사랑해요 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=uiffEbrbKA4 | 구석 구석 양치해요 🪥 \| 21분 동요모음 \| 치카치카 \| 화장실 \| 상어가족 \| 🐟동물송 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=h4DPJDbWbJA | 뿡뿡 빵빵 스스로 응가해요 💩 \| 응가가 마려워 \| 배변훈련 \| 율동댄스 \| 생활습관송 \| 노래로 배워요 🎵 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=3lSHlA7lbSc | 도마뱀 꼬리가 없어졌어요 \| 꼬리가 어디 있나? 🦎 \| 율동댄스 \| 슘바�230 해요 \| 장난감 자동차 🚗 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=H7iim3qaCuw | 바다에 놀러 갔어요! 🌊 \| 동요모음 \| 즐거운 목욕시간 \| 맛있는 아이스크림 🍦 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=7R2BmaNJ7TM | 아빠랑 그림책을 읽어요 📖 \| 35분 동요모음 \| 가족 운동회 🏃 \| 요리놀이 \| 음식송 \| 아이스크림 🍦 \| 손가락송 \| 아기상어 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=KwBbo20daHU | 수족관에서 바다친구를 만나요 🐠🐙 \| 아자아다들 \| 상어 송 \| 동그물동요 \| 가족놀이 \| 동물동요 \| 가족노래 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=qMKxI_E81RI | 사랑해요 안아줘요 💗 \| 가족송 \| 동요모음 \| 가족 운동회 \| 손가락 놀이 상어가족 \| 바다에 가요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=q48Deyi9py4 | 달콤하고 맛있는 아이스크림 🍦🍦 \| 동요모음 \| 여름에 듣는 노래 \| 아이들의 노래 \| 음식송 모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=qhlQzZntZLU | 함께 놀아요 홀라후프~ 🏀 \| 빙글 빙글 돌아요 🔴 \| 연속듣기 \| 율동댄스 \| 영어동요 \| 춤추면서 노래해요 \| 색깔공부 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=fUjj9hxtPts | 빙고에게 집을 지어줘요 🏠 \| 역할놀이 \| 소방관🚒 \| 율동댄스 \| 장난감 놀이 \| 35분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=SFh9YM-Eoso | 조조와 함께 로봇춤을 춰요 🤖 \| 36분 동요연속듣기 \| 댄스 \| 상어가족 \| 장난감 자동차 \| 색깔놀이 🎨 \| 목욕송🛁 \| 물놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=BVaEf-Zaaeo | 농장물들을 심어요 🌱🌾 \| 자연동요 \| 가족과 함께 해요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=KImIAqc5dQ8 | 아빠가 다치셨어요 ! 🩹 \| 35분 동요모음 \| 안전교육 \| 상처 응급처치 🚑 \| 뜨거움 🔥 차가움 ❄ \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=TZ6vk6ejU-U | 숫자송 \| 1부터 10까지 \| 숫자 보물을 찾아봐요 \| 숫자세기 🔢 \| 율동댄스 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=S9uCdnF-48M | 주룩주룩 비가 내려요 ☔ \| 율동댄스 \| 비 오는날 \| 날씨송 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=YR5NWJg8yNQ | 재미난 모양 놀이▲ ● ■ \| 음식으로 모양을 배워요 \| 모양을 찾아봐요 \| 소풍 가요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=QPochKpXois | 조조의 물고기 낚시놀이 🎣 \| 물고기 사냥 \| 숫자놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=Uoa9Ked2dBg | 맛있는 팝콘! 🍿 \| 맛있는 음식동요 \| 남남송 \| 율동 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=Wd-zINdPGss | 우리 집 동물 친구~! 강아지🐶 토끼🐰 사자🦁 아기상어 \| 동요모음 \| 동물에 가요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=9CzsO4uEwJA | 알록달록 공을 집에 보내요 \| 정리정돈 \| 바른 생활습관 \| 색깔송 \| 장난감 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=bX3OvgVmCwI | 꼬마 건축사 🛠 \| 집을 지어요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=LElnjk3nYZk | 정리정돈을 잘해요 \| 생활습관 \| 생활습관 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=mKuaIp7R8N8 | 용감하게 주사 맞기 💉 \| 예방주사 맞는 날 \| 병원놀이 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=rTF_CgJvDgw | 밥 먹을 시간이야! 🍚 \| 생활습관 \| 골고루 먹어요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=E1V1EzzZ_g8 | 혼자서도 잘해요※ ! ♪ This is the way \| 46분 동요모음 \| 영어동요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=UgEC1WCPt7Y | 아기 스스로 신발 신어요 👟👟 \| 천천히 배워요 \| 할 수 있어요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=q4-jbSr-Zmw | 간식도 장난감도 가져가고 싶어요 \| 캠핑 좋아요 \| 여름 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=KjnSvKBo8Ik | 똑똑 똑똑 누가 문 앞에 있어요? \| 안전노래 연속듣기 \| 키즈 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=0ngAOXC4aRI | 조조가 왕이 된다! 👑 \| 춤추면서 노래해요 \| 가족 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=eP6SBOH0FVo | 노를 저어요 \| 누가 더 빠를까? \| 가족동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=uW0IsDEgnVA | 스스로 신발끈 묶어봐요 \| 혼자서 해요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=yPI1jOhc680 | 알록달록 도넛 🍩 \| 음식동요 \| 색깔동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=ooyOpKS8ar0 | 나도 스스로 걸어요 \| 생활습관 \| 안전교육 \| 4분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=VXgbXAzIMis | 신나는 여름동요 특집 \| 바다송 \| 아이스크림노래 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=Vi5y3dYJjG4 | 함께 탐험 떠나요 \| 정글 탐험 \| 보물을 찾았다 ! 💰 \| 어린이 체험놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=_OlkO3fFU5Q | 멋진 칫솔 슈퍼맨 \| 치카치카 노래 \| 율동댄스 \| 30분+ 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=KFMveCuhVwg | 돈을 어떻게 쓸까? ! \| 아기의 용돈 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=R8maxPhxGk4 | 스스로 응가해요 \| 생활습관 \| 색깔놀이 \| 30분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=KNyLUNfyI1c | 빙고가 사라졌어요 \| 우리 귀여운 친구 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=vqGoH5gUmK0 | 태풍이 왔어요 \| 조조가 무서워해요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=2qD2HY0IDa0 | 기분이 안 좋을 땐 \| 슬프마지 마요 \| 34분 동요모음 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=kHTzKi43z3I | 안전하게 버스를 타요 \| 안전송 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=k7OG5Z7VEtM | 목 마른 까마귀 \| 동화책 읽어주기 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo |

Channel: Super JoJo-인기동요
https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=3BeBuuO81-A | 길을 잃었어요😢 | 안전송 | 제자리에 기다려요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=rg8ZEQz_08k | 코가 간지러워요요 | 내 코를 보호해요 | 생활습관 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=Qf7LF1Ic4tI | 함께 훌라후프로 놀아요 | 율동동요 | 댄스 | 영어동요 | 30분 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=DImhQp4gVq4 | 안전하게 길 건너요 | 안전송 | 유아교육 | 가족 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=m9ZcZLiuEG8 | 귀여운 펭귄 | 동물동요 | 역할놀이 | 율동댄스 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=5hFYk8IeNIQ | 안전한 물놀이 | 수영안전교육 | 생활안전 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=IAOiEPnpb0 | 엘리베이터 안전하게 타요 | 뛰면 안 돼요 | 안전교육 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=yV_ALonTLOc | 정글탐험 놀이 | 보물을 찾아요 | | 안전교육 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=a9xD8RBCUR8 | 모기를 잡아라 | | 긁지 않아요 | 동물동요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=rw8Xoelofn8 | 밥을 잘 먹어요 | 식사습관 | 생활습관 | 동요 연속듣기 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=q3zn8Bki-6s | 함께 캠핑해요 ~! | 나들이 소풍 | 가족노래 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=sRqy_eYXs90 | 재미난 풍선 놀이 | 풍선 만들기 | 색깔 모양 | 무슨 모양 만들까 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=iGGFiQZqELg | 두짝은 한쌍 | 유아교육 | 숫자공부 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=Fypvx1eTCcA | 손을 씻어야해요 | | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=zVsvoXWztSA | 동물원에 가요 | 동물친구들 | 율동 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=se_1e95L_U0 | 재미있는 미용실 놀이 | 머리를 파마해요 | 화장해요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=7RSDSHYJE4Q | 감기 조심해요 | 생활습관 | 건강송 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=vB_17Ic_r68 | 낯선 사람은 안 돼요 | 안전교육 | 유괴예방 | 슈퍼조조 | Super JoJo |
| https://www.youtube.com/watch?v=Q7GLEPTBEz4 | 빙고가 아파요 | 의사놀이 | 동물송 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=CdFQPSP9g4M | 남냠 맛있는 팝콘 | 팝콘을 만들어요 | 율동 | 음식동요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=c-XhvqZKW3Q | 로켓을 만들어요 | 형아와 함께 해요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=DwmAH3Vs5fA | 런던 다리가 무너져요 | 함께 놀이해요 | 율동동요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=KSWkRpGAJkA | 이용사 놀이🐇 | 안전하게 놀아요 | 색깔공부🖍 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=TuQnrVlYndI | 즐거운 산책 | 귀여운 다람쥐야 | 가족들과 함께 해요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=u4y5tXhHGnc | 함께 물고기를 잡아요 | 어린이 숫자 노래 +동요모음 연속듣기 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=IZ1OOWKC1-s | Ten in the bed | 침대에서 데굴데굴 | 숫자송 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=XMBcZo9q1Mg | 동물 친구들을 할로윈 송⏰ | 퀴즈놀이 | 할로윈 노래 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=o4jXsplYTOE | 할로윈 파티 | Halloween Party | 할로윈 노래 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=1ZP7uiEJM7I | 안녕 | 동물친구들 | 동물송 | 농장 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=q1dps7Y8lRs | 호박맨을 찾아요 | 할로윈 파티 | 동요모음 | ten in the bed | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=yThcjb7ZDbA | 맛있는 간식을 만들어보자 ☁ | 요리놀이 | 부엌이 좋아요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=YWguySl8PCE | 할로윈 의사놀이 | 🚑조의사 출동~! | 동요모음 | 자동차 노래 | 영어동요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=X9YiP1mLPvU | 달콤한 사과를 따요 | 과일송 | 숫자놀이 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=hRQ6upfJHLQ | Ten in the bed | 옆으로 굴러가요 | 영어동요 | 숫자놀이 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=pOHrxWMTp6Q | Baa Baa Black Sheep | 아기양이랑 놀아요 | 동물송 | 영어노래 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=CDkMGcyTft4 | 비가 비가 내려요 | 날씨동요 | 즐겁게 놀아요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=7oNZ61NME4 | [LIVE] 조조와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 자동차송 | 동물친구 | 안전교육 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=v4lc0Z5JdHM | 모기를 잡아라 | | 생활안전 | 생활습관 교육 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=O7cIWKbXNZo | 멈마 아빠를 보고 싶어요ㅠ | 집에서 기다려요 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=KOnQSQS3hGU | 숫자송 | 조조와의 숫자놀이 | 1-10 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=hlqMj0Kme94 | 꿀꺽꿀꺽 물 마셔요 | | 건강하게 | | 생활습관 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=2E2mHFZmklc | 비가 많이 내려요 ☁ | 나가 놀래요 | 모기를 잡아라 | 🐜 | 색깔놀이 | 숫자송 | 동물송 | 80분 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=MWD1uYPTnHk | 어떤 맛이 좋아요😋🍮 | 과일꼬치 만들기 | 초콜릿 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=FqIaJJy5T0Q | 빙고가 아파요 😥 | 병원에 가요 | 40분 동요모음 | 의사놀이 | 소방관 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=bH04p6VsZAw | 다섯 마리 원숭이 사탕을 먹어요 | Five Little Monkeys | 동물송 | 숫자놀이 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=zLO-IFtFgak | 메리 크리스마스🎄 | 산타 캐럴 동요🎅 | 할로윈 | 영어동요 | 동물 | 종가송 | 장난감을 정리해요 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=VntgwVpNILU | Old MacDonald Had a Farm | 맥도날드 아저씨의 농장 | 영어동요 | 유아영어 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=v8F8IrBamYI | 즐거운 배구 😆 | 물놀이 해요 😎 | 어린이 공놀이 | 운동 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=cpdNgTDx8YY | 신나는 밀가루틀 | 놀이터 😎 | 안전하게 놀아요 | 동물에 가요 ☁ | 난 할 수 있어요 🎵 | 인기동요 연속듣기 🎵 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=DM773DOh2b0 | 고고고 | 활기차게 운동해요🤸 | 농구를 해요 | 림을 향해 던져요 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=qIWgSuiki8c | 녹색와 숨바꼭질 😁 | 달걀에 자동차가 나와요🥚 | 동물에 가요🐾 | 동요 모음 | 놀이터에 안전하게 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=j5N9JfxTRq8 | 열개의 도넛 🍩 | 도시락을 만들어요 | 아이스크림🍦 | 색깔놀이 | 동요 모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=_Xzh0lL9XLU | 색깔달걀 장난감 자동차🥚 | 장난감 뽑기 ☁ | 자동차 노래 | 소방관이 될래요 | 동요 모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=F-Fg1zVFxNw | Ten in the bed -자동차 버전🚗 | 침대에서 데굴데굴 | 숫자송 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=pqX2OVn03yl | 뜨거워요 | 조심해요 ☀ | 올바른 손 씻기 😷 | 스스로 응가해요 | 동요 모음 | 슈퍼조조 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=XhzpcElbTs | 크리스마스 쿠키 하우스 만들어요 🏠 | | 메리 크리스마스 | 슈퍼조조 인기동요 | Super JoJo |

Channel: Super JoJo-인기동요

https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSIHEWMg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=AC54z6Cl9RU | 안전하게 기차놀이 해요 🚂 🚃 | 칙칙폭폭 기차놀이 | 안전교육 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=gcNTACAPOQM | 아이스크림을 만들어요🍦 | 남남동요 | 맛있는 팝콘 | 신기한 주스 트럭 | 동요 모음 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=2joVVrou304 | 신나는 등산이 좋아~ | 한 걸음씩 한 걸음씩 올라요 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=tjPnwvvZgs | 크다~작다 ! | 비교놀이 | 어린이 수학 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=HFzaRv6U4Y8 | 신기한 주스 트럭 🧃 | 어떤 주스 마실까요? | 음식동요 | 색깔놀이 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=MBh5kirOkCU | 신기한 주스 자판기 🍹🍸 | 어떤 게 좋을까? | 색깔 숫자 | 어린이 노래 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=9GrWNBKLVWU | 버스 탈 땐 조심조심 ! | 안전교육 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=fVuMFwylb24 | 시소 안전송 | 놀이터 | 어린이 노래 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=4o1yr11zUSc | 죠죠가 최고야 | 나는 죠죠 | 둥근 얼굴 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=ymW9-qQLV2U | 안전하게 물놀이 해요 😎 | 바다에 가요 ⚓ | 식사 예절을 배워요 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=pegcJEZVXvM | 스스로 쉬야해요👖 | 배변훈련 | 용가송 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=yNIzumkuRgI | 새친구가 생겼어요 ! | 친구 사귀는 방법 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=MC98tzXaarI | 스스로 잘 걸어요 | 자꾸 안아달라는 아기 | 유아교육 | 동요 모음 | 주슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=HF5D-_vjJtM | 색깔 달걀 놀이해요 | 색깔놀이 | 동물 친구들 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=eXLm6VueZwY | 엄마가 아파요 | 꼬마의사가 치료해줘요 | 역할놀이 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=MoKO5IA9_I | 밖에서 안전하게 놀아요 | 안전교육 | 부부송 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=NtmuRs6rANk | Ten in the bed(색깔달걀) | 숫자놀이 | 영어동요 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=RdVaDKlNWzc | 공룡 박물관에 왔어요~ ! | 공룡화석 | 자연과학 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=ET7R635889s | 자기 싫어요 | 어린이 생활습관 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=xHZQEd_SUyI | 아기양의 전화놀이 해요 | 여보세요~? | 미용실에 왔어요 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=d9qjDvw9o5M | 장난감을 제자리에~ ! | 정리정돈 | 생활습관 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=20jYx8gxmr0 | 장난감 목욕놀이 | 숫자놀이 | 색깔놀이 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=7eVRqg_yZvM | 녹대와 일곱마리 아기양 | 그림책 제2화 | 동화책 읽어주기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=I_YqQhcigVI | 딱 딱 딱 손톱 잘라요 | 생활습관 | 손톱을 물어뜯지 않아요 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=yCAGdXnu2ig | 토끼가 다쳤어요 | 꼬마 의사놀이 | 안전교육 | 영어동요 | 동요 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=oR3Spck1Pfk | 옆집 아기랑 놀아요 | 새친구 생겼다 ! | 아기 돌보기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=G4lYtyaZd2o | 화장실 안전송 | 샤워할 때 조심해요 | 안전교육 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=M3wdYRJWdIU | 이가 빠졌어요 | 이가 흔들 흔들 | 손가락 노래 | 동물원에 가요 | 영어동요 | 동요 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=JbyNxhikU0s | 나도 머리 감을래요 | 아기 머리 감기는 꿀팁 ! | 즐거우게~깨끗하게~ | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=LxDeNY6OQ9I | 폴짝폴짝 줄넘기 | 모두 함께 뛰어요 | 운동 동요 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=dZipbbUMjiw | 신발끈 묶어 봐요~ | 스스로 할 수 있어요 | 유아동요 | 어린이 노래 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=ZcgnMhlcXBA | 낮잠 시간이야 | 낮잠 자면 키가 쑥쑥 | 잠잘때 듣는 노래 | 생활습관 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=BTDZYScr4eU | 피노키오 | 거짓말을 하면 코가 길어진다! | 그림책 제3화 | 동화책 읽어주기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=0ecz8c9CIDo | 비가비가 내려요 | 신나게 놀아요 | Ten in the bed | 숫자놀이 | 동요 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=7k9vca5Q6MQ | 형아와 동생 싸우지마요 | 사이좋게 놀아요 | 그림책 제4화 | 동화책 읽어주기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=mLjhPjhn_tY | 색깔달걀속에 자동차가 나와요 ! | 색깔놀이 | 소방차 경찰차 구급차 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=l09n6-tAFBQ | 신나는 기차놀이 🚃 | 소방관 역할놀이 | 안전교육 | 미끄럼틀을 타요 | 동요 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=4VwzpsWBzWE | 아빠와 딸 | 사랑하는 아빠 | 가족동요 | 어린이 노래 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=N-I-Dot5xfE | 벌거벗은 임금님👑 | 임금님의 멋진 새 옷 | 🕴 그림책 제5화 | 세계명작동화 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=XGHXKKOa5sw | 이웃집 아기랑 놀아요 | 반가워요 | 아기 돌보기 | ten in the bed | 동화책 읽어주기 | 동요 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=KwA8-n_FsIs | 문을 열어주면 안돼요 | 안전교육 | 혼자 집에 있을때 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=x1-RqMI_dJ8 | [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 자동차송 | 동물친구 | 안전교육 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=YE3eYysmsAs | 조니코니 예스파파 병원놀이 | 의사놀이 | 역할놀이 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=WEufEO9mNfU | 수족관 색깔달걀 놀이 | 색깔놀이 | 동물송 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=9gpCgrrogGg | 성냥팔이 소녀 | 📖 그림책 제6화 | 세계명작동화 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=0k4p05_2MtQ | 멋진 경찰관이 될래요 | 직업동요 | 역할놀이 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=o5xlNUnZYWI | 낮잠을 자요 | ten in the bed | 생활습관 | 화장실 안전교육 | 10곡 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=CiVoA3qWlk0 | 이렇게 해야 해 | 안전하게 놀아요 | 건강하게 먹어요 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=5kKC91oFFlw | 착한 아이가 되어요 | 금도끼 은도끼 | 그림책 제7화 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=45j47uqsXjs | 채소와 과일 잘 먹어요 | 생활습관 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=_mb_GhQV-MI | 코끼리 만지기 대회 | 그림책 제8화 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=cZ1gZ1d689s | 새 친구가 생겼어요 | 노래 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=dKoL_DbYa50 | 눈을 보호해요 | 텔레비전 오래 보면 안돼요 | 건강송 | 생활습관 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=Kf43043viJY | 실내 놀이터에서 안전하게 놀아요!😄 | 안전교육 | 키즈카페 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=qe_F5C20PlE | 성냥 사세요~ | 이솝 이야기 | 연속듣기 | 슈퍼죠죠 인기동요 | Super JoJo |
| https://www.youtube.com/watch?v=sWqnX7jciwo | 먹는 게 좋아요 ! | 건강하게 먹어요 | 올바른 식습관 | 슈퍼죠죠 인기동요 | Super JoJo |

Channel: Super JoJo-인기동요

https://www.youtube.com/channel/UC4UwhQlDxc0OJHOZSlHEWMg

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=VaeXILQkmWQ | 조조가 양을 잃었어요! \| 울타리를 고쳐요 \| 그림책 제9화 \| 사자성어 공부 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=eBpUiBNyUKw | 신나는 기차놀이 🚂 \| 집에서 안전하게 놀아요 \| 안전교육\| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=mTRPwaMW91k | Pat a cake \| 케이크를 만들어요 \| 요리놀이 \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo |
| https://www.youtube.com/watch?v=ZRKpKPN1ZF0 | 조조의 오줌싸개 \| 이불에 오줌 지도 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo |

Channel: Super JoJo - Canciones Infantiles
https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=EDKJdK4dWEE | Me Gustan los Vegetales + Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=2oJKaNqViWc | A Limpiar el Auto con Bebé JoJo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=1i76cYsNld4 | Vamos a Tomar Un Baño \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=MUraoyZCvF0 | Separa las Basuras \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=1enTGxhzQJI | Qué Divertido El Tobogán y Má Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=fNKRG0HWLAA | ¡Ten Cuidado, Es Caliente! \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=0oDdrfO7Pd8 | ¡Lávate las Manos! \| Canciones Infantiles \| Hábitos Saludables Para Niños \| Super JoJo |
| https://www.youtube.com/watch?v=2BdQ2vBgZ9U | ¡Cumpleaños Feliz Bebé JoJo! \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=8WAx7077bWc | Canciones Infantiles Para Bebés \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=25f9aZDXKN0 | Bee Bee Oveja Negra \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=_aYXb8X0HaA | Diez Dulces Donas \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=_JjWxAJdmfo | Pequeños Doctores \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=_KlfSlRHueg | ¡Ya Viene Papá Noel! 🎅 \| Canciones Navideñas Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=-em75H3O_f8 | Me siento genial por la mañana \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=-FOyX527eZ8 | Rema el Bote \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=-IyBKHfoli0 | Bebé JoJo Doctor \| Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=-NU0JvnWuCk | ¡El Chequeo Médico es Divertido! \| Bebé JoJo Juguemos al Doctor \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=-pYs5erwgbA | A Preparar Comida Rica \| Vídeo Para Bebés \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=-uZ7Ru2jGnY | El Viejo MacDonald Tenía Una Granja \| Old MacDonald Had a Farm \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=-WRCA0Yfs7U | Clásico Infantil \| ¡BINGO! Hay Un Perrito en Mi Casa \| Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=-zBT5EkW42E | Está Lloviendo Afuera \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=-zl2Pnjfvnk | Hagamos Comidas Ricas \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=04-EQLVNHQ4 | Puedo Vestirme por Mí Mismo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=0V9vAyd4Qso | Toc, toc, ¿quién está en la puerta? \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=0z8ZGuoZL78 | Vayamos al Acuario \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=1dJtlNZl630 | Puedo ir al baño \| Canciones Infantiles en Español \| Vídeo Para Niños- Super JoJo |
| https://www.youtube.com/watch?v=1M1VUrln-Wo | Los Buenos Chicos Se Limpian \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=1QfuflMJuaU | Hokey Pokey \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=23210v7s6ao | Me Gusta Taekwondo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=2ky43OuttDE | Promesa de Meñiques \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=2Pt2PHtMMfY | Empecemos un Nuevo Día \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=3JyU-EVtUfE | Soy Una Tetera Pequeña \| I'm a Little Teapot \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=3nDKxCN1ZzI | Canción de Limpiarse \| Vídeo para niños - Super JoJo |
| https://www.youtube.com/watch?v=3TzaU7hqLCw | Buenos Días Mi Bebé y Más Canciones Infantiles - Supre JoJo |
| https://www.youtube.com/watch?v=3X18aI9o38M | Las Mascotas Son Mis Amigos \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=4aC3BwiGLDQ | Dibujar el Huevo con Bebé JoJo \| Humpty Dumpty \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=4BQRYy71fb4 | Preparemos Portacomidas \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=4FH8Jq8sD2U | Te Amo Papá \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=4iHYq24nXz8 | ¡Grande y Pequeño! \| Canciones Infantiles - Super JoJo |

Channel: Super JoJo - Canciones Infantiles

https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=4OJqFJiVWPQ | Jugar a las Escondidas con el Lobo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=5d4QYCYht0A | Grande y Pequeño + Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=5OeSbx_yr0I | Buenos Días Bebé JoJo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=6-1pQo4rI08 | ¡No estén tristes, anímense! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=600KW8T1VBg | Sí Sí Me Gusta \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=61JMPvnQZU8 | Puedo hacer las donas + Más Canciones Infantiles Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=6N4J6fFalaU | Así es como nos ponemos la ropa \| Canción Infantil en Español \| Para Familia y Niños - Super JoJo |
| https://www.youtube.com/watch?v=6rGxGAhxsbk | Aprender cómo vestirse \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=70_XgcYgBOA | Las Ruedas del Autobús \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=70ypZ1zY35A | El Puente de Londres Se Va a Caer \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=7K8fX0IrCdU | Te cuidaré \| Video Para Niños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=7Tvld0vfO_k | Sé Paciente y Espera \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=7Zj3a68AocY | Suena el Teléfono de Juguete \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=81XUJr75yrc | Bebé JoJo y Osito \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=83FSVW1rDwc | Vamos al Picnic y Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=8bZXs7YiV_k | Qué divertido el Tobogán \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=8d8ayQdkPTg | Cinco Monitos Saltando en la Cama \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=8JQk9B7PsOk | Disfrutemos Montando en Bici \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=8LzDVIa11Og | Mueve Tu Cuerpo con Bebé JoJo y Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=8pqjaRrOWwU | ¡Es Hora de Jugar Bebé JoJo! \| Canciones Infantiles \| El Puente de Londres Va a Caer - Super JoJo |
| https://www.youtube.com/watch?v=8QqG5m5Rfrs | Ésta es mi cara \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=9mZMaNx9AWU | La Vida de Una Mariposa \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=a2ErbK9rtnE | Mueve Mueve las Manos \| Canción Infantil para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=A3cYCVsQim4 | Así es como nos ponemos la ropa \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=AcXq_ZTKgj0 | Baa Baa Black Sheep y Más Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=Ajk7Vl4kuc8 | JoJo es doctor \| y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=AKotCtrfYqQ | Puedo Cuidar al Bebé \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=aL-OZaPs-4c | No dejen Sus Cosas en el Suelo y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=AM2Tkj78Gco | Canciones Infantiles \| Video Para Bebés \| Ésta Es Mi Cara \| Canción de las Emociones - Super JoJo |
| https://www.youtube.com/watch?v=aM4quZscRtk | Ten Cuidado, Mi Bebé \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=Atci8dmgkq4 | Es Hora de Bañarse \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=AXkrK3yW-8o | Huevos Sorpresa y Los Autos de Juguete \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=B5qo4OgDz6A | Amo a mi papá \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=bAiQxgsF9t0 | ¡Quiero Ser Bombero! y Más Canciones Infantiels para Bebés |
| https://www.youtube.com/watch?v=be1X-gdSq3M | Open Shut Them (Abre y Cierra) \| Canciones Infantiles Para Bebés \| Super JoJo |
| https://www.youtube.com/watch?v=BJq-LHNEVYc | Soy un pequeño pingüino \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=blVC5MJ119Q | Bebé JoJo Cuida a Mamá \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=bnDYcpg4G-w | Consejo de Seguridad en la Playa \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=c8-0gI3su_g | ¡Por favor, ayúdame, gracias! \| Canciones Infantiles en Español - Super JoJo |

Channel: Super JoJo - Canciones Infantiles
https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=cKgUCMqB_pc | Palmas, Palmitas, Panadero \| Pat a Cake! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=cn2s_J3koMA | Cabeza, Hombros, Rodillas y Pies \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=czG6E4U6qRs | Lávate las Manos \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=D3UHmQIaNsA | Ordena Bien Nuestras Cosas \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=D86pQARJ_m8 | No Me Gusta el Cinturón de Seguridad \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=DcqtqzWJ7BE | Bebé y BINGO Perrito \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=dGgkU1YS2qQ | Los Pequeños Bomberos \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=e0-7haaViPo | Hagamos Meriendas Ricas \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=e2NoBJOBaB8 | Si Estás Feliz \| If You Are Happy \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=EFL8fT0_rBM | Puedo Atar mis Cordones \| Canciones Infantiles en Español \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=eK49D66CN0I | Canción de Limpiarse \| Hábitos Saludables Para Niños \| Canciones Infantiles Para Bebés \| Super JoJo |
| https://www.youtube.com/watch?v=EnlO7dHImEM | Feliz Día de los Niños \| y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=EwNHI5jZf8U | Juguemos en el Columpio \| Canciones Infantiles en Español - Super JoJO |
| https://www.youtube.com/watch?v=ewphzkLaIro | Itsy Bitsy Araña \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ey1Zm0efO0w | Me Gusta Ir al Supermercado \| Canciones Infantiles \| Video Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=EZVSHsGr8Cs | Bebé Se Prepara para Ir a Dormir \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=fCh49Y5mnPM | A Bañarnos \| Canciones Infantiles \| Aprender a Contar del 1 a 10 con JoJo - Super JoJo |
| https://www.youtube.com/watch?v=FikxOZcHj0E | Oh No, ¡Me Caí! \| Canciones Infantiles para Bebés \| Super JoJo |
| https://www.youtube.com/watch?v=fuEoRN-RBwc | Palmas, Palmitas, Panadero \| Canciones Infantiles \| Pat a cake \| Super JoJo |
| https://www.youtube.com/watch?v=fWHtJb_E_ew | ¿Qué Color Quieres? \| Aprender los Colores \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=fWjpLEKhJZg | ¡Truco o Trato! \| Canción de Halloween para niños 😈 Super JoJo |
| https://www.youtube.com/watch?v=G-R4qnhT50k | Familia Dedos de Tiburones \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=G1eb8H1m3vQ | Bajemos del tobogán \| Canciones Infantiles para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=g1h9TQmjLE4 | Buenos Días, Bebé JoJo \| Canción Infantil en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=G2t5Y5f4ucA | Canción de Emociones \| Música Infantil para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=G6Hs1CWdits | ¡Sí, Yo Puedo! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=g8swiNTJRwM | Canción de Chequeo Médico \| Canciones Infantiles para Niños - Super JoJo |
| https://www.youtube.com/watch?v=gH3Z5jmosRk | Preparemos la Comida para el Picnic \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=GLp0BmsINVU | Autos de Juguetes Maravillosos \| Canción Infantil en Español \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=GoZ2LU3EJYU | Jugar en el Parque \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=gSTcLjS_PoE | Canción de las Formas \| Vídeo Para Niños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=gUcZFoVZ208 | Canción de Besos y Abrazos \| Vídeo Para Niños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=H20gsqdJgks | No Quiero Dormir \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=HfEDS8MitkU | Es Hora de Limpiarme \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=hfVTj6_ToN8 | Canciones Infantiles en Español \| No Dejen Sus Cosas en el Suelo - Super JoJo |
| https://www.youtube.com/watch?v=HviiB5rA--Q | ¿Qué Color Quieres? \| Canciones Infantiles \| Para Bebés \| Super JoJo |
| https://www.youtube.com/watch?v=IbgnBpocOWM | Salta Como Animales \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=iDymtsCMZ0I | El Bebé Aprende los Colores \| Canción de Colores Para Niños \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=iH6HfFM1LZ0 | Toc, toc, ¿quién está en la puerta? \| Canciones Infantiles en Español - Super JoJo |

Channel: Super JoJo - Canciones Infantiles
https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=iHqsFd6kYNg | Un pequeño cuervo quiere un poco de agua | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=iRA0OOdL-U4 | Brilla Brilla Estrellita | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=iSjSUYcNyKE | Me Gustan Helados | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=It9MHg-lEv4 | Hagamos Helados Ricos | Canciones Infantiles en Español | Para Niños y Bebés - Super JoJo |
| https://www.youtube.com/watch?v=IV7WEg4a7p8 | Soy Un Pequeño Doctor | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=j-fFIVujcGU | El Oso Fue a la Montaña | The Bear Went Over the Mountain | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=jAppeN8Mqbg | Autos de Juguetes en Huevos Sorpresas | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=jE3yVaVtrJE | Centrémonos en la pesca | Para Niños y Familia | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=JEQy5Wbzm2M | No No No, Aléjate de Allí | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=jfDuLCkzMjo | Juguemos a las Escondidas Bebé JoJo | Caciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=jI0fxmIHG8I | Por Favor, Ayúdame, Gracias | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=JlBkyNuTDNk | Canción de los colores | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=jMsl9rHFhEY | Vámonos al Supermercado Juntos | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=JNJXm1-_5b4 | Soy Un Niño Valiente | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=jojJYY05z3A | Vayamos al Zoológico | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=JwrAh2e4SXw | Quiero Ser Bombero | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Jxu5o61Y8Po | Canciones Infantiles en Español | ¡BINGO¡ Me Gusta Mi Perrito - Super JoJo |
| https://www.youtube.com/watch?v=jZRD_EpfHo4 | Las Ovejitas y El Lobo | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=k1uqafUBBX4 | ¿Qué Comida Te Gusta? | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=K8BBiWxEg-M | Soy un Robot | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=kAq5O0AJeQ0 | Qué Divertido el Zoológico | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=kEe6VAsk6OM | Vamos a Mudarnos a Una Nueva Casa | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=kHNyEVHum-k | Pequeños Doctores | Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=kI6a7R1uXnU | Cinco Monitos Saltando en la Cama | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=kQkULrhfepg | Hagamos el Desayuno Juntos | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=KRjAtY28Vjg | Abre Cierra | Canciones Infantiles Para Bebés | Open Shut Them - Super JoJo |
| https://www.youtube.com/watch?v=kvarIN-3bWU | Juguemos a las Escondidas Bebé JoJo | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=KwgVfV-cjA4 | Contar las Patatas | One Potato Two Potatoes | Canciones Infantiles | Aprender a Contar - Super JoJo |
| https://www.youtube.com/watch?v=KZMjWH8tCYk | No te preocupes por cometer errores | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=L6mGktAKK4I | A Comer Comidas Saludables | Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=l7AHp457Ck0 | Límpiate las Manos | Hábitos Saludables Para Niños | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=LbgmzgBdTVo | Knock, Knock, Who's at the Door? | Canción Infantil en Inglés | Hábitos de Seguridad - Super JoJo |
| https://www.youtube.com/watch?v=lbzvcYb1WxI | Feliz Día de los Niños y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=lG3lrdijp2g | Ordena Bien Nuestras Cosas | + Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=lkDdeIzw4J4 | Mascotas Mis Amigos | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=lLC2v794WOM | Buenos Modales de Bebé JoJo | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=lMdCLxk_ET4 | Canciones Infantiles para Bebés | Los Animales de la Granja - Super JoJo |
| https://www.youtube.com/watch?v=LNY301YnTp8 | Hagamos Helados 🍦 y Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=LO8zG3uN4sc | Canción Infantil en Español | Vídeo Para Niños | Spanish Kids Song - Super JoJo |

Channel: Super JoJo - Canciones Infantiles
https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=luMJ42Tn2Ek | Ésta Es Mi Cara \| Canción de las Emociones \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=lx7iDjU6Fho | No te preocupes por cometer errores \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=MeD1XV1o7mA | Me Gusta Ir al Supermercado \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=MlI6-O1rL9WU | Te amo, mamá \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=Mp39aflgg3U | Es Divertido Compartir \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=MRqmLosDcGg | Juego de Sombras y Más Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=msLL_Ni9uTs | Bebé Cuenta los Juguetes \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=N0ZAaUf7qjY | Camioneta Mágica de Jugo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=n6Sdsga2JAQ | Todos Juntos a Reir \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=nCWmo6BCpX8 | Qué Divertido el Tobogán + Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=NCzmITkvWfw | Jugar en el columpio con bebé JoJo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=nemXoSqY5ug | Máquina Expendedora de Jugo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=nWK2zX0LkdA | Amo a Mi Papá \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=o2kuauWrxu4 | Canciones Infantiles Para Bebés \| ¿Dónde Te Escondiste Bebé JoJo? \| Video Infantil - Super JoJo |
| https://www.youtube.com/watch?v=OhQVFMb2Eq0 | Vamos a Bañarnos \| Canciones Infantiles en Español \| - Super JoJo |
| https://www.youtube.com/watch?v=OJWp1BwJXV0 | Canciones Para Bebés \| Ser educado \| Buenos Modales- Super JoJo |
| https://www.youtube.com/watch?v=oSk74_kGDQo | ¡Cumpleaños Feliz! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=OTONW5M_Ebg | Una Patata, Dos Patatas y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=p4lQW7DNdDs | La Fiesta de Halloween \| Canción Infantil en Español \| Canción de Halloween - Super JoJo |
| https://www.youtube.com/watch?v=p7Mm7KDBpME | Quiero Ser Bombero \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=pdn_UP87rBI | Juego de Helados \| Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=PHyz2jMogGM | Camioneta Mágica de Jugo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=pitHfsUxW4E | La Casa de Jengibre de Navidad \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=pSc9g-BmLdl | Hombre-Cepillo Maravilloso \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=pUNb_O7NQ0U | Día de Deporte Familiar \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=PwN9mGUNv9Q | Seguridad en el baño \| Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=QaE1ZgITRXM | A Bañarnos con los Juguetes \| Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=Qay9us2e6PA | Canción Infantil en Español: Juguemos en El Parque - Super JoJo |
| https://www.youtube.com/watch?v=qDqxznCC6QE | Canciones Infantiles Para Bebés \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=qGtDcuwsbXo | No tengo miedo de inyectarme \| Canción Infantil en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=QHCYNImV6PE | Bebé Ama los Helados 🍦 \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=qhnFGwp0aHw | ¡No puedes atraparme! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=qJpIAYxr1R8 | No dejen las cosas al suelo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=QoakTmUiGEA | Grande y Pequeño \| Canciones Infantiles para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=QP2SI1n3TUo | Juego de Sombras \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Qr7x37hGafY | El Hombre Calabaza \| Canción Infantil en Español \| Vídeo de Halloween - Super JoJo |
| https://www.youtube.com/watch?v=qriTxyLQAk0 | Puedo Hacerlo Por Mí Mismo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Qvz1272iweE | Juguemos con Hula Hulas \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=QwMlPp-hSdg | Canción para mi bebé \| Canciones Infantiles en Español - Super JoJo |

Channel: Super JoJo - Canciones Infantiles
https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=r0CeCmc259M | Vamos a Cepillarnos los Dientes \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=R4Upcmcw2jU | Pongamos las Bolas en Su Lugar \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=rdtLM0cmLXA | Aventura en la Jungla \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Rotn9TQ6aC0 | Practicar a Usar el Inodoro de Bebé \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=s-nsYEvAWUA | Ordenar Los Juguetes con JoJo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=S31F8O-NWCw | Canción de ABC \| Aprender Abecedario en Español - Super JoJo |
| https://www.youtube.com/watch?v=sWnAaWgURnY | Itsy Bitsy Araña (Itsy Bitsy Spider) ♫ y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=sxXfs8ULbpY | Pequeños Limpiadores \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=t796l6TlAU8 | Arreglemos los Juguetes \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=T9vwJv6H5Ac | Me Gusta Taekwondo \| Canciones Infantiles \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=tcJG5s4D0TY | Palomitas Ricas \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=tdfckM-h8Lc | Promesa de Meñiques \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=tjzPbav_wtE | En la Peluquería \| y Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ts9EyZWXIFM | ¿Quién Tomó las Donas? \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=uBlGivPuNhY | Buenos Días Bebé JoJo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=UCaM-sPTbQY | Aprendiendo a ir al baño solito 🚽 \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=ulS9NYQMWGI | Es Hora de Bañarse \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=UQMMH1fhOdg | Bebé Cambia el Bendaje \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Ves-KL4062E | Buenos Modales en el Restaurante \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=vIkNt2rdIIA | Canción de Cumpleaños \| Canción Infantil en Español \| Video para Niños - Super JoJo |
| https://www.youtube.com/watch?v=VoPz0jpQ4JU | Mi Hermana Tiene un Diente Nuevo \| Canción Infantil en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=vRxaXCHxCS0 | Está Lloviendo Afuera \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=W1gy8gmBR2o | Canción de cepillarse los dientes \| Vídeo Para Niños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=W2e8p3igE7s | La Casa de Jengibre \| Canción de Navidad para Niños 🏠 - Super JoJo |
| https://www.youtube.com/watch?v=W2X-D2qtaFk | Los Animales de la Granja \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=W4gPPEzL2WY | ¿Todavía No Llegamos? \| ¿Cuándo vamos a llegar? \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=wMMwwPksv-4 | Abre y Cierra \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=X29ud6uWG6E | Canción de los Números \| Para Niños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=x2UrNKZCihk | Las Ovejitas y El Lobo \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=x8iPpD9eyKI | Cambiamos el Estilo de Pelo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=XAGHBM79bqQ | ¡Buenas Noches Bebé JoJo! \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=xG7Tu502NDA | Bebé Se Pone Sus Zapatos \| Canciones Infantiles en Español \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=Xi0NSoMxgg4 | Canción de Ayuda \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=xj92Dq3Ca_M | Mi Hermana Tiene un Diente Nuevo \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=xlCE7HvSqMw | Disfrutemos Montando en Bici \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=XLFYXZeYDBs | I'm a Little Teapot \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=xMEXNiHhOWc | Vamos a ser bomberos \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=xQ7Ga09rUUM | Los Autos de Juguete en Los Huevos Sorpresa \| Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=xqZBUCPDq24 | Hagamos Pan Cocido \| Canciones Infantiles en Español - Super JoJo |

Channel: Super JoJo - Canciones Infantiles

https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=xTvsR8XzDwY | Ten Cuidado Mi Bebé | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=XUe4J0Loy40 | ¿Quién Está Afuera? | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=y_8t_rQp11Q | Canciones Infantiles en Español | Puedo Hacer las Donas - Super JoJo |
| https://www.youtube.com/watch?v=Yes_kC4XeZ0 | ¡Bebé JoJo Juguemos al Doctor! | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=yi2VsIt53N4 | Los Pequeños Doctores Cuidan de Mamá | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=YmyqIwMVWms | Cuidado al Tomar el Bus | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=Z-p7GenK204 | ¡Vamos a Vestirnos, Bebitos! | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=z2fDcPCQc04 | Construyamos Una Casa | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=z3S-UGKEHbk | Bailar con Dinosaurios | Canciones Infantiles en Español | Video Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=ZBkgN3pTQLY | ¡Ten Cuidado, Es Caliente! - Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=zMW122kxVds | Buenos Modales en la Mesa | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=zP36ZD92RBI | Itsy Bitsy Araña | Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=ZqpyYfXnOk0 | Juguemos con Bebé JoJo y Más Canciones Infantiles - Super JoJo |
| https://www.youtube.com/watch?v=ZxgkS-twxx0 | Buenos Hábitos Alimenticios | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ZZV7qnn2kg8 | 20 Minutos Canciones Infantiles de Super JoJo Español |
| https://www.youtube.com/watch?v=uNAfi6tnFoM | ¿Qué Quieres Comer? | Canciones Infantiles Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=HuHQTTbvBSA | Baa Baa Black Sheep | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=rBKRc-LRbtI | ¡El Tifón Se Acerca! | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=YdaGBnm1LjM | Protege Tu Nariz | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=7MWAkNEAvkU | ¿Por qué necesitamos comer? | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=_qDjz6WCzNQ | Los Animales de la Granja | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=O7HzO1zJlew | ¡Haz Lo Que Hace El Rey! | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=YxmkwuN_3oY | Puedo Caminar Solito | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=JG1DJukLWJY | ¿Qué Hacer Cuando Nos Perdemos? | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=SKdMggcqufk | Consejos de Seguridad en la Piscina | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=masTLkYNkLA | Jugando a la Peluquería | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=WgPaR2all00 | No Te Rasques la Picadura de Mosquito | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Go13cDnAAH4 | Old MacDonald Had a Farm | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=YqJRaVpolXM | Perrito Bingo Va al Hospital | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=lmC9cS6fZHk | Lo Que Necesitas, O Lo Que Quieres | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=1jJx8Xm57-0 | Diez en la Cama | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=aeZ62nyxX-s | Camioneta Mágica de Jugo | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=vJtYHNolvbo | Ten Cuidado al Tomar el Elevador | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=ej53mBjjyzc | Hora de Cuentos | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=QLMOVJ-trAc | Perrito Bingo Desapareció| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Xc7bwUwGJiQ | Los Animales de la Granja | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=QpaFaRfary0 | Bebé Ama los Helados 🍦 | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=J1kAMgHh44U | Vamos de Campamento | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=bdFPRpicm0Y | Dos Son un Par | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |

Channel: Super JoJo - Canciones Infantiles

https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=L0gx2JJ0p0Q | Cuidado al Tomar el Bus | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=zOX3xniIDyA | Protege Tu Nariz | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=bpsIoe5MRCc | Lluvia Lluvia | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=nFIu881KEog | Globos Sorpresa | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=VScj-1E8gDE | Juntemos Manzanas | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=6tFwke0QQKY | Crucemos la Calle | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=OAtAE-67eb0 | ¿Cuál es tu sabor favorito? | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=XTY7MQVVXrM | Ir a la Peluquería | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=gIZEUQ94Ik4 | Glu, Glu, ¡Bebamos Agua! | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ZS8vtY45_0o | Cuando te extraño, que debo hacer? | Canciones Infantiles en Español | Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=7XGHYykxXOA | Bebé Se Pone Sus Zapatos | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ufb5vlMhvGc | Cinco Monitos | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=Cg1YtPJ6FTA | Diez en la Cama | Ten in the Bed | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=v8KBWbWCZCU | ¡Me Picaron los Mosquitos! | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=OUPXt845oxQ | ¿Qué hacer cuando nos perdemos? | Canción Infantil en Español | Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=1XifYxB1NEw | Soy Bebé JoJo | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=VeKo4cICbkQ | ¡Soy un Rey! | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=X5u8w6x4YOc | Juguemos Vóleibol | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=oaAfFS8P8q0 | Me Encanta Caminar | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=_urHmkpsXlY | ¡Qué Divertido el Cámping! | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=M8LLxRlBCFs | El Ejercicio es Bueno para Tu Salud | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=nsmWu7oVe2w | Las Caminatas Son Divertidas | Canciones Infantiles en Español | - Super JoJo |
| https://www.youtube.com/watch?v=wPPmG6Od3Lw | Juntemos Manzanas con Bebé JoJo 🫳 | Canción Infantil en Español | Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=3Rd0P-HZQRE | Huevos Sorpresa y los Autos de Juguete | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=uwiBzHdPhSk | Ten Cuidado Para No Resfriarte | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=L9uNUAtKxrk | Juguemos en el Sube y Baja | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=1-r5kayfN28 | Está Lloviendo | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=ffCenmIWPOg | Canción de las Cosquillas | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=ZimzOnlOklo | Leamos Juntos con JoJo | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=F_sbcRPHbug | El Sueño de Mi Hermano | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=xpAJ-5oGgLM | Boo Boo Song | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=7GTJvrd_tEw | Mi Hermana Tiene un Diente Nuevo + Más Canciones Infantiles | Vídeo Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=eLmS_k6w6Wc | ¡JoJo es pequeño bombero!🧯 + Más Canciones Infantiles | Vídeo Para Bebés - Super JoJo |
| https://www.youtube.com/watch?v=iwx4QkzodyA | Huevos Sorpresa en el Acuario | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Px_RElOUnY | ¿Qué Sabor Te Gusta? | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=EFEYLXfrnss | Cortémonos las Uñas | Canciones Infantiles en Español | Hábitos Saludables para Niños - Super JoJo |
| https://www.youtube.com/watch?v=QgSuNlOtuI4 | Chucu Chucu Pequeño Tren 🚂🚃🚃🚃 | Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=X19EXdFFAPA | Rain Rain Go Away☁️☂️ | Canciones Infantiles en Español | Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=PBliXJRbpRg | Quiero Hacer Nuevos Amigos | Canciones Infantiles en Español - Super JoJo |

Channel: Super JoJo - Canciones Infantiles

https://www.youtube.com/channel/UCX3nQH31gPIk4RIAG_b38Vg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=b2VsJa4YkA8 | [NUEVO] Canciones Infantiles en Español \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=s0g1DkagnUs | Busquemos la Cola de Gecko \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=x8JgffQxwMg | Máquina Expendedora de Jugo🍹 \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=Af3PEN8PMqg | ¡Qué Divertido el Museo de Dinosaurios! \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=11LZfLVFUy0 | Espera Pacientemente Hasta Que la Semilla Crezca \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=7GyOoz-xHsA | El Viejo MacDonald Tenía Una Granja \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=NYQPJLW1oN8 | Di NO a los Extraños \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=70C9Ou_GODw | Siete Lindas Ovejitas🐑 \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=jOG7oUEDJzg | Vamos a Bañarnos \| Canciones Infantiles en Español \| Vídeo Para Niños - Super JoJo |
| https://www.youtube.com/watch?v=FHCs9HAkG_k | El Bebé de al Lado \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=wWao5e_kSOM | Saltar la Cuerda es Divertido \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=QPwLz9TQTdg | Puedo Atar mis Cordones + Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=sB6QDu5lK8g | Canción de Lavarse el Cabello \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=tXFVjYXoaPM | Canción de la Siesta \| + Más Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=hUSgif2kjsk | Juguemos en el Sube y Baja \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=jF-e50jgDEc | JoJo y Pinocho \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ZVp7OQP-ZwQ | Johny Johny Sí Doctor \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=ELyilYS3fig | Vámonos de Caminata🚶 \| Canciones Infantiles en Español - Super JoJo |
| https://www.youtube.com/watch?v=RycBUWf9fsA | Juguemos Vóleibol \| Canción Infantil en Español - Super JoJo |
| https://www.youtube.com/watch?v=bkgKcjWSSmI | La Ropa Nueva del Emperador \| Canción Infantil en Español - Super JoJo |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=y7kQRNDuAKY | 寶寶受傷了 | 最新好習慣兒歌童謠 | 小醫生生活動畫 | Super JoJo |
| https://www.youtube.com/watch?v=D93o8t5IzKE | 傷口痛痛不要碰 | 好習慣兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=CMmZxftt18A | 愛吃蔬菜歌 | 最新學顏色兒歌童謠 | 好習慣卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=9SrOdHSVfk4 | 洗車歌 | 最新小汽車兒歌童謠 | 交通工具卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=teUcrcW6tjg | 寶寶愛洗澡+更多 | 2020經典英文兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=fWnlEscziW8 | 一起做冰淇淋 | 最新學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=0XGMQBUuIQ | 垃圾分類歌 | 最新好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=VSy6P3wxSO4 | Bath Song | Baby Shark | Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=mSlmpNVdCW0 | 寶寶愛洗澡 | 好習慣兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=dcIMCLiI3sQ | 兩個小娃娃正在打電話☎️| 中外經典兒歌童謠 | |
| https://www.youtube.com/watch?v=YsMZrEPddCk | 不要亂丟垃圾+更多 | 2020好習慣兒歌童謠 | 卡通 |
| https://www.youtube.com/watch?v=TVz4pB0lhdM | Yes Yes Bedtime Song | Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=H99IsjMepHc | Ice Cream Song | Colors Song | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=JeErI3B0kAQ | Yes Yes Wake Up Song | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=OPViB2KHqXU | London Bridge is Falling Down | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=-tn-7hAEy94 | This Is the Way | Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=gW_liFk5IN0 | Peek A Boo Song | Super JoJo Nursery Rhymes & Kids Song |
| https://www.youtube.com/watch?v=QJ1DymyHYEM | Breakfast Song | Yum Yum Breakfast | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=m6IHSSyMBi0 | 晚安歌 | 好習慣兒歌童謠 | 睡前音乐卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=Sv9wnZdtnpo | 大灰狼來了 | 最新兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=m_K_Ky2-Tsg | 捉迷藏遊戲 | 小醫生兒歌童謠 | 好習慣卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=elDzIo6uzTY | 一起學顏色 | 最新學習顏色兒歌童謠 | 小醫生卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=1-OAu8IBSZc | 經典兒歌 - BINGO | 動物兒歌 | Pet Song | 中文兒歌, 童謠 | Nursery Rhymes | 卡通, 動畫 | Super JoJo |
| https://www.youtube.com/watch?v=iXtIMLKCfAs | 一起玩積木 | 好習慣兒歌童謠 | 洗澡歌卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=IA66R5OiDo4 | 一起比大小 | 最新認知兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=Yg8knhX2-ng | 禮貌歌 | 最新好習慣兒歌童謠 | 對不起謝謝歌卡通動畫 | Johny Johny Yes Papa | Super JoJo |
| https://www.youtube.com/watch?v=m-KIQXfBI30 | 居家安全歌 | 最新好習慣兒歌童謠 | 安全教育卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=dUoY4nAFERI | Happy Halloween Song | Trick or Treat | Super JoJo Nursery Rhymes & Kids Songs |
| https://www.youtube.com/watch?v=_HhCXSKiDXw | I Can Make Donuts Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| https://www.youtube.com/watch?v=H2TJxTCCg4Q | 自己玩具自己收好 | 最新好習慣兒歌童謠 | 卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=I3jepOE5UkQ | 下雨天真有趣 | 最新好習慣兒歌童謠 | Baby Shark+卡通動畫 | Super JoJo |
| https://www.youtube.com/watch?v=hpfU_nKu5KY | 寶寶表情真有趣 | 最新好習慣兒歌童謠 | 小醫生卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=E9XWgjmLFcc | JoJo寶寶體操舞 | 最新律動兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=1YaU8NdXdDg | 照顧小寶寶 | 最新學顏色兒歌童謠 | 好習慣卡通動畫 | Baby Shark | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=Fgun9gk7i1s | 刷牙歌 | 學顏色兒歌童謠 | 好習慣卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=e6zfJwYWCQo | 照顧小Bingo | 最新學顏色兒歌童謠 | 好習慣卡通動畫 | Baby Shark | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=n6jJQ26JpvM | 積木遊戲歌 | 好習慣兒歌童謠 | 照顧寶寶卡通動畫 | London Bridge is Falling Down | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=_KTK7lBsOow | 坐車安全歌 | 最新學顏色兒歌童謠 | 好習慣卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=RuxEz6K6qrk | 快樂分享歌 | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=cH-0MsP4cs | 騎車安全歌 | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=UpiGwPb98lk | 媽媽生病了 | 最新好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=0c5LLd_2orY | 寶寶照顧歌 | 好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=ksP1UUa9TwY | 小醫生檢查歌 | 好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=roxkif2agwA | 一起做甜點 | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=U9qKGPuxyv8 | 我會照顧寶寶 | 最新好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=B5GEmOcoE_I | 聖誕老公公送禮物 | 最新聖誕節兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=oAc1qrC1fyE | 下雨天遊戲歌 | 學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=bzMrtazFUOI | 生日快樂歌 | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=IND-HMpXmm4 | 聖誕薑餅屋 | 最新聖誕節兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=I_flKfDbYUo | 聖誕幸福屋 | 最新聖誕節兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=Cb8l5L3J8jY | 你要什麼顏色 | 學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=P71g2lXttmM | Baa Baa Black Sheep | 最新英文兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://youtube.com/watch?v=P2f6NexPIQ0 | 紅色、黃色、綠色、藍色、你喜歡什麼顏色？| 最新學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=_lTTnFB8iwl | 我會照顧寶寶 | 最新學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=wcTnWyeyE_4 | 你想要吃什麼顏色的棒棒糖呢？🍭 | 學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=uaaJnE2O3qQ | 一起來做果汁 | 最新英文兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=Vh6xxa5NgbE | Itsy Bitsy Spider | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=PUyJLRMsuEM | 爸爸，我愛你 | 最新兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=kzODnGKx7PY | 彩虹冰淇淋 | 學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| https://www.youtube.com/watch?v=gGV8YZL__oc | 一起溜滑梯 | 最新學顏色兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=A_bOFQWSifY | 自己穿衣服｜最新好習慣兒歌童話｜卡通動畫｜Learn Chinese｜Super JoJo |
| https://www.youtube.com/watch?v=ZorP-_jMCBo | 王老先生有塊地｜最新英文兒歌童話｜卡通動畫｜Old MacDonald Had a Farm｜Super JoJo |
| https://www.youtube.com/watch?v=myUcc1Y9WQ0 | 美味的甜甜圈｜學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=TzW-3ePTghI | 和玩具一起洗澡｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=Tf91QgHUMI8 | 健康檢查呀｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=K93kDIJ29iU | 小心燙燙｜最新好習慣兒歌童話｜卡通｜動畫｜Super JoJo |
| https://www.youtube.com/watch?v=hw8NC9wfhNQ | 彩畫裡的消防車和救護車｜最新學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=F_2k0hT0Wiw | 洗手歌｜最新好習慣兒歌童話｜卡通｜動畫｜Super JoJo |
| https://www.youtube.com/watch?v=nulypTxZNYg | 一起玩積木吧｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=rnK2Dfv5yBk | 誰來抓住JoJo｜學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=BWJhJL0OK2A | 早餐歌｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=GjPRPO-kbeQ | 一起笑哈哈｜2020最新兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=yJg3JYQZduw | 雞蛋超人｜最新英文兒歌童話｜卡通動畫｜Humpty Dumpty Sat On A Wall｜Super JoJo |
| https://www.youtube.com/watch?v=tk1WqE0nBiE | 坐車安全歌｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=DYSI47tkOHs | What do you like to eat?｜最新英文兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=96dMHkszb8s | 生日派對歌｜學顏色兒歌童話｜What do you like to eat?｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=MPm9ihLhwEk | 爸爸生病了｜最新小醫生兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=100G_PuqGas | 自己穿衣服｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=QNYUs1jFoU4 | ◎ 寶寶的小彩伴 - BINGO｜中文兒歌｜Nursery Rhymes｜卡通, 動畫｜Kids at Home｜Super JoJo |
| https://www.youtube.com/watch?v=lxjgGHkpWL8 | 寶貝安靜睡覺音樂｜2020學顏色兒歌童話｜卡通動畫｜Super JoJo ＠寶寶巴士 - 中文兒歌童話 - 卡通動畫 |
| https://www.youtube.com/watch?v=1krOodj3pd4 | 洗手歌｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=TK0uvnl_avs | 自己上廁所｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=dufTXDxethU | 一起吃冰淇淋｜學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=o8fGXmoZxrU | 寶貝笑哈哈｜2020最新兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=1RnkuXhBKXg | 東西不亂丟｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=1E9CG6W3B08 | 洗澡好寶寶｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=YU0-mRIM3B0 | 我的動物好朋友｜最新認識動物兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=_2T41Sw3J4E | 寶貝愛洗澡｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=SZ28PtxLYj4 | 寶貝愛洗手 - Good Habits for Kids｜生活好習慣｜中文兒歌｜兒歌, 童話｜卡通, 動畫｜Kids at Home｜Super JoJo |
| https://www.youtube.com/watch?v=VYGQUbj3dbs | 我們到了嗎？｜2020最新學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=5EFpaQrUrdc | 我不想睡覺｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=ZjGOD7H-pU | 寶寶來幫忙｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=3ypR8MaizZY | 我會自己穿衣服｜2020最新學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=ISXU1fsj5ZA | 小寶寶學相反詞—寶寶教育｜Open shut them｜最新英文兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=-UViz8C4bFI | 傷口痛痛怎麼辦｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=Z0hp82rVNhA | 跟我一起動一動｜英文兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=vz10pg2FSw | 寶寶一起捉迷藏｜學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=wPFAWqUY8EQ | 五隻小猴子｜2020最新英文兒歌童話｜Five Little Monkeys｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=fzrcMfoNxPc | 下雨啦！｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=pTVUlHUdiMs | 果汁販賣機｜最新學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=S6GeCbn_wu8 | 寶寶洗澡歌｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=dj9cUApPEg4 | 小手洗一洗｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=xuSwz2wqQc0 | 一起包包子｜最新學顏色兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=FyI2LwGSp9Q | 小心燙燙有危險｜好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=sahQSGcsK5s | 【母親節】媽媽我愛你｜最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=KUPIMpSytY4 | 寵物小狗-Bingo｜顏色兒歌童話｜好習慣卡通動畫｜Super JoJo ＠寶寶巴士 - 兒歌童話 - 卡通動畫 |
| https://www.youtube.com/watch?v=_gXmx55jHw0 | 小醫生的健康檢查｜2020最新英文兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=CR4LaNyzYFE | 我會盆浴｜2020最新學顏色兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=wQyz5IyOoL4 | 和玩具一起洗澡｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=NORP44Vvp-c | 一起來做冰淇淋｜2020學顏色兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=_ixAKH27zOI | 可愛的動物好朋友｜2020學顏色兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=i8n3Us6drU | 好吃的野餐便當｜2020最新美食兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=qZ6HMT227pg | 小手洗乾淨｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=K-MOgKq8Nbl | 寶寶不喜歡安全座椅｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=UCAcvW_PgzA | 兒童節快樂｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=Qr67UcPBKHg | Itsy Bitsy Spider｜經典英文兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=Mp_qoGghTmc | 戴上口罩趕走煩細菌｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=nWc7p03Fyfo | 預防生病學我這樣做｜2020最新好習慣兒歌童話｜好習慣卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=1UxQPVxa0RM | 寶寶東西不亂丟喔+更多｜2020最新好習慣兒歌童話｜卡通動畫｜Super JoJo |
| https://www.youtube.com/watch?v=Acw2qPfW_ms | 我是厲害的消防員+更多｜2020最新職業扮演兒歌童話｜卡通動畫｜Super JoJo |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=JPr6UgGsKSI | 生病了怎麼辦？+更多 \| 2020小醫生兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=86N5FX5QS5c | 彩色水果歌+更多 \| 2020學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=Rl84WzWliJA | 媽媽唱給寶貝的歌+更多 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=hpL48iWN2R8 | 小車手和大野狼 - 玩具醫生來幫忙 \| 職業認知 \| 兒歌，童謠 \| Doctor Cartoon \| Nursery Rhymes \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=vcnt0PxuU1g | 如廁訓練+更多 \| 2020好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=ZHx--feHTJs | 居家安全歌合集+更多 \| 2020好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=S9AfoP7QE74 | 勇敢寶寶不害怕+更多 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=CzXrHOfaI74 | ［猜不猜］一起吃粽子+更多 \| 2020最新學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=Em_50HxORWY | 快來參加JoJo的派對+更多 \| 2020體操舞兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=rUiCO0e2Gak | 你喜歡吃什麼？+更多 \| 2020經典英文兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=YQnUuPUj83Y | 浴室安全歌+更多 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=fg7RkC0SGhI | 照顧小寶寶+更多 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=udNmz1in0vQ | 滑冰棒安全歌+更多 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=xQ9I-u6OhCk | Pat a Cake Song 🍰 \| 經典英文兒歌童謠 \| 美食兒歌童謠 \| 和寶貝們一起做美食 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=cYnc0fprgJ0 | 彩街玩具車 🚗 \| 神奇的彩街 \| 寶寶學顏色 \| 和寶貝JoJo一起學顏色 \| 寶寶顏色認知 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=Oi4rnnI-Fw | 叮咚，叮咚，是誰在敲門？🔔 \| 寶貝JoJo，不要給陌生人開門 \| 陌生人敲門不要開 \| 不給陌生人開門 \| 幼兒安全 \| 居家安全 \| Super JoJo |
| https://www.youtube.com/watch?v=NnpajiapLIY | 愛笑的寶貝JoJo 😄 \| 寶寶笑哈哈 \| 和寶貝JoJo一起笑哈哈 \| 我喜歡笑 \| 和哥哥姐姐一起玩耍 \| 居家玩樂 \| Super JoJo |
| https://www.youtube.com/watch?v=JphTvSDOY2A | 寶貝JoJo跳啊跳 🐰 \| 在安全的地方蹦蹦跳跳 \| JoJo和他的動物朋友們 \| 角色扮演系列 \| 居家安全兒歌 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=uaH3EpL55tM | 寶貝JoJo的小牙刷和爸爸的大牙刷 😁 \| 認識大和小 \| 寶寶認知系列 \| 早教啟蒙 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=pjgNtPUucs | 我可以自己開牙刷 🦷 \| 我會自己穿衣服 \| 我會自己上廁所 \| 寶貝好習慣 \| Super JoJo |
| https://www.youtube.com/watch?v=WLwLFpkpufY | 車廂外的風景 🚂 \| 寶貝JoJo一家的出遊日記 \| 出遊歌 \| 寶寶顏色認知 \| 和寶貝JoJo一起學顏色 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=yaDyDNcVnww | 寶貝JoJo的彩虹果汁 🍹 \| 😋 Yum Yum好喝的果汁 \| 你喜歡喝什麼口味的果汁 \| 美食兒歌 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=epowfT_Asw4 | 爸爸是我們的英雄！💪 \| 寶貝愛爸爸 \| 和寶貝JoJo一起唱歌 \| 寶貝JoJo的一家 \| 幼兒早教認知 \| 親子認知 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=qN2SKqAgX40 | 大灰狼和三隻小羊 🐺 \| 😱 大灰狼來了 \| 巴士車的輪子轉呀轉 \| JoJo的一家 \| 寶寶認知角色扮演系列 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=T4csKrAtfyA | 寶貝JoJo去理髮 \| JoJo的新造型 \| 你喜歡什麼髮型呢 \| 理髮真有趣 \| 和可愛的小JoJo一起唱歌 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=Bke8S_1hsOE | 小JoJo，要學會和哥哥姐姐分享玩具哦 \| 寶貝愛歌分享 \| 寶貝愛分享 \| 快樂分享歌 \| 好朋友一起分享 \| 寶貝好習慣培養 \| 兒歌 \| 童謠 \| Super JoJo |
| https://www.youtube.com/watch?v=kuWVgglmDrE | 小JoJo溜滑梯嚕 🛝 溜溜聯賽歌 \| 遊樂園安全系列 \| 幼兒安全系列 \| Super JoJo |
| https://www.youtube.com/watch?v=RJ0Pb_V6IIw | 在公園開心玩耍的一天 🎢 \| 公園安全歌 \| 遊樂園安全系列 \| 幼兒安全系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=c--tgL_NswE | 我不想睡覺 😴 \| 親愛的寶貝，該睡覺了 \| 寶貝睡覺安全角色扮演系列 \| 幼兒安全系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo-中文兒歌童謠 - 卡通動畫 |
| https://www.youtube.com/watch?v=Mn1G-7hJSYQ | The Bear Went Over the Mountain 🐻 \| 經典英文兒歌 \| 經典英文童謠 \| 中外經典兒歌 \| 寶寶睡前故事 \| 寶貝睡前故事 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=zffZc9IXnmc | 我會自己穿衣服 👕 \| 小故事 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| https://www.youtube.com/watch?v=qKoqwZyxT3Y | 五隻小猴子蹦蹦跳跳 🐵 \| 寶寶學數字 \| 居家安全認知 \| 幼兒安全 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=aki6HYOvSb0 | 果汁售賣機 \| 美食兒歌 \| 美食兒歌 \| 水果認知 \| 寶寶學數字 \| 寶寶學顏色 \| 顏色認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=W896RYY40ag | 寶寶逛超市 \| 我愛逛超市 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=hkWtBnIVzPs | 我們一起來包包子吃！\| 美食兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| https://www.youtube.com/watch?v=BTs15ArC_bM | 寶貝別哭，媽媽幫你換褲子 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=t9tFRWAhSW4 | One Potato,Two Potatoes \| 和寶貝JoJo一起學英語 \| 經典英文兒歌 \| 經典英文童謠 \| 中外經典兒歌童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=EDuFUiqxpww | 小JoJo認後要成為最棒爸爸的消防員 🚒 \| 寶貝角色扮演系列 \| 寶貝長大的夢想系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=eGN6hIaLy2Q | �'�`�'啪是大灰狼在敲門！\| 寶貝好習慣系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=BnS3FdJjATQ | 別開門，門外有大灰狼 🐺 \| 寶貝JoJo，不要給陌生人開門 \| 陌生人敲門不要開 \| 不給陌生人開門 \| 幼兒安全系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=FGuqAaolN3Q | 鈴鈴鈴，是誰的電話呀？\| 兩個小娃娃正在打電話 \| 中文經典兒歌 \| 中文經典童謠 \| Learn Chinese \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=G5Xj7kOZtLw | 神奇彩虹果汁 \| 寶寶學顏色 \| 顏色認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=UjVYeMzsn24 | 小心不要被疫苗針嚇到啦，小寶貝JoJo！\| 居家安全歌 \| 幼兒安全系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=zr28JJoctz4 | 小JoJo理髮記 \| 寶貝JoJo去理髮 \| 理髮歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=pPeIcH1QiQ | 我們搬家啦🏠 \| 寶貝JoJo搬新家 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=sFA7enjYnPY | Open Shut Them \| 學習反義詞 \| 幼兒認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=nk-TJRDvZgE | 在浴室裡要注意安全喔！\| 浴室安全歌 \| 幼兒安全系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=44CwumazOEA | JoJo送給媽媽的禮物 \| 媽媽，我愛你 \| JoJo和他的家人們 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=Uen6G7QgBIsU | 神奇果汁販賣 \| 美食兒歌 \| 寶貝兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| https://www.youtube.com/watch?v=VnBmu5Tvy7o | 一起來溫鍋聽吧 \| 溫鍋安全 \| 幼兒安全歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=iATaqKNRUNE | Pat a Cake \| 經典英文兒歌 \| 經典英文童謠 \| 美食兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=YDA27GaJsAk | 寶寶玩泥創意雞蛋 \| 經典英文兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=5PKdF-HQ4Ts | 中秋月兒圓圓 🌕 \| 和寶貝JoJo的一家一起過中秋節 \| 節日兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=bppOwrzSQSE | 來做好吃的吧！\| 美食兒歌 \| 寶貝愛做美食 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=buUX-T1eVUU | 小警察隊出動！\| 誰偷了甜甜圈？\| 寶貝角色扮演系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=tstYVgGaIrg | 搬新家嚕🏠 \| 寶貝JoJo的新房子 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=qNQcoPcy7k0 | 寶貝沒關係，我們會做得更好 😊 \| 做錯事別擔心 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=KyKI16u0Qv4 | 神奇的果汁餐車好有趣！\| 美食兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=TRmutJKaYc4 | 早上好，親愛的寶貝 💛 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=TQ04ge6IYPs | 這是我的臉 ☺ ｜寶貝情緒認知｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=99bq1VdeF8E | 我愛逛超市｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=KWB3R-21VSo | 洗澡歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=kAifAx5U5pE | Thank You Song｜寶貝會說"謝謝你"｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=qLBWCHz5IA8 | ABC Song｜字母歌｜和寶貝JoJo一起學英語｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=o0Ry8BnsDg4 | 兩個小娃娃正在打電話｜中文經典兒歌｜中文經典童話｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Oz7ZwflimzU | 萬聖節之夜｜和JoJo一起過萬聖節｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=O71kJ0AWkfk | 小JoJo，在海灘玩耍要注意安全喔｜海灘安全歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Ehgob7d5Ih0 | 溫鞖鞦鞦｜鞦韆安全歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=IxyezowzZgM | Which Color Do You Want?｜寶寶學顏色｜寶寶學英語｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=PAoj019yWJE | 小醫生JoJo｜寶貝角色扮演系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Qjw5E8wV6dl | 我的爸爸超級厲害 ☺♡☺ ｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=rAeHzfM-on0 | 我是大象寶寶 ☺ ｜穿衣服歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=FlQaEI_a5_Q | 彩蛋裡有什麼？｜寶貝角色扮演系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=AkMwvTCRgpc | Wash Your Hands Song｜洗手歌｜小手洗一洗｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=SNmx7BHHW1A | 我會自己做｜寶貝好習慣 - Good Habits｜兒歌｜中文經典兒歌｜童謠｜動畫,卡通｜Nursery Rhymes｜Super JoJo |
| https://www.youtube.com/watch?v=8PQlQkA1Ag8 | 健康檢查真有趣～｜生病歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=zflSw8KcUKg | 禮貌好寶寶｜寶寶好習慣｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=fka0O9CKsL0 | 小兔子JoJo｜寶寶角色扮演｜幼兒安全系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=XSdjSdTUnBg | 滑梯安全歌｜戶外安全｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=xMhRvT1JYlk | 浴室裡要注意安全 ｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=YdDTSoym6mc | 【兒歌改編】寶寶的手好髒,怎麼辦？ ☺ ｜寶貝好習慣｜兒歌｜童謠｜Nursery Rhymes｜Super JoJo@寶寶巴士－中文兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=3oWIuMExiu4 | 寶寶，想要哪個顏色的棒棒糖呢？Colors Song｜Learn Colors｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=GQ4cKdkaHrI | Santa is Coming △ ｜聖誕老公公來了！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=uGXdKtazCtU | 我抓到你了！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=vZvNTVMmmwg | We Wish You a Merry Christmas｜Santa is Coming｜聖誕節特輯｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=RRI_GhnFLeA | 小兔子乖乖,把門兒開開｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=qYOi_2rESpM | 小青蛙JoJo，小心別受傷！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=TF7j_cH3B48 | 衝啊，小小消防員！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=q_xfqozu4aE | 一起去野餐｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=ngUyIP2O3ig | 我會自己上廁所｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=TZ0wpM9yh-M | 小綿羊和大壞狼｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=_O-NnYySilg | 給小兔兔做按摩｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo@寶寶巴士－兒歌童謠－卡通動畫 |
| https://www.youtube.com/watch?v=TSsHuTs723o | Baa Baa Black Sheep｜經典英文兒歌｜寶寶學英語｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=aHbqyCwpzuA | 小寶貝，東西不要亂丟喔！兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=tNGfZGQRxpc | 洗澡好多泡泡｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=K-rhJTQgLbY | 公園安全歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=qpiLGoj6eRM | 寶貝別怕，媽媽來幫助你｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=nRx5AnmnGFQ | 快跑！大灰狼來了！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=0vX9AoPYX1Q | 你喜歡什麼顏色的棒棒糖？｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=9TnokzF0CSA | 我們是清潔小幫手｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=meCDuOR-mig | ABC字母歌｜和JoJo一起學字母｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=MS_FyDBeVVM | 影子遊戲｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=vIKmlbBi3KM | 衝啊，小JoJo！你是最棒的！｜家庭運動會｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=4yF1Q_bcrfA | Head, Shoulders, Knees, And Toes｜寶寶認知身體部位｜親子互動｜ABC Songs｜兒歌｜童謠｜動畫,卡通｜Super JoJo |
| https://www.youtube.com/watch?v=HgwPSZGARAU | 倫敦大橋垮下來｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Xc522eFATZM | Rua！我是大恐龍！｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=8e3_0KdyOa8 | 國王遊戲｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=S13DkM4rT_c | ☺ 我們都是橡膠人，不許說話不許動！｜☺☺｜1，2，3木頭人！☺｜親子互動系列｜角色扮演遊戲｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo ☺ |
| https://www.youtube.com/watch?v=gGaL1ZyHF9c | 如果感到幸福你就拍拍手｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=1oKshXv7sSQ | 牙刷超人｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=eUjYRiX-Pk8 | 我是一隻小小茶壺（I'm a Little Teapot)｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Ei5KpHrLSrU | ♫ 跟我跳跳跳歌 ♫｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=ZFaOpOSfpec | 一閃一閃亮晶晶，滿天都是小星星 ✦｜親子互動系列｜經典兒歌｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=11FXX5Ct0HU | 恭喜發財，紅包拿來！☺｜新年快樂歌｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=XaIzjzIrhYQA | 早安有活力｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=iOC7gkilahA | 我愛洗澡 皮膚好好｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=2l8eyEOs1Lk | This is The Way｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=EUImlmhjfWY | 咕嚕咕嚕 好多營養｜親子互動系列｜兒歌｜童謠｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=3M0yBPE8yZg | Baby Shark體操舞｜最新學顏色兒歌童謠｜卡通動畫｜Super JoJo #shorts |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=NTiRGxrqj_0 | 我是小醫生 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=NmJBHkn-HtE | 拉勾勾做約定 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=cPlTEp2uQhQ | Baby Shark 手指歌 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=ss9245JaXOI | Open Shut Them 2（睡前小遊戲版）\| 親子互動系列 \| 正反義詞歌曲 \| 寶寶學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=JoRej4_QLQI | 刷牙歌 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=RwfV4bKTvtg | 寶寶去動物園，动物園有大老虎！😺😺 \| 動物認知 \| 親子互動 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=WV26php080Q | 寶寶吃飯的時候不要玩碗 😋 \| 餐桌禮儀 \| Good Habits Song \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=SW0K7yuAgaU | 叮咚~大灰狼來敲門，要不要開門? \| 寶寶預家安全 \| Safety Rules for Kids \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=ZS-cW-Gop7I | 寶寶的寵物朋友 ♡ \| Family Pet Song \| 動物認知 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=TllRbb1tU60 | 請幫忙，謝謝你 - Please and Thank You \| 寶寶好習慣 \| 親子互動系列 \| 中文兒歌 \| 經典兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=HwKSNGO75ko | 講衛生，耐心等一等 \| 寶寶好習慣 - Good Habits \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=Wp3XEHeX6DA | 照顧蝴蝶寶寶🦋 \| 動物認知 \| 親子互動 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=ORoY4T5o-s | 寶寶剪頭髮 ✂ \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=RrPONN_T_4w | 我想成為消防員 - I Want to Be A Firefighter \| 角色扮演 \| 警察, 医生 \| 親子互動 \| 兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=SqCaBCp8lXk | 吃飯好習慣 \| 餐桌禮儀 - Table Manners \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫, 卡通 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=P15cPUttjWE | 公園安全歌 \| 戶外安全 \| 遊玩安全 \| 安全小貼士 \| 兒歌 \| Safety Tips \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=CkuK9UfnbCo | 勇敢打疫苗 \| 親子互動系列 \| 預防教育 \| 健康小衛士 \| 兒歌 \| 疫苗接種 \| Vaccination \| 童謠 \| 動畫, 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=p6XFlJAGfuw | 動物跳跳 \| Hokey Pokey \| 親子互動系列 \| 農場休閒 \| 家庭娛樂 \| 兒歌 \| Family Time \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=eqYCZkPNv1Q | 食堂照顧你 \| 親子互動系列 \| 和園相處 \| 家庭娛樂 \| 兒歌 \| Family Activity \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=OM463MgiO3o | 美味的野餐便當 \| 親子互動系列 \| 美味食物 \| Yummy Food \| 家庭娛樂 \| 形狀認知 \| 兒歌 \| 童謠 \| 動畫, 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=CO9MHWt4EZU | 🐢🐟 海邊遊玩安全歌 🐙 \| 戶外安全 \| 遊玩安全 \| 安全小貼士 \| 兒歌 \| Safety Tips \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=gDbhoDW9Wto | 😆咕嘰咕嘰~搔癢癢 😆 \| Tickle Tickle \| 親子互動系列 \| 家庭娛樂 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=DqRnEtFGDbI | 🍭搖搖晃晃，姊妹換牙啦！\| 親子互動系列 \| 健康護理 \| 衛生教育 \| 口腔保健 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo 😊 \| Super JoJo中文 |
| https://www.youtube.com/watch?v=0g_3PxQmYhs | 🍃深呼吸，趕走壞心情 😊 \| 親子互動系列 \| 和諧相處 \| 冒情養成 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=Tl-ZgAsBmTk | 🍎一起堆積木~倫敦鐵橋垮下來 🍎 \| 親子互動系列 \| 兒歌 \| 英文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=7s6Ve-dVLYw | 我們是小企鵝🐧~搖搖擺擺企鵝舞🐧 \| 親子互動系列 \| 兒歌 \| 動物認知 \| 兒歌 \| 英文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=NlbY03dt80w | 🕷 Itsy Bitsy Spider 可愛蜘蛛爬呀爬 🕷 \| 親子互動系列 \| 動物認知 \| 兒歌 \| 英文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=PSbfjvHblf4 | 🧸套乾自己收玩具🧸 \| 親子互動系列 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=J_A_Jke3gH0 | 🔍 小壁虎的尾巴去哪兒了 ? ♡ 快來一起找找吧！\| 親子互動系列 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=4aEZS6wspuU | 細菌快走開，小手好乾淨 🦠 \| 親子互動系列 \| 良好習慣養成 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=sBU80jnJdKQ | 🐎 小烏龜大戰小兔 🐇 \| 有聲繪本╳第一集 \| 晚安故事 \| 兒歌 \| 童謠 \| 睡前故事 \| 動畫 \| 卡通 \| Story Time \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=2fEMhqEVG3c | 和JoJo一起做運動！\| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo 😊 |
| https://www.youtube.com/watch?v=31R4Q1Vj73w | 🖐🎨 你來什麼顏色 ? 🖐🎨 \| 親子互動 \| 兒歌 \| 顏色認知 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=WC4M6pCgTpI | 寶寶開開巴士 🚌 \| The Wheels On The Bus \| 車輛合體 \| 英文經典兒歌 \| 童謠 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=ubqpdzE-iYg | 🍦🍧 我會自己上廁所 🍦🍧 \| 衛生教育 \| 親子互動 \| 健康護理 \| 衛生防護 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=PeRw5JyHKxE | 🍧 寶寶愛做冰淇淋 🍧 \| yum yum 好美味 😋 \| 寶寶動手做美食 🍧 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=I5skpeNFNvw | 🌙 現在是故事時間~寶寶愛讀書 📖 \| 親子互動 \| 寶寶好習慣 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=_RjQNOoK-I | 🤗 親親抱抱心~我愛你！♥♥♥ \| 親子互動 \| 和諧相處 \| 我愛家家 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=3sFj1uw9sdc | 🍪 餐廳禮儀~吃飯的時候也要做禮貌好寶寶 🍪 \| 親子互動 \| 餐桌禮儀 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=mGSYlSZd4gY | 🍫This is the way 🎵🎵 清潔小能手~一起做家務吧 🧹 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=d9u9wb9IsOo | 🎂 呼拉呼拉呼拉拉 一起來轉呼啦圈🎵 \| 親子互動 \| 角色扮演 \| 我愛家家 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo 😊 |
| https://www.youtube.com/watch?v=rveOPxC-01Q | 🎉生日快樂🎉Happy Birthday🎂六一兒童節快樂🎈 \| 兒童節 \| 節日認知 \| 兒歌 \| 經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=TGeAQciNq6E | 🧹 我是清潔小幫手 一起來做大掃除 🧹 \| 衛生教育 \| 家務小幫手 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝 JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=qDQi9rE8Upo | 🐳夏天來啦！🌴 一起去水族館看神奇的海洋~ 🐠 \| 戶外遊玩 \| 海洋動物 🐠 \| 我愛大海 \| 兒歌 \| 動物認知 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=jImJbj4gEoM | 😋咕嚕咕嚕 吃飯香香 😋身體棒棒🍖 \| 美食系列 🍖 \| 飲食好習慣 🥗 \| 寶寶愛吃飯 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=3s2Fx13qDW4 | 1口、2口、3口 學數字 \| 數字歌 🔢 \| 數字遊戲 🔢 \| 寶寶學數字 \| 從一到十 \| 親子互動 \| 數字認知 \| 兒歌 \| 動物認知 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| Super JoJo |
| https://www.youtube.com/watch?v=uiUiVwuPgQY | 🚜 小小建築師 幫助Bingo蓋房子 \| 職業合集 \| 角色扮演 \| 車輛通識 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=K_jhQsLALYs | 和小蜘蛛一起跳舞 Itsy Bitsy Spider \| 親子互動 \| 兒歌 \| 英文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo |
| https://www.youtube.com/watch?v=wkRJ1fiKASw | 👨👧 父親節快樂~一起去野餐吧🧺 \| 親子互動系列 \| 形狀認知 \| 美味食物 \| Yummy Food \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=Cy6Vlmk1Vrg | 👖斷斷湘湘 哪啦哪啦 下雨啦 \| 親子互動系列 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 😊 |
| https://www.youtube.com/watch?v=-Q8fCWOKkwI | 🧺 職業全集 \| 職業合集 \| 我是消防員 🚒 \| 冒情養成 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 😊 |
| https://www.youtube.com/watch?v=78ViFwP9qQ | 😋 耐心等小熊甜蛋大啤菜 \| 親子互動 \| 習慣養成 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=ni3TdCCkWvA | ☀夏日陽光好 \| 親子互動一起去釣魚🎣 \| 數字歌 \| 從一到十 \| 親子互動 \| 動物認知 \| 兒歌 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo |
| https://www.youtube.com/watch?v=rFuHQg-uKys | 🌸一閃一閃亮晶晶小星星 🌸 \| 英文經典兒歌 \| 兒歌 \| 寶寶早教睡 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo 😊 |
| https://www.youtube.com/watch?v=fBzSHq4tiAE | 🎨 彩色的球球要回家😊 \| 習慣養成 \| 顏色認知 \| 美食系列 \| 飲食好習慣 \| 寶寶愛吃飯 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=OZwkWW2wSJc | 🐕寶寶的寵物朋友及超級萌寵 🐶 \| 善待動物 \| 愛心培養 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=FHtQrvEi4r4 | 🎁我會自己穿鞋子 咯哒咯哒咯哒 💼 \| 習慣養成 \| 兒歌 \| 寶寶好習慣 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo 😊 |
| https://www.youtube.com/watch?v=M6SLEcXp0Xo | 😆咕嚕咕嚕 肚子餓了要吃飯 😆 \| 習慣養成 \| 兒歌 \| 知識科普 \| 寶寶好習慣 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo 😊 |
| https://www.youtube.com/watch?v=1Kvcc7IRKRw | 😊需要的和想要的😊 \| 習慣養成 \| 兒歌 \| 寶寶好習慣 \| 認知培養 \| 分辨能力 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo 😊 |

Channel: Super JoJo·中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=ZoNKjEHVMI8 | 勇敢小寶貝👶 不怕打疫苗💉｜親子互動｜健康防護｜衛生教育｜兒歌｜疫苗接種 Vaccination｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=JDTU3psl5ec | 🎵合作一起玩 🚢小船跑得快🚢｜習慣養成｜兒歌｜團隊合作｜集體協作｜親子互動｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=Ik8lE7FhFYs | 🎶小小的我 有太大的力量👶 照顧受傷的爸爸☺｜習慣養成｜兒歌｜相親相愛｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=oqp8Ri16mZo | 寶寶勞動勤奮 自己幫鞋帶綁🎀｜兒歌｜自己的事情自己做｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=cq5bJrwbM20 | 寶貝長大啦~可以自己走路!｜習慣養成｜兒歌｜自己事情自己做｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=L4-k0uqYHHI | 🏠家庭運動會開始啦🏃‍♂️一起參加趣味比賽🏅｜戶外活動｜兒歌｜運動鍛煉｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=7uFnVQPWafs | 🍃黃色系列｜黃食系列🍌夏一到十｜親子互動｜數字認知｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=8vQMY20i4K0 | 🚌巴士車的輪子轉呀轉 The Wheels On The Bus｜英文經典兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=a-1jpLcfwDg | 🌞暑假快樂~ ☀️夏天玩天真自己玩｜夏日全輯｜Happy Summer｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=S8Ds3EkjKJk | 🚛車車 吊車一起玩 幫助Bingo蓋房子｜車輛合輯｜兒歌｜車輛通識｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=ZdlTIPz_8zA | 🐦烏鴉喝水🥤｜寶寶愛讀書園地｜有聲繪本之3｜親子閱讀｜習慣養成｜兒歌｜童謠｜Story Time｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=_qGNClQrIeE | 🐛我們的Bingo不見了！😿🐾｜習慣養成｜動物認知｜兒歌｜照顧寵物🐶｜童謠｜動畫｜卡通｜Nursery Rhymes｜Super JoJo |
| https://www.youtube.com/watch?v=pg92kfwyU_E | 🦁動物園裡有什麼?熊貓🐼河馬🦛長頸鹿🦒｜戶外遊玩｜兒歌｜動物認知｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=tknPtE88Pzk | 😁牙刷超人~衝！衝！衝！🦷｜衛生教育｜口腔保健｜衛生防護｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=q2DxxOez7O4 | 🚒呼呼呼 🚒碎碎碎 飽風來啦🌪️｜災害預防⛑️｜兒歌｜季節通識｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=CK_FO7hlkmk | 👶寶寶上廁所 🚽自己的事情自己做｜衛生教育🧻｜習慣養成｜寶貝好習慣｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=lZKWJFTDw_8 | 心情不好怎麼辦？😢😭😠一起歡深呼吸~😊｜親子互動｜習慣養成｜兒歌｜中文經典兒歌｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=jetntXAadv8 | 🚗公車安全🚌｜戶外安全⚠️｜出行安全公司｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=QJDYW4kOzc0 | 🌊走丟了 寶寶怎麼辦？😢｜戶外安全⚠️｜出行安全公司｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=WkzT0oDYpWQ | 開學啦！👦🎒｜返校日🏫｜寶寶愛學習｜習慣養成｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜Nursery Rhymes｜Super JoJo |
| https://www.youtube.com/watch?v=f3qq2uBiU5s | 小小探險家🔍一起去森林探險👣~找同類亮寶藏吧！😊｜職業合集｜角色扮演｜親子互動｜居家活動｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=7vTH8OLzbQ8 | 保護好我的小鼻子👃｜身體保護🤧｜健康教育｜習慣養成｜寶寶好習慣｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=voXgPRHyVbo | 呼呼呼呼呼嚕圈🌀轉到海灘🏖和太空~🚀｜親子互動｜角色扮演｜兒歌｜中文經典兒歌｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo |
| https://www.youtube.com/watch?v=od8bzVvlmmY | 我喜歡在泳池玩耍🏊‍♂️｜戶外安全｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=NUr2HQs5YU0 | 😊認真想一想 聰明地用錢💰｜習慣養成｜寶寶好習慣｜消費觀念☺｜理財觀念💡｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=xd9rD2KPx7w | 小小企鵝真可愛🐧｜親子互動｜戶外安全⚠️｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=kUh_R3rplIo | 🚦過馬路的時候要小心｜戶外安全⚠️｜注意安全｜交通安全🚦｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=2zUNyxKF0pI | 乘坐山車要注意安全🎢｜戶外安全⚠️｜遊玩安全｜安全小貼士｜兒歌｜Safety Tips｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=XflqFhMriGM | 🌙大家中秋節快樂~閻家幸福安康！🏮｜中秋特輯｜月兒圓圓 月餅甜甜🥮團圓飯｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=hP6Kwbpgzkg | 🛁洗手可不要馬虎喲😊｜健康防護｜細菌安全🦠｜身體保護｜安全小貼士｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=5iihVS_O4_o | 🍂一起露營真快樂⛺｜秋遊合｜戶外活動🍁｜野餐日🧺｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=lEkUWi34B5Y | 唯！恐龍來啦！🦕 快來和恐龍一起跳舞吧~🦖｜親子互動｜兒歌｜動物認知｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=QHv8Egly_x0 | 這你一個驚喜驚喜~🎁｜玩具驚喜😊｜裝扮單人｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=lGgZ6GJfpiE | 我是小建築師👷 要給Bingo蓋一個小房子🏠｜職業合集｜角色扮演｜🚜車輛通識🚛｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=ChpMiRLxCkc | 雨傘是一雙👫👭｜寶寶愛數學🔢｜一雙一對🩰｜寶寶愛學習｜生活常識｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=Hx5UUZ5YJcY | 嚕嚕嚕嚕嚕嚕🎵我愛洗漱漱😀｜衛生教育｜健康教育｜兒歌｜安全教育☺｜經典兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=hPODfoUAuKw | 天氣轉涼了 小心不要感冒啦😷😊｜戶外遊玩｜身體健康｜健康教育｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=Dj1YJf8HSo4 | 一起去水族館玩吧！🐠｜戶外遊玩｜海洋動物🐙｜兒歌｜動物認知｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=1_EXgLLWpZo | 我是小建築師👷 角色扮演｜職業認知｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=XC68z8m4vfs | 🚓不調頭往上走🚓｜安全防護🚨｜戶外安全⚠️｜防騙意識｜安全教育｜兒歌｜安全小貼士｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=xgrVFnu5fUY | 🐘嘟嘟嘟嘟嘟🐘我愛洗澡澡~😊｜衛生教育｜健康教育｜兒歌｜安全教育☺｜經典兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=pJA8v2SCL78 | Bingo生病了🐶｜角色扮演🩺｜兒歌｜動物照顧🐾｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=wOIjcqnCkuc | 👚哥哥的夢想👗｜角色扮演👠｜職業通識👔｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=zRxSvDrAjQs | 萬聖節來咯🎃 Happy Halloween🌙｜節日認知👻🦇｜和JoJo一起過萬聖節🍬｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=pDgmVoi2eFU | 黑影子🌙 是誰來過萬聖節?｜節日認知｜和JoJo一起過萬聖節🎃｜Happy Halloween｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=wmdsfuVtYmA | 我好喜歡出門散步！👣｜戶外遊玩｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=iK5oMw68gSg | A ka raka🎵神奇魔法的萬聖節派對🎃｜和JoJo一起過萬聖節🍬｜Happy Halloween｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=TLWl0ohmrA | Pumpkin Man叫在哪裡？快快找到他！🎃｜和JoJo一起過萬聖節｜Happy Halloween｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=lPvTcX8RRhY | 🛏️Ten in the Bed🎵｜寶寶晚安安｜數字認知🔢｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=MLmbHtznULE | 兩個小矮球正在打鬧📣🥊｜中外經典兒歌👦👦｜經典兒歌童謠｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=8XO3g8g0O7Q | 🐶Doo-wa Doo-wa 🎵小警犬來啦🚓｜車輛通識｜角色扮演🐾｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=gNM8vzUbUZA | 1 2 3 4 5 好多的顏果🍎🍊｜換果遊戲｜角色扮演｜🍌英文經典兒歌🔢｜兒歌｜戶外活動｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=JdvBfuOYef0 | 🐶寶寶喜歡在公園玩😊｜戶外遊玩｜戶外活動🌳｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=kK7XddCuPQQ | 刷刷牙🦷 洗洗臉😊 心情好了｜寶寶好習慣｜刷牙歌｜英文經典兒歌｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=0tlr98PjnVA | 🦈鯊魚手指歌｜Baby Shark｜手指歌🎵｜Finger Family🖐️｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo |
| https://www.youtube.com/watch?v=fhw7oiQf_Qs | 🎶🎼🎵一起來唱ABC~🎶｜寶寶愛學習｜英文兒歌🔤｜ABC Song🎵｜英文經典兒歌🔡｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=HSY0WAMWwZ0 | 🍬彩色甜甜圈🍩｜數字認知🔢｜寶寶愛學習｜英文經典兒歌｜英文兒歌🔤｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=K5mGA0d0Opk | 寶貝JoJo會用小馬桶🚽😊｜衛生教育｜習慣養成｜寶寶好習慣😊｜兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=7ip7lb48z5I | 雨天玩耍好開心☔️｜顏色認知🌈｜晴天雨天🌤｜戶外遊玩｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 |
| https://www.youtube.com/watch?v=gldXNVDWN6U | 🌈五彩顏色歌🎨｜顏色認知｜寶寶愛學習｜兒歌｜中文兒歌｜童謠｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文☺ |

Channel: Super JoJo-中文兒歌・卡通動畫

https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=4dztdjxzWQg | 數字歌🔢 \| 寶寶愛學習習 \| 兒歌 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=Nmu9F4KQ6W8 | 寶寶洗澡澡 噜噜噜噜啦🔢 \| 數字歌 \| 動物歌 \| 洗澡歌 \| 中文兒歌 \| 童謠 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=FZssSx2wyEE | 保護小鼻子🤧 不讓它受傷 \| 身體保護🦷 \| 健康教育🪥 \| 習慣養成 \| 寶貝好習慣 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=PhTmvj3laXM | ☺Ten in the Bed小👶 \| 寶貝晚安😴 \| 數字歌👶 \| 兒歌 \| 晚安曲🌙 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=HmV7kPsiPrM | Baby Shark 手指歌 \| 親子互動系列 \| 兒歌 \| 童謠 \| 親子律動 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=-m9mRQlRDx8 | 幫媽媽變漂亮！💄🎀 \| 角色扮演 \| 職業認知 \| 兒歌 \| 過家家遊戲 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=TFsNRUeiK44 | ☺😍我想念爸爸媽媽該怎麼辦? \| 思念歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=pLyFJHm6N_Y | 你想要什麼顏色的氣球氣球氣🎈? \| 學顏色👶 \| 玩具氣球 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=ytErpjkg2sw | 王老先生有塊地 \| Old MacDonald Had a Farm \| 經典英文兒歌 \| 童謠 \| 卡通 \| 動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=guH4ZXvtBDM | 我最喜歡溜滑梯 \| 室外遊戲 \| 兒童遊戲 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 |
| https://www.youtube.com/watch?v=4YGh5XtNyUs | 勞里啷啷布 變成小動物🐶🐮 \| 動物歌曲🐷 \| 動物擬聲 \| 兒歌 \| 動物朋友 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=WffoOKm7UA | 寶貝JoJo的生日派對 \| 經典兒歌 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=RqmoVb-hV0Y | 咕嚕咕嚕多喝水 \| 好習慣兒歌 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=d1nicBvaIL4 | 一閃一閃亮晶晶, 滿天都是小星星✨ \| 聖誕節 \| 經典兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=jhBvXJK5AAw | ⚪⚫收集彩色球球🎈 \| 習慣養成 \| 整理玩具 \| 顏色兒歌 \| 顏色兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=tPZ9akSFwiQ | 驚喜彩蛋轉呀轉 \| 玩具汽車 \| 顏色兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=bkuRcX11REM | Oh! Bingo生病了🤒 \| JoJo和寵物狗Bingo🐶 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=KokWrGtonkg | 我的玩具不見了！\| 好習慣 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=kNy9m3YnDko | 你喜歡哪一種味道 \| 甜甜苦辣 \| 味道認知 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=otjDeJA0iFs | 🍩彩色甜甜圈🍩 \| 寶寶愛學習 \| 數字兒歌🔢 \| 英文經典 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=o37jlZAUur0 | 蚊子別叮我！\| 健康防護 \| 居家安全 \| 安全小貼士 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=mcGg8bgCMBU | 我愛喝果汁 \| 顏色兒歌 \| 水果兒歌 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=dtUOaoPCwsM | 和寶貝JoJo一起游泳🏊 \| 泳池安全 \| 安全小貼士 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=RurX7DTTccI | 乘公車注意安全🚌 \| 出行安全 \| 安全小貼士 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=u0hMm13ZYcU | 大灰狼來了 \| 最新兒歌童謠 \| 卡通動畫 \| Super JoJo |
| https://www.youtube.com/watch?v=92-c2DIrdgc | 大和小兒歌 \| 啟蒙兒歌 \| 寶貝比大小 \| 寶寶認知 \| 早教啟蒙 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=EAuSSK4Jthc | ☺Ten in the Bed小👶 \| 寶寶晚安🌙 \| 數字歌👶 \| 兒歌 \| 警車 \| 交通工具 \| 汽車玩具 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=C1P0WwaBYR8 | 12345 美味美味果汁 \| 顏色兒歌 \| 數字兒歌 \| 水果兒歌 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=ofwoqpDpcIQ | �btic真有趣😆 \| 親子運動 \| 鍛煉身體 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=XNCA0lZrmGk | 寶貝JoJo的手好痒！\| 安全好習慣 \| 居家安全 \| 安全教育 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=nPOA7W-nYiM | 洗手歌 \| 小手洗一洗 細菌快走開 \| 好習慣兒歌 \| 居家安全歌 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=q6LMNHRKenI | 一起去義林探險 \| 探險真有趣 \| 角色扮演 \| 親子互動 \| 居家活動 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=clSO1Ptpjjg | 一起來做果汁 \| 最新英文兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo |
| https://www.youtube.com/watch?v=Gr05yzmip7g | 我會自己上廁所🚽 \| 衛生教育 \| 好習慣兒歌 \| 如廁訓練 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=lzXs4KC9cqo | 聖誕奇妙鐘鈴鐺！\| 開心慶祝聖誕節 \| 聖誕節歌曲 \| 聖誕歌曲 \| 兒歌 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=fb-uTb867PQ | 寶貝JoJo打籃球⛹ \| 身體動一動 \| 鍛煉身體 \| 好習慣 \| 兒歌 \| 動畫 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=KTrQErUvcwY | 你愛什麼顏色 \| 學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo |
| https://www.youtube.com/watch?v=ojSlWMC031c | 五隻猴子愛吃棒棒糖 \| 學數字 \| 好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=5-5_g8fR3XI | 釣魚歌🎣 \| JoJo釣魚 \| 專心專心不分心 \| 數字歌 \| 專注好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=bRGrWc92ihs | 寶貝JoJo剪頭髮 \| 小朋友剪頭髮 \| 安全的新髮型 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=psKFp802M | 寶貝JoJo做甜甜圈 \| 學顏色 \| 兒歌 \| 童謠 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=3vWELTpvvi0 | 下雨, 下大雨 \| Rain, Rain, Go Away \| 雨雨雨快走開 \| 英文經典童謠 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=3rkdK9XPU6g | 我是JoJo \| 超級寶貝JoJo的自我介紹時間到 \| 兒童歌曲 \| JoJo兒歌 \| 中文兒歌 \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=nhUzOTK-DKg | 寶貝JoJo會自己走路啦 \| 寶寶學習走路 \| 好習慣歌曲 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=zRS6463UeUI | Pat A Cake Song \| 寶貝JoJo做蛋糕 \| 經典英文兒童童謠 \| 英語學習 \| 美食兒歌 \| 卡通動畫 \| 超級寶貝JoJo \| Super JoJo中文☺ |
| https://www.youtube.com/watch?v=YhwDrQMWm80 | 注意，安全火車來啦 \| 居家安全好習慣 \| 兒童安全曲 \| 寶貝卡通 \| 超級寶貝JoJo \| JoJo Chinese Super JoJo 中文版 |
| https://www.youtube.com/watch?v=xRD1DrhyXVU | 超級寶貝JoJo的安全座椅 \| 安全教育 \| 好習慣兒歌 \| 兒童歌曲 \| 中文兒歌 \| Super JoJo Chinese \| Super JoJo 中文版 |
| https://www.youtube.com/watch?v=mdN-vFixE0k | 我喜歡爬山 \| 爬山歌 \| 寶貝探索大自然 \| 好習慣 \| 兒童歌曲兒童歌曲 \| 兒歌 \| 中文兒歌 \| 超級寶貝JoJo \| Super JoJo 中文版 |
| https://www.youtube.com/watch?v=tp5ouuICboY | Old MacDonald Had a Farm \| 王老先生有塊地 哼哼哼哼哼 \| 卡通動畫 \| 英文兒歌 \| 學英文 \| 超級寶貝JoJo \| Super JoJo 中文版 |
| https://www.youtube.com/watch?v=ET2kgEOZAxs | 和超級寶貝JoJo一起爆米花 \| 爆米花兒歌 \| Yummy Popcorn Song \| 美食兒歌 \| 兒歌 \| 中文兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=94sZj36ZVLs | 超級寶貝JoJo認識了新朋友！\| 我想要和你做朋友 \| 寶寶兒歌 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=aHYQd-dTtXI | 寶貝JoJo過馬路 \| 交通安全歌曲 \| 兒童歌曲 \| 中文兒歌童謠 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=t8-7dB5hsZg | 海洋館彩蛋遊遊戲真有趣 \| Baby Shark \| 寶寶認識動物歌曲 \| 童謠 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=19ckYKm-f4s | 新年歌 \| 2022新年快樂! \| Chinese New Year Song 2022 \| 過年兒歌 \| 恭喜發財 \| 中文歌曲 \| 超級寶貝JoJo \| Super JoJo 中文版 |
| https://www.youtube.com/watch?v=bdNDrGTuWTo | 寶寶的吃飯好習慣 \| JoJo吃飯 \| 餐桌禮儀歌 \| 好習慣兒歌 \| 兒童歌曲 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=LKl9vLlyBWE | 年獸的故事 \| 寶貝JoJo的繪本故事時間 \| 農曆新年快樂 \| 過年歌 \| 中文兒童歌曲 \| 華語兒歌 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=JcC7g6uljD8 | 一起去動物園 \| 動物園冒險 \| 長頸鹿、河馬、老虎、熊貓 \| 動物主題兒童歌曲 \| 兒歌 \| 中文歌曲 \| 超級寶貝JoJo \| Super JoJo 中文版 |
| https://www.youtube.com/watch?v=PTq4yuGmTgw | 寶貝穿衣服 \| 我會自己穿衣服 \| Baby Gets Dressed \| 生活好習慣 \| 兒童歌曲 \| 童謠 \| 兒歌三百首 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=VYAeXF83zeE | 寶貝玩翹翹板 \| 跳蹺板兒歌 \| 反義詞學習兒歌 \| 兒童歌曲 \| 童謠 \| 兒歌 \| 中文歌曲 \| 兒歌三百首 \| 超級寶貝JoJo \| Super JoJo中文版 |
| https://www.youtube.com/watch?v=b9k784Kubmo | 如果感到幸福你就拍拍手 \| If You're Happy \| 拍手歌 \| 拍手歌 \| 如果開心你就拍拍手 \| 兒童歌曲 \| 兒歌三百首 \| 超級寶貝JoJo \| Super JoJo中文版 |

Channel: Super JoJo-中文兒歌・卡通動畫
https://www.youtube.com/channel/UCxQ2FGm0lVOOQQ_DCNKQufg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Y9HnCIIErg4 | Ten in the Bed Song | Learn English | 學數字 | 寶寶卡通 | 英文兒歌童謠 | 英文經典歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=wcwrueW3GTw | 寶貝JoJo的叢林探險 | 戶外安全歌 | Play Safe in the Forest | 中文兒歌童謠 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=jiBWkNxdhf4 | JoJo去恐龍博物館 | Dinosaur Song for Kids | 恐龍世界 | 恐龍兒歌 | 兒童歌曲 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=dCjW2f0Ykfc | JoJo睡覺 | 睡覺兒歌 | 睡覺歌 | 寶寶睡覺 | No No Bedtime Song | 好習慣兒歌 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=ETk923ZUsqE | 東西不亂丟 [新音樂版本] | No No Clean Up Song | 好習慣兒歌 | 中文兒童歌曲 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=wxe5Hre41dc | 大灰狼與七隻小羊 | 童話故事 | 中文童話 | Super JoJo Storytime | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=rjioQuN_dtM | 我會繫鞋帶 | 自己繫鞋帶 | 好習慣兒歌 | Tie Your Shoes Song | 中文兒歌童謠 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=4Ky8BP-S9Nc | 寶寶剪指甲 | 剪指甲歌 | 好習慣兒歌 | Healthy Habits Song | 中文兒童 | 兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=9KuKSTxRKRA | JoJo照顧小寶寶 | JoJo的新朋友 | Baby Care Song | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=5NMbMDzVhLY | 小兔兔受傷了 [新音樂版本] | JoJo小醫生 | Doctor Song for Kids | 角色扮演兒歌 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=jhLPp3-gJKk | 彩蛋裡的玩具車 [新音樂版本] | 汽車玩具 | Surprise Eggs for Kids | 兒童歌曲 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=VR30FqJhbCE | 哥哥和弟弟的故事 | 兄弟友愛 | Brother and Baby | 沙子和石頭的故事 | 繪本系列故事 | 中文兒童歌曲 | 兒童童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=qd2cLnHfGzg | 午睡歌 | Nap Time Song | 中文兒歌童謠 | Ten in the Bed | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=kTZpZcEG8JA | 跳繩歌 | 寶寶學數字 | 跳繩真有趣 | Learn Numbers for Kids | Jump Rope Song | 中文兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=udQ_xRiFuOk | 木偶匹諾丘 | 匹諾曹 | Puppet Pinocchio | 繪本故事 | 好習慣兒歌 | 中文兒童歌曲 | 兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=B_FuIJNfqKY | 你喜歡哪一種味道 | Learn Tastes | 甜酸苦鹹 | 味道認知 | 好習慣兒歌 | 中文兒歌童謠 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=6gWJZg1Z_E4 | 數字歌 [新音樂版本] | Numbers Song | Baby Shark | 洗澡玩具 | 中文兒歌童謠 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=slFLAP4toQU | 爸爸和女兒之歌 | 我最親愛的爸爸 | 我最親愛的寶貝 | Father and Daughter Song | 中文兒歌童謠 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo中文版 |
| https://www.youtube.com/watch?v=Vp5C2vt9GSY | 浴室安全歌 | 安全好習慣 | Bathroom Safety Song | 好習慣兒歌 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=sl0-NR4EG1Y | 洗頭歌 | Wash Hair Song | 健康好習慣 | 好習慣兒歌 | Good Habits | 中文兒歌童謠 | 華語兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=vJ4EQ7-k_jQ | 爸爸生病了 | Johny Johny Yes Doctor | JoJo小醫生 | 中文兒歌童謠 | 好習慣兒歌 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=_3sijxHje34 | JoJo照顧小寶寶 | JoJo的新朋友 | JoJo's New Friend | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=vOEPtPKD1eI | 小小警察 | 勇敢的警察歌 | Little Police Officer Keeps Everyone Safe | 超級寶貝JoJo | Super JoJo 中文版 |
| https://www.youtube.com/watch?v=YQGk6Fu_Vew | 我會這樣做 | If You're Happy | 寶寶好習慣 | Good Habits for Kids | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=vjFxAG7V8HI | 字母歌歌+更多 | ABC Song | 英語歌 | Learn English for Kids | 英文經典兒歌 | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=NY0B7a5Ixg0 | 咚咚~誰在敲門 【新音樂改編】 | 寶寶好習慣 | Good Habits for Kids | 小兔子賣考 | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=VpxWaNEI2Tg | 保護眼睛歌 Eyes Song | 寶寶好習慣 | Good Habits for Kids | 眼保健操 | 超級寶貝JoJo | Super JoJo 中文☺ |
| https://www.youtube.com/watch?v=bpr0nH8ykTs | JoJo的午睡時間+更多 | Nap Time Song | 寶寶好習慣 | Good Habits for Kids | 超級寶貝JoJo | Super JoJo 中文☺ |
| https://www.youtube.com/watch?v=5YAjohvajss | JoJo是勇敢的消防員 | Firefighter Song | 角色扮演兒歌 | Role Play | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=SAcvX7aphoM | 室內遊樂園 | 寶寶好習慣 | Good Habits For Kids | 遊玩安全 | Safety Tips | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=jRjwtgyfT7k | 兩個小娃娃打電話 Ring Ring Ring + 更多 | 角色扮演 | Role Play | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=5nWcsepb7kc | 巴士車的輪子轉呀轉 | The Wheels on the Bus Go Round and Round | 汽車兒歌 | 交通工具 | 英文經典兒歌 | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=yOP_BrpVG6k | JoJo的安全座椅 | 乘車安全 | Safety Song | 出行安全 | 超級寶貝JoJo | Super JoJo 中文☺ |
| https://www.youtube.com/watch?v=NMTejsuup-g | JoJo和玩具一起洗澡 | 寶寶好習慣 | Good Habits For Kids | Numbers Song | 超級寶貝JoJo | Super JoJo 中文☺ |
| https://www.youtube.com/watch?v=65GIOqWUGsA | Yum Yum 美味的彩色果汁 | 顏色歌 | Colors Song | 美食歌曲 | 超級寶貝JoJo | Super JoJo中文☺ |
| https://www.youtube.com/watch?v=oxcwd66QCME | JoJo寶寶尿床了 | 寶寶好習慣 | Good Habits For Kids | 超級寶貝JoJo | Super JoJo中文☺ |

Channel:  Super JoJo - أغاني أطفال

https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=n_5If7OKMqw | جوجو يشعر بالألم الشديد \| اغاني الاطفال الكلاسيكية \|أغنية بو بو \|سوبر جوجو |
| https://www.youtube.com/watch?v=xFCt2w_lCMc | أغنية بو بو \|أغنية للاطفال كلاسيكية \|أغنية الامن والسلامة \|سوبر جوجو |
| https://www.youtube.com/watch?v=vwvfxiOT6Ak | Yes Yes Vegetables Song \| Super JoJo \|سوبر جوجو \|اغنية الالوان \|اغنية اطفال \|أحب الخضار اللذيذة |
| https://www.youtube.com/watch?v=a5ZnPGbmxLk | Super JoJo Arabic \| سوبر جوجو \|أغنية الالوان للاطفال \|أغنية الخضروات \|لخضروات تجعلنا أقوياء |
| https://www.youtube.com/watch?v=uiweQmE3748 | Car Wash Song \| Super JoJo Arabic \|سوبر جوجو \|اغنية أطفال \|هيا لنغسل السيارة |
| https://www.youtube.com/watch?v=qdXJ6PhjEo8 | Car Wash Song \| Super JoJo Arabic \| وقت العائلة \|اغاني المرح \|اغاني الاطفال \| بيبي يحب غسل السيارة |
| https://www.youtube.com/watch?v=Tfy66Leot_k | مثلجات الفواكة اللذيذة\| اغاني الالوان \|اغاني الأطعمة اللذيذة \| اغاني الاطفال \|سوبر جوجو \|Super |
| https://www.youtube.com/watch?v=B2GcJIsvzCQ | Super JoJo Arabic \| سوبر جوجو \|تعليم الالوان والفواكه \| اغنية الالوان لاطفال \|اغنية قوس قزح لذيذة \| مثلجات |
| https://www.youtube.com/watch?v=RBd-qWHJ4xE | Super JoJo Arabic \| سوبر جوجو \| اغنية الاطفال \| حماية الارض \|انقذ الارض \|أغنية تنظيف النفايات |
| https://www.youtube.com/watch?v=q9N1y4ZxNNl | Bath Song \| Baby Shark \| Super JoJo \| سوبر جوجو \|جوجو مع عائلته \| بيبي شارك \|بيبي يحب الاستحمام |
| https://www.youtube.com/watch?v=4uXnMvzqFys | دعي اعتناء بك يا صغيري \| أغاني الاطفال \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=WhhEutRz7TQ | Super JoJo Arabic \|سوبر جوجو \|اغنية طريق ارتداء الملابس \|الصغير يرتدي الملابس |
| https://www.youtube.com/watch?v=p_ibd57MelU | Super JoJo Arabic \| أغنية اطفال \|سوبر جوجو \| اغنية الاطعمة اللذيذة \|أستطيع صنع كعك |
| https://www.youtube.com/watch?v=cTr2fwqjbbw | My Daddy Song \| Super JoJo Arabic \| ❤ جوجو مع عائلته \| يوم الأب سعيد \|أحبك أي |
| https://www.youtube.com/watch?v=cU6lkQUlEIA | Rain Rain Go Away \| Super JoJo Arabic \|سوبر جوجو \|جوجو مع عائلته \|يوم ممطر |
| https://www.youtube.com/watch?v=SU6E6Q9ML_g | Super JoJo \|Baby's Snack Time!\|سوبر جوجو \| اغنية الاطعمة اللذيذة \|لنعد بعض الوجبات الخفيفة اللذيذة |
| https://www.youtube.com/watch?v=AChbOH8CJ44 | Super JoJo Arabic \|سوبر جوجو \|اغنية الحيوانات \| اغنية الارقام \|يي يعد الألعاب عندما يستحم |
| https://www.youtube.com/watch?v=nxlAaxuzfZo | Bingo \| My Dog Song \| Super JoJo Arabic \|سوبر جوجو \|اغنية اطفال كلاسيكية \|كلبي بينقو |
| https://www.youtube.com/watch?v=spph4Precp8 | London Bridge is Falling Down \| Super JoJo Arabic \|سوبر جوجو \|أغنية اطفال كلاسيكية \| جسر لندن يسقط |
| https://www.youtube.com/watch?v=oTGzrrYNNfE | Wash Your Hands Song \| Healthy Habit For Kids \| Super JoJo \|سوبر جوجو \|اغنية عادة جيدة \| اغسل يديك |
| https://www.youtube.com/watch?v=LXl3_5FHjbg | Super JoJo Arabic \|سوبر جوجو \|اغاني الاطفال \| اغاني الاطعمة اللذيذة \|الكعكات الملونات |
| https://www.youtube.com/watch?v=SXPhzejXl80 | Doctor Song \| Super JoJo Arabic \|سوبر جوجو \|اغنية طبيب \|اغنية اطفال \|لنعطي بيماا \| أي مريضة |
| https://www.youtube.com/watch?v=Uk0tx0Jrsds | Super JoJo Arabic \|سوبر جوجو \| اغنية الاطعمة اللذيذة \| أغنية التفاح \|أحب بودنغ التفاح |
| https://www.youtube.com/watch?v=t9cLlh99Ep8 | My Daddy Song \| Super JoJo Arabic \|سوبر جوجو \| اغاني الاطفال \| بابا يطلق \| أحب بابا \| أي حبيبي |
| https://www.youtube.com/watch?v=9zbQLfZvG4s | Move and Exercise Song \| Super JoJo Arabic \|سوبر جوجو \|اغنية اطفال \|نحب الرياضة \|حرك جسمك |
| https://www.youtube.com/watch?v=3kKIRm_ROGM | Baby and Bingo Song \| Super JoJo Arabic \|سوبر جوجو \|اغنية اطفال \|بيبي وبينقو |
| https://www.youtube.com/watch?v=dPJUeDeHShE | Super JoJo \| اغاني الاطفال \|سوبر جوجو \|بيبي وبينقو |
| https://www.youtube.com/watch?v=_u22mP96xoI | Super JoJo \| اغاني الاطفال \|سوبر جوجو \|أغنية عادات جيدة \| هنا وقت النظيف |
| https://www.youtube.com/watch?v=oi_6XPvrirk | Super JoJo \| اغنية اطفال \|سوبر جوجو \|اغنية السلامة للاطفال ٌي السيارة \|أكره حزام مقعد الأمان |
| https://www.youtube.com/watch?v=9HzJ3H7lt7U | Wash Your Hands \| Super JoJo Arabic \|سوبر جوجو \| اغاني الاطفال \|بيبي يحب غسل يد |
| https://www.youtube.com/watch?v=zpUNomWU5Pl | Super JoJo Arabic \|سوبر جوجو \| اغاني الاطفال التعليمية \|تعلم طريق ارتداء ملابس مع جوجو |
| https://www.youtube.com/watch?v=a_jf81kvt78 | Super JoJo Arabic \|سوبر جوجو \|اغاني الاطفال التعليمية \| اغاني العادات الجيدة \| لنغسل اليد معا |
| https://www.youtube.com/watch?v=svyXxY0kXqE | Big and Small Song \| Super JoJo \|سوبر جوجو \|مع عائلة \|اغاني الاطفال \|أغنية كبير وصغير |
| https://www.youtube.com/watch?v=ccDalfGyORw | Super JoJo Arabic \|سوبر جوجو \| وقت عائلة \|جوجو الصغير \|مربية \|أستطيع أن أعتني بالصغر |
| https://www.youtube.com/watch?v=AuHIWqmWckY | Super JoJo Arabic \|سوبر جوجو \| وقت العائلة \|اغاني الاطفال \|ماما مريضة \| جوجو يعتني بأمه \| ماما مريضة |
| https://www.youtube.com/watch?v=gvPxiBCLSVY | Super JoJo Arabic \|سوبر جوجو \|زيارة الدكتور \| أغاني أطفال \|ذاهب للطبيب \|فحوصات الطبيب ممتعة |
| https://www.youtube.com/watch?v=pOGORZEUTkg | Number Song & Bath Song \| Super JoJo Arabic \|سوبر جوجو \| بيبي شارك \|أغاني الاستحمام والارقام |
| https://www.youtube.com/watch?v=buxrc-Y51EI | Color Song \| Super JoJo Arabic \|سوبر جوجو \|اغاني الاطفال \|جوجو مع الالوان \|أي لون تريد؟ \|تعلم |

Channel:  Super JoJo - أغاني أطفال
https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Qp2QqnlIeDg | هامتي دمبتي \| العاب الاطفال \| العاب الاطفال \|سوبر جوجو \| Humpty Dumpty \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=1jBzYE4mQ5Y | أغنية الالوان \| أغاني الاطفال التعليمية \|سوبر جوجو \| Color Song \| Super JoJo |
| https://www.youtube.com/watch?v=krjQm1UwfXM | جوجو ترتيب ألعاب جيد \| أغنية ألعاب \| بيي قيام بتنظيف \| اغاني الاطفال \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=ZPpqkKbMKMA | سائق صغعر وذئب كبر \| عجلات الحافلة \| اغاني الاطفال الكلاسيكية \| Wheels on the Bus \| Super JoJo |
| https://www.youtube.com/watch?v=maDSvI6GBSI | هيا لنلعب الغميضة \| لعبة الغميضة \| اغنية الاطفال \|سوبر جوجو \| Peek A Boo Song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=btvVg2RCvWs | هناك خطر جدااااا!!! \| اغاني السلامة والامن \| اغاني الاطفال تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=s8Bk8Hn2cYE | ألعابنا في كل المكان !! \| اغاني عادات جيدة \| اغاني الاطفال \|سوبر جوجو \| \| Super JoJo |
| https://www.youtube.com/watch?v=6MOgeS2IObA | كبر وصغر \| اغاني الاطفال \| جوجو مع عائلته \|سوبر جوجو \| Big and Small Song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=8HJIpIS-ZJ4 | صباح الخبر با جوجو \| أغنية صباح الخبر \| أغنية الاطفال \|سوبر جوجو \| Good Morning Song \| Super JoJo |
| https://www.youtube.com/watch?v=DysLla0RjBU | العاب جوجو كثيرة \| جوجو مع أخ وأخت \| اغاني الاطفال \| اغاني تعليمية \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=O10yTIHiJQg | نحن أطفال مهذبون \| اغاني العادات الجيدة \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=EzoTb1Xwkfo | نتعلم كيف نغسل أيدينا \| اغاني الاستحمام والنظافة \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=f4CF0ja77ko | الصغعر يحب المثلجات \| اغاني الاطعمة اللذيذة \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=W6XmsoWn1aE | هيا نلعب لعبة ممتعة \| عجلات الحافلة \| اغاني الالعاب \| اغاني عن مدينة الملاهي \|سوبر جوجو \|Super JoJo |
| https://www.youtube.com/watch?v=YzA2K47Z1Ag | لنعتني بأم \| نحبك أمي \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=ETRxdAlfSSc | هيا لنقد الدراجات \| هيا لنعب في الخارج \| اغاني الالعاب \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=97VU4ygcCk0 | تعليم الالوان مع بيبي جوجو \| اغاني الالوان \| اغاني الاطفال \|سوبر جوجو \| Color Song \| Super JoJo |
| https://www.youtube.com/watch?v=hihIcMHPZGQ | سيارات الألعاب في بيض الهدايا \| اغاني العاب السيارات \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=hJSBE2a6mnk | جوجو يحب الفحوصات الصحية \| اغاني الوظائف \| اغاني الاطفال \| زيارة الدكتورة \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=A-axLGUuDOA | هامبتي دمبتي \| أغاني للأطفال \| اغاني الكلاسيكية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Mn7rKwyn_C0 | حفلة عيد ميلاد \| عيد ميلاد سعيد \| اغاني الاطفال \| اغاني كلاسيكية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Jqcxg7oXsvU | لا لا، لا أريد حزام الأمان \| اغاني الامن والسلامة \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=-GSH_60N5Ik | عناية بيبي صغعر \| اغاني الاطفال \| اغاني تعليمية \| اغاني تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=BcH-OqND6nM | هذا وجهي \| أغنية وجوه مضحكة \| تعابير الوجه \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=W2CuLMAUUfg | تعليم كيف غسل يد \| اغنية عادات جيدة \| اغنية التنظيف للاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=trzQ2a02CQk | لنلعب الزحلوقة الممتعة معا \| إلعب جوجو مع أخ وأخت \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=mft5K9vMJQ0 | شكرا لك \| اغاني الاطفال \| كون طفلا مهذبا \|سوبر جوجو \| Thank you song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=OEdjbG7fcmc | خ خ حروف أسود \| اغاني الاطفال الكلاسيكية \| اغاني الاطفال بالانجليورية \| Baa Baa Black Sheep |
| https://www.youtube.com/watch?v=tF8ngP9TDd8 | أحب المثلجات اللذيذة \| اغاني الاطعمة اللذيذة \| اغاني للاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=g83FHANG_V0 | سيارات العاب ممتعة \|الاطفوان والبيرطط \| اغاني اطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=6QBHb7kt4lY | العبوا الغميضة مع جوجو \| لعبة الاختباء في البيت \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=cfaPtbXjtD0 | وجوه مضحكة \| بيكابو \|سوبر جوجو يلعب مع عائلة \| اغنية تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=aDxb2oRl80E | المشا ركة ممتعة \| هيا نلعب ونتشا رك \| أغاني للأطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=XB7R8ERxE-U | الزحلوقة ممتعة \| جوجو يلعب مع عائلته في الحديقة \| اغاني الالعاب \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=7TO-KB9zoko | أوه!هذا خطبر جدااااا !! \| اغاني السلامة \| أغنية الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=USfaThnXhXo | أغنية العاب السيا رات \| متعة العائلة \| لنعلب في المءل \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Pb8Tk0JCjH8 | نلعب المكعبات معا \| جسر لندن يسقط \| اغاني اطفال \| London Bridge is Falling Down \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=4Z7V-U_9lG0 | خ خ حروف أسود \| اغاني أطفال \| Super JoJo Arabic \| Baa Baa Black Sheep |

أغاني أطفال - Super JoJo :Channel

https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=RCohXbouUMU | نحب الضحك \| اغاني مضحكة \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=8Sp-T1rXq6o | لعبة في البيت \| لعبة العائلة \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=kDSVqokRyFc | أغنية الحشرات \| أغاني الكلاسيكية بالانجليزية \| أغاني للأطفال \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=RGdsn5k4OlU | تعليم الالوان من أشياء الحياة \| أغنية الالوان \| اغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=Wh0cWm2KgEY | سيارة الشرطة في البيض المفاجأة \| لعبة السيارة \| غاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=YRzw_R-Ghns | لنلعب لعبة مع الصغير جوجو \| أغنية المشا ركة \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=9c7qO6lCl9c | كان ماكدونالد القديم مزرعة \| اغاني الاطفال الكلاسيكية بالانجليزية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=GztmexPauiM | ليلة سعيدة يا الصغير \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=f4BbUd5IuMI | إرشادات السلامة في الحديقة \| اغاني السلامة والامن \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=4f0q9g5NmUo | جوجو يلعب بأبعابه عند الاستحمام \| أغاني الارقام \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=FzRqKKSkfx0 | 【 نسخة موسيقي جديدة 】 اغاني غسل يد \| اغاني النظافة \| سوبر جوجوو 】 \| JoJo \| Super JoJo |
| https://www.youtube.com/watch?v=kZe4hu8HyUo | لنلعب لعبة عند استحمام \| أغاني الارقام \| أغاني أطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=GGsjEPF2kG0 | أستطيع أن ألبس بنفسي \| اغاني تعليمية \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=eOjYB-ds7B8 | 【 اغاني الألوان 】 الاغاني التعليمية للاطفال \| سوبر جوجوو 】 \| Color Song \| Super JoJo |
| https://www.youtube.com/watch?v=4smZbGG-EoY | إحذر، إنه ساخن ! \| اغاني السلامة والامن \| اغاني اطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=1Y8saW7C-mc | بيبي جوجو لا تريد الاستحمام \| أغنية النظافة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=7N5IjhNDuUo | تعليم الالوان للاطفال \| اغاني بيبي \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=GqfY5ZUh9uI | أستطيع أن فعلها بنفسي \| اغاني الاطفال \| اغاني العادات الجيدة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=ZFs2IIiypZQ | رياضة الاطفال في البيت \| اغاني الاطفال \| اغاني العادات الجيدة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=H2AvmY-MIOE | أغنية تنظيف \| أغنية المرتيب \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=03dx_n-KWf0 | الة بيع العصير اللذيذ \| اغاني الاطعمة اللذيذة \| تعليم الفواكه والالوان \| سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=ijxTaYyCCKw | أغنية الضحك \| أغنية مضحكة \| متعة عائلة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=MNYZUakrZzM | لا لا لا أريد الاستيقاظ \| صباح الخير \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=ViYvRcZmXwk | أريد أن أكون إطفائيا \| سيارة الاطفاء \| أغنية الوظائف للاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=IrOibubfkQE | تعلم غسل يد مع جوجو \| أغاني العادات الجيدة \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Wk-RK_Ze86c | سلامة في الحمام \| أغنية السلامة والامن \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=EOu54MQlBhM | لنعد كعكات البخار \| اغاني الاطعمة اللذيذة \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=vP6d8aiFis0 | أغنية عيد ميلاد سعيد \| اغاني الاطفال الكلاسيكية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=vHnJg4QVWeY | انظر، هذه تسريحتي الجديدة الجميلة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=nyag-FQ7eEM | أوه لا ! أنا مؤلم جدا!!! \| أغنية الاطفال \| أغنية السلامة والامن \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=3vTFizAUsqs | أغنية الحيوانات \| لرقص ونغني \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=05RTpFUAzj4 | 【 نسخة موسيقي جديدة 】 تعليم الأرقام مع الالعاب عندما استحمام \| اغاني النظافة والاستحمام \| سوبر جوجو 】 |
| https://www.youtube.com/watch?v=WIf74AkCQzE | هذه هي الطريقة التي نلعب بها في الملعب \| أغنية الامن والسلامة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=i7nvG0UsJvQ | هيا بسرعة إلى الحمام \| أغنية المرحاض \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=shauuMhdD5w | أغنية الفحوصات \| أغاني الاطفال التعليمية \| أغاني طبيب \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=rCrHf6fjRbI | عصير الفواكه اللذيذ \| أغنية الاطعمة اللذيذة \| تعليم الالوان والفواكه \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=u04fUHYuRQo | الصغير يغير الضمادات \| أغنية بم بم \| أغنية السلامة والامن \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=z5SHwIn-oR4 | أنا الطبيب الصغير \| أغاني الوظائف \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |

Channel:  Super JoJo - أغاني أطفال

https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=vIGT3k7wKlk | أحب تزحلق بالزحلوقة \| لعبة الاطفال \| أغنية اللعب \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=pmvXZRMgCIE | دق دق, من على الباب؟ \| سلامة أطفال في الممل \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=fpIUNY9XQbg | لا لا لا تقفز أيها القرد الصغر \| أغاني السلامة \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=0qBQGqQBh7U | عصمر قوس قزح من بيني جوجو \|أغنية الالوان والفواكه \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=_q35Y86lhS8 | أحب القفز ☺️ \| أغنية الحيوانات \| أغنية السلامة والامن \| أغاني الاطفال \|سوبر جوجو 🐸 \| Super JoJo |
| https://www.youtube.com/watch?v=23h8wyAEojE | أحب أحب الذهاب إلى للسوق \|تعلم الألوان والفواكه \| أغنية الاطفال التعلمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=C8x4tkWtgtQ | أنا طفل شجاع \| أغاني الاطفال التعليمية \| متعة العائلة \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=75_UadLFAaY | طفلان صغمران بالهاتف يتحدثان \| أغنية الاطفال \| متعة العائلة \| لعبة الهاتف \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=aFGZmxLRQHc | احذر, انه ساخن \| اغاني السلامة والامن \| اغاني اطفال تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=krfO5H5pTtE | نسخة موسيقية جديدة ﴾ من بالباب؟؟ \| سلامة أطفال في الممل \| أغنية الاطفال التعليمية \|سوبر جوجو﴿ |
| https://www.youtube.com/watch?v=5_9sTOkruSc | لنعد علب الطعام \|تعلم الأشكال واسم الأطعمة \| الاطعمة اللذيذة \| أغاني الاطفال التعليمية \|سوبر جوجو |
| https://www.youtube.com/watch?v=kqm3ed-jwUM | أغنية حيوانات المزرعة \| أغنية أصوات الحيوانات \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=mDua0C4kOVo | ربت على الكعكة \| أغنية الكلاسيكية \| أغنية الاطعمة اللذيذة \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=pIQwnC9ef8k | أنا أحبك أمي \| أغاني الاطفال التعلمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=UJzcv1EJ1is | سيارة إطفاء, سيارة بيرطة وسيارة إسعاف في بيض الهدايا \| اغاني اطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=bQwIXzaC1iI | أغنية تايكواندو\| إجوجو يتعلم تايكواندو\| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=HNJhvCGdgbU | افتح اغلقهم \| أغنية الأضداد \| لعبة الأضداد \| أغاني الاطفال التعليمية \|سوبر جوجو \| BabyBus Arabic |
| https://www.youtube.com/watch?v=sJtp3n8EwN0 | دق دق, من على الباب؟ \| سلامة أطفال في الممل \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=Z5KoX2khBvQ | لا لا لا أريد الذهاب للنوم \| أغنية الاطفال \| يلا تنام \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=FZ7COJ3QH2U | هل وصلنا؟ \| أغاني الالوان \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=MiyoDrJYeZU | لا لا لا أدرك الأغراض في مكان غمر مناسب \| أغنية الاطفال \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=eyaH3ZLczyE | هيا نلعب على الأرجوحة \| أغنية السلامة والامن \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=Ry-0MpqIP3M | أي أحبك \| عيد الأب \| الاغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=wNhFna82LdA | حفلة مفاجئة ليوم الأطفال \| عيد أطفال سعيد \| أغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Pk4LEGCbcBU | نسخة موسيقية جديدة ﴾ سيا رات الألعاب في بيض الهدايا \| اغاني الأطفال \|سوبر جوجو﴿ \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=SbWwb19nM0U | طريق اطفال ألبس ملابس \| اغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=WRBm4m6ipF4 | أغنية المساعدة \| أغاني العادات الجيدة \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Vl1QNTI9mdc | أغاني السلامة والامن \| أغاني الاطفال \| متعة العائلة \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=Xi2CZDpqhvM | برن رن رن رن الهاتف الصغمر,برن \| أغاني اطفال \| متعة عائلة \| لعبة الهاتف \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=-tRH625hmOE | البطاط \| أغنية الأرقام \| أغنية الاطفال التعليمية \|سوبر جوجو \| One Potato, Two Potatoes \| Super JoJo |
| https://www.youtube.com/watch?v=DlBzDCFraI8 | أغنية تصغمري\| بيني أحبك \| حب أمي \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=oNhS1rwLTKk | ذهب الدب فوق الجبل \|أغنية الاطفال الكلاسيكية باللغة الانجلمرية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=PocxDvV8-Xo | احذر! إنه خطير \| سلامة في الحمام \| أغاني السلامة والامن التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=stevuLZS9jQ | هيا ننتقل الى بيت جديد \| أغنية الاطفال \| متعة العائلة \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=jiXWuG6ysjA | هيا نغمر التسريحات الجديدة \| أغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=wgH-0VF-6ck | من أخذ الكعك؟ \| أغنية الاطفال \| متعة العائلة \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=zL04MTKN5jg | أغنية حروف اللغة الانجلمرية \| أي في سي دي \|سوبر جوجو \| ABC Song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=PjwhHDVSVdo | أغنية الأضداد \| لعبة الأضداد \| أغاني الاطفال التعليمية \|سوبر جوجو \| BabyBus Arabic |

Channel:  Super JoJo - أغاني أطفال

https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=sVdDSDq6lmE | لعبة الظل | لعبة في البيت | تعلم الحيوانات | Super JoJo Arabic |
| https://www.youtube.com/watch?v=7TYK7mP5x9U | ننظف ننظف فلننظف | أغاني النظافة | أغاني العادات الجيدة |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=plAe2MEINsY | هيا نلعب على الأرجوحة | أغاني السلامة والامن التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=LS4gMNBgwX8 | إن كنت سعيدا | أغنية الاطفال الكلاسيكية |سوبر جوجو | If you're happy | Super JoJo Arabic |
| https://www.youtube.com/watch?v=hf1m9r0Da-U | حياة فراشة | أغاني الحيوانات | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=FST3QKirGnA | نتسوق نتسوق من السوق |تعلم الألوان والفواكه | أغنية الاطفال التعليمية |سوبر جوجو | Super JoJo |
| https://www.youtube.com/watch?v=g5clIWUZeD4 | حبة بطاطس حبتا بطاطس | أغنية الأرقام | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=L3J_2fvqGN0 | أغنية آداب المائدة | أغنية العاجات الجيدة | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=S9yKqQR6c6k | عصير صحي ولذيذ | أغاني الالوان | أغاني الفواكه التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=-DfFndKKOjE | أريد أن أكون إطفائيا | أغنية الاطفاي |رقص مع بيبي جوجو |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=LXqUOxBfkgo | يوم الرياضة العائلي | متعة العائلة |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=-0Yi6tmOxyI | متعة ق الصيف | متعة العائلة | أغاني الاطفال |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=R3sANDrzw5c | لنبق نركمنا على الصيد | أغنية الاطفال التعليمية | أغنية الارقام |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=R4MB3wD8E1A | لا تقلق من ارتكاب الأخطاء | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=pUSYS6S6lAo | انظر، هذه تسريحتي الجديدة الجميلة | أغنية الاطفال |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=HA_qMfiFmAE | عجلات الحافلة | أغنية الاطفال الكلاسيكية |سوبر جوجو | The Wheels On The Bus | Super JoJo Arabic |
| https://www.youtube.com/watch?v=oIJoKM62OVQ | اصبع عائلة القرش | أغنية الاطفال الكلاسيكية | متعة العائلة |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=l31vlQ54FL4 | الهاتف الصغير يرن | أغنية الاطفال | متعة العائلة | لعبة الهاتف |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=R2xETZIi01s | عادات الأكل الجيدة | أغنية الاطفال التعليمية | أغنية العادات الجيدة |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=0LtEsRjS76Q | هيا إلى حديقة الحيوانات | أغنية الحيوانات | أغنية الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=Zsi2Gdj8OZZ8 | أقفز مثل الحيوانات👻 | أغنية الحيوانات | أغنية السلامة | أغاني الاطفال |سوبر جوجو🦘 | Super JoJo |
| https://www.youtube.com/watch?v=hs5y6RNXg74 | الدب عبر الجبل | أغنية الاطفال الكلاسيكية | أحلام سعيدة |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=Mpa6YOfS6fY | 【نسخة موسيقى جديدة | أغنية تنظيف | أغنية المرتبي | أغنية الاطفال التعليمية |سوبر جوجو】 | Super JoJo |
| https://www.youtube.com/watch?v=dbLpHGhAMMA | إرشادات السلامة في الشاطي | أغنية السلامة والامن | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=9NxLuWvQatE | أغنية حزام الأمان | اغاني الامن والسلامة | اغاني الاطفال التعليمية |سوبر جوجو | BabyBus Arabic |
| https://www.youtube.com/watch?v=MK48KxTEDm4 | هيا لنستحم | أحب الاستحمام | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=8cuGi6msQ98 | عصير صحي ولذيذ | أغاني الالوان | أغاني الفواكه التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=wIN0W3JivrY | لعبة الأضداد | أغاني الاطفال التعليمية | أغنية الأضداد |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=sAsNPnqRiRs | الأطباء الصغار | أغاني الطبيب | أغاني الوظائف |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=X-mFeIt8_8U | هذه هي الطريقة | أغاني الاطفال التعليمية |سوبر جوجو | This is the way | Super JoJo Arabic |
| https://www.youtube.com/watch?v=kZu8bOxTf_4 | الغراب الصغير يريد الماء | كتاب مصور | أغنية الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=RCK_hSChcAs | لنأكل الطعام الصحي كذمرا | أغنية الاطفال التعليمية |رقص مع سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=IJ_K3Iy_Ofc | نتسوق نتسوق من السوق |تعلم الألوان والفواكه | أغنية الاطفال التعليمية |سوبر جوجو | Super JoJo |
| https://www.youtube.com/watch?v=e99PRU9LuoU | الحيوانات الأليفة أصدقاي | أغنية الاطفال | أغنية الحيوانات |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=VWUHUUyo0u4 | تعال اسكني | متعة العائلة | لعبة في البيت | أغاني الاطفال |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=B3IOdYzhNsM | لا تقفز رجاء | أغاني السلامة | أغاني الاطفال التعليمية |سوبر جوجو | Super JoJo Arabic |
| https://www.youtube.com/watch?v=RAkcE7iOaPo | المساعدة ممتعة | أغنية المساعدة| أغنية الاطفال التعليمية |سوبر جوجو | BabyBus Arabic |
| https://www.youtube.com/watch?v=hH16RnmGi_A | 【نسخة موسيقى جديدة | الأرنب الصغير تأذى | أغنية الاطفال |سوبر جوجو】 | Super JoJo Arabic |

Channel:  Super JoJo - أغاني أطفال
https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=PutdmXkZEyQ | مسابقة رياضية عائلية \| متعة العائلة \| أغاني الرياضية الاطفال \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=BFxqr1v58QQ | جسر لندن يسقط \| أغنية الاطفال الكلاسيكية \| ارقص مع جوجو \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=zG7_Y-52CIU | عيد ميلاد سعيد \| أغنية الاطفال الكلاسيكية \| ارقص مع جوجو \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=7NL2ByYRDhQ | أغنية الأشكال \| الأطعمة اللذيذة \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=5koyFvbD9NY | العنكبوت اتسي بيتسي \| أغنية الاطفال الكلاسيكية \|سوبر جوجو \| Itsy Bitsy Spider \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=hIxAvx4Y2fc | أستطيع الذهاب إلى الحمام أفعل كل سي بنفس \| أغاني اطفال تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=xjnHQeoxH4s | خ خ خروف أسود \| اغاني أطفال \| تعلم اللغة بالانجليورية \| Baa Baa Black Sheep \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=eI6gun-ZaSk | الهولا هوب \|هو لا لا لا هو لا لا \| ألعاب الاطفال \| أغنية الاطفال الكلاسيكية التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=5Oid6OSJ4NY | رأس كتفان ركبتان أصابع ركبتان \| أغنية الاطفال الكلاسيكية التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=I5ybYUET010 | ذب قادم \| عجلات الحافلة \| اغاني الاطفال الكلاسيكية \| Wheels on the Bus \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=IteI0ouTBc8 | أغنية الحيوانات \| اصوات الحيوان \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=us_a2y6m80I | سيسقط سي \| أغاني تعليمية للأطفال \| أغاني أطفال بالعربي \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=m4dAp-v837w | أحب بابا \| أن حبيبي \| بابا يبطل \| اغاني اطفال \|سوبر جوجو \| My Daddy Song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=8bqRmBjlrbQ | هيا نذهب نمعرض الأسماك \| أغنية الحيوانات في البحر \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=jaWqJGv9ujo | لنعد بودنغ معا \| أغاني الاطعمة اللذيذة \| أغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=YJ_IF1_IQS8 | خمسة قردة صغيرة تقفز على السرير \| أغاني الأرقام \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=jZ70Jit79xg | دعى أعتني بأن \| أحب أن كثيرا \| أغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=0BnPjooRnHU | إرشادات السلامة في الحديقة \| أغاني الامن والسلامة \| أغاني الاطفال التعليمية \|سوبر جوجو \|JoJo |
| https://www.youtube.com/watch?v=1Ra8ZiawNj0 | نحن البطاريق اللطيفة \| أغاني الحيوانات \| رقص مع جوجو \| أغاني الاطفال \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=jUk-Q4030cw | أغاني الاستحمام والارقام \| ببي شارك \|سوبر جوجو \| Number Song & Bath Song \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=dVLK70yzvwk | عندي واوا \| الصغر يغفر الضمادات \| أغنية السلامة والامن \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Vm-Lko7UtdM | هيا لنبن مبرلا معا لبينقو \| متعة العائلة \| أغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=jXJ_kHIXY7k | افتح اغلقهم لعبة الأضداد قبل النوم \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=mcbKMQ9K6AM | اصبع عائلة القرش \| أغنية الاطفال الكلاسيكية \| متعة العائلة \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=EWArT8nxIhc | نتسوق نتسوق من السوق \| تعلم الألوان والفواكه \| أغنية الاطفال التعلمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=xZTEvfKFeZo | عبيرة ني سرير \| أغنية الاطفال التعليمية \| أغنية رقم \|سوبر جوجو \| Ten in the Bed \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=5aMCoow2uDA | مثلجات الملونة \| أغنية الاطعمة اللذيذة \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=j_gWQJimNas | حمى نكون في الطاولة \| أغنية العادات الجيدة \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=p3VnIO_fJWI | أحب كعكات البخار \| اغنية الاطعمة اللذيذة \| اغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=pruIPjXuRVU | إحذر، إنه ساخن ! \| اغاني السلامة والامن \| اغاني اطفال تعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=JbDLMZfjV8Y | ماما مشغولة \| أغاني العادات الجيدة \| أغاني الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=EM6iczi9NAs | عصير صحي ولذيذ \| أغاني الالوان \| أغاني الفواكه التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=zaT4OnofG7o | أغنية العاب العاب \| أغاني ترتيب الألعاب \| ببي قيام بتنظيف \| اغاني اطفال \|سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=pMjGT3IkzCE | العجوز ماكدونالدز لدية مزرعة \| أغنية اطفال انجلمرية \|سوبر جوجو \| Old MacDonald Had a Farm |
| https://www.youtube.com/watch?v=C8YDuIPnYs0 | سيارات الألعاب في ببض الهدايا \| اغاني العاب سيارات \| اغاني الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=7UofRQIN-5Y | كبير وصغير \| اغاني الاطفال \| كبر وصغير للاطفال \|سوبر جوجو \| Big and Small Song \| Super JoJo |
| https://www.youtube.com/watch?v=sZywk3vNZWA | عبيرة ني سرير٢ \| أغنية رقم ٢ \|سيارة السرطة \|سوبر جوجو \| Ten in the Bed【2】\| Super JoJo Arabic |
| https://www.youtube.com/watch?v=oKszYBPI3Fk | رقصة الديناصور الصغير \| أغاني الديناصور \| أغاني أطفال \| متعة العائلة \|سوبر جوجو \| Super JoJo Arabic |

Channel:  Super JoJo - أغاني أطفال
https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=eW-3OsL1ezk | نعم نعم اغنية تنظيف \| أغنية المرتيب \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=LZ4E7bYQkqk | نسخة موسيقي جديدة \| أغنية غسل يد \| اغنية النظافة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=rPCw1Fqs44M | عصير الفواكه الذيذ \| أغنية الاطعمة اللذيذة \| تعليم الالوان والفواكه \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=e-JnWFqjers | أغنية هل وصلنا \| اغاني اطفال \| رسوم متحركة \| أغنية الالوان \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=cbK--kHZCLs | أغنية الأرقام \| كليب الأعداد \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=wFcdRjsM-qA | هيا نرتب ألعابنا \| أغنية العادات الجيدة \| أغنية المرتيب \| أغنية الاطفال \| سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=V8O5eRVwm2A | تعليم الحمام للاطفال \| هيا بسرعه للحمام \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=ukhTKpMP2B4 | اصوات الحيوانات \| أغنية الحيوانات \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=GDMubLsKONk | ضباط السيرطة بحث عن الكعك 🐝 \| أغنية السيرطة \| أغنية الاطفال \| سوبر جوجو 👮 \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=8kpzuG1BWM8 | خمسة قرود صغيرة تأكل المصاصات \| أغنية الارقام \| أغنية الاطفال بالانجليمرية \| سوبر جوجو \| Super JoJo |
| https://www.youtube.com/watch?v=l-y0w8FLvxM | بيبي جوجو يصنع الكعك اللذيذ \| اغاي الاطعمة اللذيذة \| قناة اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=x_-yxAU_pfA | حلاقة اطفال رائعة 💇 \| اطفال يحلقون الشعر \| أغاي الاطفال \| قناة جوجو \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=OWnkowPzLYI | هيا بنا الى الصيد \| أغنية الاطفال التعليمية \| أغنية الارقام \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=omBdinPWCQY | عبيرة كعكات لذيذة \| أغنية الأرقام التعليمية \| أغنية الاطعمة اللذيذة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=yQ112K6wrbo | كليب الأشكال \| أغنية الأشكال الهندسية \| أنشودة الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=L60xC8ILcZY | أستطيع أستطيع فعلها \| اغنية تعليمية للاطفال \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=5rDWKW2BEog | خذ الكرات لأماكنها \| أغنية الالوان \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=rTgSP7VYUw8 | أستطيع أن أربط حذاي \| أغاي الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=060HMA64wT4 | الذئب قادم اهربوا \| سيارات اطفال \| مجلات السياره تدور وتدور \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=u_Dob-VPJJg | هوّي بوّي \| أغنية رقص الاطفال \| حيوانات المزرعة \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=FwSyGkWoDi0 | لنعد الشمار \| أغنية الاطعمة اللذيذة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=YCkB3boIg2I | حرك حرك جسمك \| انما رين رياضية للاطفال \| اغاي حركية للاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=znp3OpG6QYg | أريد أن أعبث بأنفي \| أغنية العادة الجيدة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=rTF-L1LR-cQ | هيا هيا إلى الغابة \| متعة العائلة \| أغاي الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=tUXoOUZ3iC8 | الهاتف الصغير يرن \| ألعاب اطفال \| اغاي اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=elhEZ72ZAvc | ما أحتاجه وما أريده \| أغاي العادات الجيدة \| أغاي الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Z2cQLMvoDfU | الصغير جوجو ارتداء الجداء \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=eE__m2oTvQM | أريد أن أكون إطفائي \| سيارة الاطفاء \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=9yVs1gg8gs0 | نجهف القارب معا \| متعة العائلة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=F3ehvYu1NS8 | جوجو يزرع الطماطم 🍅 \| انتظار بصبر \| أغاي الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=OElZWi86XCo | هيا نرتدي ملابس مع بيبي جوجو \| أغنية الالوان \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=y_k5IFdnITU | الإعصار قادم \| أغنية الامن والسلامة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=YV-IyVqrYxE | حان وقت الطعام \| أغنية العادة الجيدة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=m7vKeOb8HTU | اقفز مثل الحيوانات \| قفز حيوانات للاطفال \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=HXh89Zx0Ieo | فقد جوجو في م ركز التجاري \| أغنية السلامة والامن \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=WB-5zi_zlc8 | هيا لنعبر الشا رع \| طريق عبور الشا رع \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=o5_KNpRMY28 | صغير القرش \| بيبي شارك \| أغنية الاطفال الكلاسيكية \| عائلة القرش \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=HMK5BvyRt3Q | حن تستعمل المصعد \| أغنية السلامة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic |

Channel:  Super JoJo - أغاني أطفال

https://www.youtube.com/channel/UC4sca1B8CEZ7aFLNzPOJ2Mg

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=IaFHZrAJxk0 | ابريق الشاي👽 \| أغنية الاطفال الكلاسيكية \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=oaKktNtf7Uc | يلا ينام👼🧸 \| ليلة سعيدة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=p8a1yOwd-dE | أغنية تنظيف الأسنان \| أغنية العادة الجيدة \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=c76lRS9c8ic | لست خائفا من حقنة اللقاح \| أغنية الاطفال التعليمية \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=r9Sj-RVM-co | مر مر عودة الكرات الملونة إلى المنزل \| غنية الالوان \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=C1UDwippZhY | يمكن جوجو مبني بمفرد🙋 \| أغنية العادة الجيدة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=_Y3Wu1KI4WE | كنا نستعد للتخييم🏕️ \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=STDdqVG6dZA | جوجو يعتني بأبيه \| أغنية اطفال \| جوجو اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=LmKi_DzF80E | جوجو ركوب الحافلة \| أمن اطفال \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=79HwsbFGw0Q | سباحة سباحة دو لولو \| سلامة السباحة \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=Kjcx1MSIu0E | جوجو صغرر شجاع \| حلاق اطفال \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=PqgVtgmJkOc | جوجو حلاق صغر \| حلاق اطفال \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=WnW-b7MB7NI | عبير كعكت \| أغنية الارقام للاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=TA5t3hztUso | وعد الخنصر \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=i_dvOyvZVy4 | ابتعدي يا بعوضة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=7iObRxqCM24 | عيد ميلاد سعيد👽 \| أغنية اطفال \|سوبر جوجو \| Super JoJo Arabic \| Happy Birthday |
| https://www.youtube.com/watch?v=B952BCnTGFw | وقت الاستحمام \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=QS4EHYtagqE | جوجو صغرر مهذب \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=HxfIJn42VVc | لا يمسك ن \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=VCbAZy4_AH8 | عصير الفواكه اللذيذ \| أغنية الالوان للاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=OY8xqncwf-0 | أنا حزين جدا!!!! \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=whanFY-1mKY | الارنب يقفز يقفز \| حيوانات للاطفال \| اغاني اطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=3ix0R45SPXQ | أغنية المساعدة \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=I79CutheAdQ | عبرة ن سرير \| أغنية رقم \|سوبر جوجو \| Super JoJo Arabic \| Ten in the Bed |
| https://www.youtube.com/watch?v=2FoPaUxIuWI | أغنية التنظيف \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=QCILaeiZl7c | جوجو مفقود \|أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=of4_IJrmLP4 | خمسة قردة تأكل مصاصات🍭 \| أغنية الاطفال \|سوبر جوجو \| Super JoJo Arabic |
| https://www.youtube.com/watch?v=opNGkXXXoag | أغنية البعوضة \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=ooqEfFTk6x0 | Mẹ ơi! con bị đau \| Chúng mình làm gì khi bị đau \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=eAPJ-pQnCzg | Vết thương đau của mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=Muv_dvqjce8 | Con rất thích ăn rau xanh \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=xBt7NmDcGz0 | Ăn rau xanh rất tốt cho sức khỏe \| Em bé ăn rau \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=coN79-MQo88 | Chúng mình cung nhau giúp ba rửa xe \| Bài hát rửa xe \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=oKZqCG91Cls | JoJo và những que kem trái cây \| Bé học màu sắc \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=28sSqXOHwfQ | Hãy cùng nhau bảo vệ môi trường \| Bài hát phân loại rác \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=TTaMsgt263Y | Chúng mình đều rất sạch sẽ \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hBPJiPyZQC4 | Thật là vui khi tắm mát \| JoJo biết dọn dẹp đồ chơi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=G16OG0TIF8tw | Sói đến rồi chạy mau thôi!! \| The wheels on the car \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=bia1r7tmrlo | Bữa tiệc sinh nhật của JoJo \| Happy birthday song \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=FKWjq3ckHII | JoJo và những quả trứng sắc màu \| Humpty Dumpty song \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3r117KUilHM | To là của bố nhỏ là của con \| Đâu là to đâu là nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=i61AL4QEj0M | Hãy biết nói lời cảm ơn \| Học lễ phép cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=q0uxTujdzYI | Mùa hè bổ ích của JoJo \| JoJo học bơi \| Tuyển tập nhạc thiếu nhi hay nhất \| Super JoJo |
| https://www.youtube.com/watch?v=OgDWDgR5Fn4 | Chúng mình rất thích làm bánh vòng \| JoJo làm bánh \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=nD_iPjDYRoI | Ngày kiểm tra sức khỏe của JoJo \| Bác sĩ tí hon JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=EMi2V8mFhy8 | Sói xấu xa và những chú cừu nhỏ \| Gia đình vui về của JoJo \| Tuyển tập bài hát thiếu nhi Super JoJo |
| https://www.youtube.com/watch?v=4FEVyiJTrXw | Chúng mình tự làm món kem ngon \| Kem sắc màu cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=TWu6TLA6jgM | Cho kẹo hay bị ghẹo?? \| Halloween của JoJo \| Bài hát thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=DJZew93YBYI | Em bé JoJo chào ngày mới \| Buổi sáng thức giấc của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mfi3u8B8tok | Bộ sưu tập gia đình của JoJo \| Em bé và những que kem ngon tuyệt \| Nhạc thiếu nhi Super JoJo |
| https://www.youtube.com/watch?v=avVNjvN6utE | Chú chó Bingo của gia đình mình \| Chào đón thành viên mới \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7e4F7wItREc | Vệ sinh cá nhân thật là vui \| Bài hát đánh răng rửa mặt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ZZ7VgDDfcJM | Chúc bé ngủ ngon \| Chuyện kể trước khi ngủ của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=dZ6ePrFmDs0 | B-I-N-G-O \| Chú chó nhỏ của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=a_V9MONzme4 | Bữa sáng ngon lành của JoJo \| Bài hát ăn sáng \| Breakfast song \| Nhạc thiếu nhi vui nhộn Super JoJo |
| https://www.youtube.com/watch?v=6f833YpfJ0A | Chúc bạn ngủ ngon! \| Giờ ngủ của JoJo \| Tuyển tập nhạc thiếu nhi hay nhất \| Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=khj4Av2TI_c | Chúng mình cùng đánh răng nào! \| Gia đình của JoJo \| Bộ sưu tập các bài hát vui nhộn Super JoJo |
| https://www.youtube.com/watch?v=nJbuX7M2OoU | Chú lính chì JoJo \| Chú lính chì và cây cầu lego \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=CDx6LIn-7zI | Bữa tiệc sinh nhật vui về của JoJo \| Baby Shark \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=1AtEqbaxLVQ | Bác sĩ JoJo kiểm tra sức khỏe \| Minh có cơ thể khỏe mạnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=j9WGtVo7w2k | Em bé chơi trốn tìm \| Vui chơi vùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Xu9bTaZdS48 | Chúng mình là một gia đình cá mập \| Baby Shark doo doo \| Tuyển tập nhạc thiếu nhi hay \| Super JoJo |
| https://www.youtube.com/watch?v=IlImKN5Z8PI | Chúng mình có khuôn mặt hài hước \| Nhận biết khuôn mặt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=UAjVEkOCxB8 | Cùng nhau làm bữa sáng thật là vui \| Gia đình của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=5hHCPhs5O7U | Chúng mình rất thích trời mưa \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=fEgAY9F2UWE | Em bé xây cầu London \| Anh lính diễu hành dũng cảm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=89knN-FnQTc | Đỏ, Vàng, Xanh lá, Da trời.. Bạn thích màu nào \| Bài hát màu sắc màu \| Nhạc thiếu nhi Super JoJo |
| https://www.youtube.com/watch?v=mOLOidfC1Y4 | Trò chơi trốn tìm thật là thích \| Cùng nhau vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=tfV0pK9P8fw | Đến giờ ăn phải làm gì | Nhớ ngồi ngoan khi ăn cơm | Tuyển tập nhạc thiếu nhi hay nhất | Super JoJo |
| https://www.youtube.com/watch?v=uiQjdKoxRTA | Đón giáng sinh cùng JoJo | Giáng sinh vui về của bé | Christmas song | Nhạc thiếu nhi Super JoJo |
| https://www.youtube.com/watch?v=lQ5mkGZrnao | Playing in the rain is really like | Christmas song | Best Children's Music Collection | Super JoJo |
| https://www.youtube.com/watch?v=91LMCBgdxHE | Ngôi nhà bánh gừng giáng sinh | Giáng sinh vui về của JoJo | Nhạc thiếu nhi đêm Noel | Super JoJo |
| https://www.youtube.com/watch?v=YY1PqqjiJiU | Xây nhà bánh gừng giáng sinh | Giáng sinh vui về | Tuyển tập nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=evNtBYeB55E | Em bé JoJo và những sắc màu vui nhộn | Tuyển tập bài hát hay của JoJo | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=zQ8PecSusdM | Chúng mình biết chăm sóc em bé | Một ngày trông em bé | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=E9je3dDMhMg | Đâu mới là bàn chải của con? | Big and Small song | Nhạc thiếu nhi vui nhộn | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=lyAXffg7T4g | Cùng JoJo chăm sóc mẹ ốm | Đừng lo đã có bác sĩ JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=nei3zISd930 | Bác sĩ của mẹ | Chăm sóc mẹ ốm | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=tFJYd48Z6Rw | Chỗ này không an toàn đâu | Tuyển tập những bài hát hay nhất | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=n2LM3r-kyCM | Chúng mình rất thích đi bơi | Giờ học bơi của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=e8xbqJdwqXl | Chúng mình cùng nhau nói lời cảm ơn | Thank you song | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=_1jz2ZWqYqQ | Cùng nhau sẻ chia thật là vui | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=pWKxD3GnoKY | Chúng mình cùng nhau tập xe đạp | Em bé đi xe đạp | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=OEJy-GgDvvc | Mẹ yêu bị ốm | Bác sĩ tí hon của gia đình | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=j3t2Y7Y1vww | Hãy cùng nhau chia sẻ | Bài học sẻ chia của bé | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=hGNqUi21_HM | Cùng nhau khởi động thật là vui | Bài hát tập thể dục | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=BHM4z_wJVU0 | Con không ngồi ghế an toàn | Bài hát chiếc ghế an toàn | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=kA2dlVo3PZM | Cuộc rượt đuổi của sói và những chú cừu con | Nhạc thiếu nhi vui nhộn | Super JoJo vietnamese |
| https://www.youtube.com/watch?v=IpVmbpvT2j8 | Cùng nhau làm snack bánh táo | Em bé vào bếp | Nhạc thiếu nhi vui nhộn | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=IMlBDgVs1vE | Chiếc ghế an toàn của con | Chú ý an toàn khi ngồi ô tô | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=-OxwZIJzlXs | Chúng mình cùng nhau dọn dẹp đồ chơi | Nhạc thiếu nhi vui nhộn | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=KEiye85PK8k | Tập đi xe đạp thật là vui | Đi xe đạp không khó chút nào | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=d9H4KmstQ7A | Baa Baa Black Sheep | Em bé JoJo và chú cừu tinh nghịch | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=v2At2PFB2DY | Em bé tập thể dục | Bài hát thể dục buổi sáng | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=EeyW9KrkVUk | Chúng mình cùng nhau chơi cầu trượt | Vui chơi an toàn | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=0IcqO5Kc05M | Con yêu ba nhất | Nhạc thiếu nhi vui nhộn | Super JoJo Vietnamese |
| https://www.youtube.com/watch?v=5_olskibYBk | Bé tập đi xe đạp | Ngày vui chơi của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=S5xXYrN3EE0 | Ha Ha Ha | Chúng mình cùng cười tươi | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=k9CLbGV4s_g | JoJo và gia đình ngón tay | The Finger Family | Bài hát tiếng anh vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=a2Ar0WZRDL8 | Vâng Vâng con rất thích | Giờ ăn của em bé | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=gkL8q9q23Lc | An toàn khi đi chơi công viên | Ngày vui chơi của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=xxpE58tn8oQ | Chơi cầu trượt thật là vui | Bé chơi cầu trượt | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=iZob_grAuu4 | Tay mình sạch sẽ | Cùng nhau rửa tay sạch sẽ trước khi ăn | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=JgYvNVdO6RE | An toàn khi đi xe đạp | Bài học an toàn của bé | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=hfPtXEcaZgE | Nông trại cừu vui vẻ | Baa baa black sheep | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=03ae_OnBexI | Chúng mình tự mặc quần áo | Bé tập đi xe đạp | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=OeXlEJoUENs | Cẩn thận kẻo nóng! | Em bé bị bỏng | Bài học an toàn của bé | Nhạc thiếu nhi vui nhộn | Super JoJo |
| https://www.youtube.com/watch?v=t-htVRV8W7E | Old macdonald had a farm | Trang trại vui vẻ | Nhạc thiếu nhi vui nhộn | Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=xRUlAD3apc4 | Trang trại cừu của JoJo \| Chú cừu nhỏ tinh nghịch \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=kkkje2hoCNI | Em bé tắm cùng đồ chơi \| Bài hát những chữ số \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=oRK4J2VZtPI | Rửa tay sạch sẽ phòng chống dịch bệnh \| Em bé học rửa tay \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LG14kEQHR7M | Năm ngón tay gia đình \| The Finger Family \| Nhạc thiếu nhi tiếng anh vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=tP-Z5_TN9JY | Đồ chơi trong bồn tắm \| Bé học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mNINLjflfoI | Đi tắm biển thật là vui \| Buổi đi chơi biển của gia đình JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7ncq9Ez3IzA | Những quả trứng sắc màu \| Em bé JoJo và những chiếc xe ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=OweVPmQAzgc | Kiểm tra sức khoẻ để có cơ thể tốt \| Em bé đi khám bệnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=eu1BEsuNLcI | Mình đã có thể tự làm được \| Mình là em bé ngoan \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=8a-Dr8eodto | Con là bác sĩ nhỏ \| Ngày nghỉ mát của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=AmGjtjhgwQc | Con là bác sĩ nhỏ \| Bác sĩ JoJo khám bệnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=GEkXMI9jLU8 | Em bé có thể tự biết ăn cơm \| Em bé tự giác \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=HBOXYN2k4TU | Hãy cùng nhau cất đồ đạc gọn gàng \| JoJo làm lính cứu hỏa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=qVRgaKvfWls | Những người bạn trong trang trại vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=bT2Pj2sb_MI | Bài khởi động buổi sáng \| Tập thể dục cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=kd688FVbKY4 | Tắm rửa sạch sẽ sau khi vui chơi \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=cz-e8VlW0JE | Bài học rửa tay của bé \| Cùng nhau giữ gìn vệ sinh sạch sẽ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=lEAbKOgqK2s | Em muốn ăn món gì? \| Chúng mình là đầu bếp nhí \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=k4epGkLEGzw | Làm thế nào để có đôi tay sạch \| Rửa tay sạch sẽ cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=p-56TPr_uAk | Con không muốn đi ngủ \| Giờ đi ngủ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=8IkC-O8oEZ8 | Màu sắc của bé \| Em bé thích ăn rau \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=O2b24Qwc4q8 | Năm chú khỉ con tinh nghịch \| Five Little Monkeys \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hA3mv_OuC_0 | Không chạm vào nước nóng \| Học sơ cứu vết thương khi bị bỏng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=iQHaYPRoUAg | Thật vui khi chúng ta giúp đỡ mọi người \| Em bé giúp đỡ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0P-mRZLLYP0 | Chú lính cứu hỏa JoJo \| Em bé và những quả trứng thần kỳ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=PXy5BoLGNTI | Giúp đỡ mọi người là việc làm tốt \| Em bé học cách giúp đỡ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=moG0gXQdvPA | Buổi đi tắm cùng những người bạn đồ chơi \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zbbWNMa5XzY | Chúng mình rất thích kiểm tra sức khỏe \| Em bé khỏe mạnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=vJSKizWfFr4 | Hahaha Chúng mình có khuôn mặt cười \| Khuôn mặt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=m3VqljtAQy8 | Băng bó vết thương không đau chút nào! \| Kỹ năng an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=T2sOminNxKo | Tiệm kem sắc màu \| Bài hát những que kem ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zsxr66Sfid4 | Chúng mình đã đến nơi chưa \| Buổi đi chơi của cả gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=jDSikavpNAQ | Không được vứt đồ đạc bừa bãi \| Em bé gọn gàng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mUc0zoxE4yQ | Máy bán nước ép tự động \| Bạn muốn uống nước gì \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RQObDh8yw38 | Tắm mát thật tuyệt! con rất thích \| Em bé học băng bó vết thương \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=v-1wwGoUbzA | Đóng và mở \| Cùng em bé JoJo chơi mà học \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=cG88Gyp7xKs | Cuộc thi tài của đầu bếp nhí \| Em bé học nấu ăn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=oQM8X6n-7bl | Bánh bao ngon tuyệt \| Em bé học làm bánh bao \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=5M-0EUFBBx4 | Ngày mới bắt đầu của JoJo \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=kNDmPI7FmEA | Em bé học Teakwondo \| JoJo tập võ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Cp0CkdpI3vk | Chăm sóc em bé thật là vui \| Giúp mẹ trông em \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=KnxHiejXAwc | Cùng nhau làm hộp cơm trưa thật ngon \| Bé nhận biết hình học \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3hA1c877viY | JoJo và những chiếc bánh bao đáng yêu \| Bé học làm bánh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Rbh5nEy29CM | Em bé ơi hãy dũng cảm \| Con không sợ chút nào \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=77Uo1-lcqjg | Đi ô tô phải ngồi ghế an toàn \| Đi dã ngoại bằng ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LvzIUHQTOZI | Ngày lễ thiếu nhi vui vẻ \| Bữa tiệc bất ngờ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=iZSaRktkvxA | Gia đình cá mập JoJo \| BabyShark song \| Bài hát tiếng anh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=qUl2F6pZA7Q | Người mẹ tuyệt vời của chúng con \| Bài hát dành tặng cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=OaZo5uo5z-Y | Câu chuyện của những quả trứng Humpty Dumpty \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=S0C1LddbFFk | Mẹ ơi Chúng con yêu mẹ \| Bài hát ngày của mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ND6sIZdJBcQ | Nước ép hoa quả ngon tuyệt \| Bé học màu sắc \| Học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=lJPyNtGpeOA | Người lính cứu hỏa dũng cảm \| Em bé làm lính cứu hỏa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=1Wposm4PjuY | Ngày mẹ ốm \| Em bé biết chăm sóc mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RSA0H10Wb2A | An toàn khi đi tắm \| Giờ đi tắm đến rồi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zzmDS0HLXHE | JoJo học võ \| Rèn luyện thể thao cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=HRmAI67jkaM | Bài học đi vệ sinh của bé \| Tự đi vệ sinh không khó chút nào \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mRL2AJijVKc | Nước ép hoa quả cùng JoJo \| Sắc màu nước trái cây \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=tiWIZiP9_ec | Xích đu an toàn của bé \| Trò chơi xích đu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=AhFZkfkMC4w | Màu sắc vui nhộn \| JoJo và những que kẹo sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=wbpBMjhMarw | Bạn muốn nước ép nào \| Chiếc xe nước ép diệu kỳ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=xHn0ZP_pA5s | Mừng bé yêu tròn 1 tuổi \| Bữa tiệc sinh nhật của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=s1PsA9LF-kY | Hãy cùng nhau nhảy khắp sân vườn \| Cùng JoJo vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=t_tG8OHd3JY | Bí mật đêm không ngủ của JoJo \| Bé JoJo làm phi hành gia \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=DOxF9MBelEo | Ngày đi cắt tóc của JoJo \| Tiệm cắt tóc của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=lvSIQQfb5ss | Chúng mình thích đi siêu thị \| Em bé đi siêu thị \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=E6EGuC0Lhs0 | Buổi học võ của JoJo \| Rèn luyện sức khỏe cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0huNAyRd7_c | Alo Alo tôi đang nghe điện thoại \| Trò chơi gọi điện thoại \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=snqcokDiSdU | ABC bảng chữ cái cùng JoJo \| ABC song \| Bảng chữ cái bánh quy \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zG6fpoGYv7w | Những chú thú cưng đáng yêu \| Vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RI_mV2H5alQ | Không được mở cửa cho người lạ \| Bài học kỹ năng sống của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=vbPBKerxWVc | Đi cắt tóc thật là vui \| Chúng mình có mái tóc gọn gàng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=6l8cpjJ_AMA | Ngôi nhà mới của chúng ta \| Ngày chuyển nhà mới \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=yKrdAaqVXPw | Head, Shoulders, Knees, And Toes \| Buổi tập thể dục của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=wtyZAS-dFFQ | Có ai đang gõ cửa \| Người lạ đến nhà không nên mở cửa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-dV7CXuL5-s | Cùng nhau ăn khoai tây thật là ngon \| Bài hát học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=KA5SEv2AMRs | Gia đình mình cùng nhau đi siêu thị \| Nhận biết rau củ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=GvNEVWVT9SE | Chiếc bánh gato của chúng mình \| Bé học làm bánh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=FaEJFx7JnTI | Có người đang gọi điện thoại \| Học nghe điện thoại thật đúng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=oByzNk01zEw | Khám phá thế giới cùng gấu con \| Điều thú vị phía bên kia núi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=24YeyzcPT_Y | Ngôi nhà mới thật là tuyệt \| Cùng nhau chuyển nhà thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=X1zjf5JWwME | Hãy làm theo mình nhé \| Một ngày làm vua của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=bizk755cp8U | Những củ khoai tây của chúng mình \| Bài hát đếm khoai tây \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=jB4SKRflV3M | Màu nào em muốn chọn \| Nhận biết màu sắc cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=qNIDcD1-8Mo | Đừng lo khi ta làm sai điều gì \| Bé biết sửa sai \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=fBMtpeNJQDA | Trò chơi đuổi bắt \| Cùng JoJo chơi trò đuổi bắt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Tg6l07JXat4 | Mình là chú người máy tí hon \| Trò chơi nhảy cùng người máy \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0Vpccz7-fiE | Chúng mình nhảy như khủng long \| Những chú khủng long tý hon \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=JPN09ZtA2LI | Kỹ năng an toàn khi đi chơi biển \| Buổi tắm biển của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=O8EXDTv16Jo | Ai là người đã lấy bánh vòng \| Những chú cảnh sát tí hon \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=aSx1qd_peKA | Bãi biển an toàn \| Kỹ năng an toàn cho bé khi đi biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=IkpYu2ffl7k | Là ai đang gõ cửa? \| Cẩn thận khi có người lạ gõ cửa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=487IvelmEWs | Đoán xem đó là xe gì \| Bộ sưu tập trứng cầu vồng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=tu10285JbKY | Cây cầu Luân Đôn \| Trò chơi xây cầu cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=9a0aVgZ4ge4 | Hãy nhớ rửa tay trước khi ăn \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=TKYTH_jSfR8 | Bài hát đếm số \| Những chú đồ chơi trong bồn tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0Zrrd6H26rc | Chuyện đi biển bổ ích \| Học kỹ năng an toàn khi đi biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=EZjNphquQvA | Trò chơi tạo hình chiếc bóng \| Cùng JoJo đoán con vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LJRoEvl_PgU | Hãy cùng nhau quét dọn nhà cửa \| Ngày lao động của nhà mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hcstC_qD9tA | Em bé trồng khoai tây \| Bài hát 10 củ khoai tây \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=JadARgqlj-A | Ngày hội thể thao \| Cuộc thi đua của gia đình JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=J4utgQpuELk | JoJo và chiếc ấm trà đáng yêu \| Ấm trà kỳ diệu của chúng ta \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=gHGrCwT-qe4 | Mình và quốc vương nhí \| Nhảy cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3EAp5s0d0n4 | Hãy vỗ tay khi bạn thấy vui \| Dậm chân khi bạn tức giận \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7WRPzvgJKek | Mẹ yêu các con nhiều \| Mẹ là tuyệt vời nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=fOpfgrHuRG0 | Bay cao cùng JoJo \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3YuXeJXT1h8 | Chúng mình có ngôi nhà mới \| Em bé đi chuyển nhà \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=w2AlR-sVjv0 | Đây là cách chúng mình làm \| Chào đón ngày mới cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=46fpegoAnMk | Nên cất đồ đạc đúng nơi \| Em bé biết dọn dẹp \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=glKFbfh2pm8 | Mình có thể tự quét dọn nhà cửa \| Ngôi nhà sạch sẽ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=WXOGyp-np_k | Trò chơi trước khi ngủ của bé \| Vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hi-d0eZ_kYw | Chú bươm bướm đáng yêu \| Điều kỳ diệu của cuộc sống \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=NNRj54b_tPQ | Mặc quần áo cùng JoJo \| Học cách tự mặc quần áo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=1HNiellE54o | Món ăn dinh dưỡng của chúng mình \| Nhận biết các món ăn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=DZHbJa8nH-M | Trò chơi chiếc bóng \| Vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zMv2qOag-74 | Cùng JoJo đón chào ngày mới \| Một ngày mới vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=iWg5MaxL8Kg | Trò chơi bác sĩ \| Bác sĩ của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7gV8bxZTluE | Bữa cơm trưa của chúng mình \| Em bé học nấu cơm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=6gSshhj4jvU | Chúng mình cùng tắm mát \| Buổi tắm mát của cả gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=BKvZnoV-mnw | Móc nghoéo tay và hứa nào! \| Em bé biết giữ lời hứa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=slZzEUK-Zuw | Biệt đội lính cứu hoả nhí \| Lính cứu hoả dũng cảm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=exeIF7fD95o | Chúc mừng ngày của mẹ \| Con yêu mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=4rFn_oFqZro | JoJo và ngôi sao nhỏ đáng yêu \| Ngôi sao nhỏ của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=y41SBGtWqwI | JoJo và siêu nhân bàn chải đánh răng \| Vi khuẩn sâu răng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0RHtlzsfet8 | Đoán xem đó là xe gì \| Điều kỳ diệu trong quả trứng sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=NDHEeOc42Nw | Gia đình cá mập JoJo \| Trò chơi gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ox2XEE3wg1E | Trò chơi cù lét \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zN6duQmt4k0 | Bài hát đánh răng \| Hãy nhớ đánh răng một ngày hai lần \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=CVkY2WMv8To | Buổi sáng thức của JoJo \| Làm theo chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=y3uGJMtOjwI | Một ngày đi thăm vườn bách thú \| Cùng JoJo nhận biết con vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=t-U921OEIEg | Cù lét thật vui \| Trò chơi của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=HARsjmumAeU | Bữa tiệc âm nhạc \| Học nhảy cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=njVbKX4RidU | Hãy biết kiên nhẫn chờ đợi \| JoJo học cách kiên nhẫn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=rhqdGMjtWNU | Người bạn thú cưng của chúng mình \| Thú cưng là bạn tốt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=I2e99xIiM14 | Đuổi và bắt \| Tuyển tập trò chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=XfSlRkteUA0 | Chú nhện nhỏ kiên trì \| Nhảy như chú nhện con \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-zm1xJovFQs | Hãy để đồ đạc vào vị trí cũ \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-gzD558fxiI | Chúc mừng ngày của bố \| Cả nhà yêu bố \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=sVMTdRZneeM | Chuyến xe buýt của JoJo \| The Wheels On The Bus \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=MrG0A1Hj4ng | Chúng mình sẽ chăm sóc bạn \| Một ngày chăm sóc bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=5i1GSgpLuPE | Món ăn ngon nhất \| Cuộc thi đầu bếp gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=gTkjtbLh5yE | Dũng cảm khi đi tiêm phòng \| Người lính tí hon Vaccine \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mP9S6mqyzJk | Chiếc răng của chị gái \| Bài hát thay răng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mug2AmeVuOI | Biệt đội bác sĩ nhí \| Đi kiểm tra sức khoẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-gQxX0QBd2Y | Biệt đội lính cứu hỏa nhí \| Con muốn làm lính cứu hỏa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3jj2Oas8SHA | Thói quen tốt khi ăn cơm \| Giờ ăn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=xqG-lKbVWKg | JoJo em bé ngoan của cả nhà \| Tuyển tập bài hát hay nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=JT6PeuZYRJ8 | Một ngày làm chim cánh cụt \| Chú chim cánh cụt đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3P2BYh1mksQ | Bữa tiệc sinh nhật khó quên \| Chúc mừng sinh nhật \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=0srvOIhdSjw | Hãy làm theo tôi \| Mình là quốc vương \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=OV8qmHSgX64 | Ngày vui chơi ở nông trại \| Khám phá động vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=UXalQpdboLI | Hãy bình tĩnh và giải quyết vấn đề \| Đoàn kết và hoà đồng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=odMWzVbRUJ8 | Tiệm bánh bao Handmade \| Bài hát học làm bánh bao \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=PQeXFTi28iY | Mình có thể tự đi vệ sinh \| Học đi vệ sinh đúng cách \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=9jFNGz1BhpQ | Chú quạ đi tìm nước \| JoJo và chú quạ nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=cVcq4rrOplI | Khám phá công viên thú \| Ngày khám phá của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=GunR1Puxcos | Mình muốn được giống như mẹ \| Tuyển tập JoJo hay nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=AmhB5xsDjpE | Một ngày chăm sóc bạn \| Em bé biết chăm sóc mọi người \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=EzZApqerpnY | Chiếc đuôi của chú tắc kè \| JoJo và chú tắc kè nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RfKzFcsXZo0 | Chuyến xe buýt của JoJo \| Một ngày làm tài xế xe buýt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=fd6qvw3VtTw | Hula Hula trò chơi lắc vòng \| Trò chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=dS5wti7e2t8 | Chú cao bồi nhỏ JoJo \| hokey pokey \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3OnGYmZbWOI | Học cách nói lời giúp đỡ và cảm ơn \| Em bé thật lễ phép \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=tm5nPsX_zZY | Công viên giải trí thật an toàn \| Trò chơi cầu trượt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Lxq8KVq3e-g | Buổi đi câu cá thật thú vị \| Đi câu cá cần tập trung \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=csTtWngid4Q | Phân biệt to và nhỏ \| JoJo học hình dạng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=pN101tEWe5o | Tôi là kiến trúc sư tài giỏi \| Học làm kiến trúc cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=BnzY2loQ3_8 | Chim cánh cụt của JoJo \| Chim cánh cụt bé nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=elZB9oLJESw | Bài hát những hình dạng \| Bé học hình học \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=B0rY-qQ6UkE | Tôi là chú nhện con \| Chú nhện nhỏ JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=SAHNF93Y6V8 | Quả bóng muốn về nhà \| Bóng nhớ sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=krNhuW-uaro | Bữa tiệc bất ngờ \| Ngày lễ của thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=nR_oG79VyYk | Một cái ôm thật tình cảm \| Yêu thương gia đình mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=CsxupcJ5KM0 | Bài hát những chữ số vui nhộn \| Học chữ số cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RvtGHrmzDbo | Cùng học cách phòng ngừa sâu răng \| Siêu nhân diệt sâu răng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=FjQWN-6KhMY | Cùng nhảy với khủng long \| Những chú khủng long đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=XQ52wqz4iHA | Tại sao chúng ta phải ăn cơm \| JoJo đói bụng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Wpb7j4J32g4 | Học câu cá cùng JoJo \| JoJo khám phá thế giới \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=fyCCjukXfK0 | Trời mưa mất rồi \| Bài hát trời mưa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=UJz3Fyl6tgl | Chúc mừng Halloween \| Lễ hội hoá trang của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mTXDs_kjTZk | Đêm hội halloween của các bạn thú cưng \| Halloween vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-2Ze9I_2WS4 | Lễ hội Hlloween vui vẻ \| Hallween của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RTHVkiA_fpU | Đi tìm người bí ngô \| Người bạn bí ngô Halloween \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RplFzQ1FEIw | Bác sĩ Halloween \| Bác sĩ lễ hội hoá trang \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=WoA5ry4KhiA | Bài hát đọc sách \| Câu truyện thần kỳ trong cuốn sách \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=oHJp3tYpyJU | Hãy để đồ vật vào đúng vị trí \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=9iBHdjJBZPU | Bỏng ngô ngon tuyệt \| Em bé làm bỏng ngô \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=PKqXZTGISMg | Buổi học trồng cây của JoJo \| Học cách kiên nhẫn và chờ đợi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=OnlVqkxs3C4 | Thế giới đồ ăn của JoJo \| Người bạn bí ngô của JoJo \| Nhạc thiếu nhi vui nhốn \| Super JoJo |
| https://www.youtube.com/watch?v=CcjBBngcBww | JoJo và người bạn gấu \| The Bear Went Over the Mountain \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=gNtFuMIIyHM | Một ngày đi thuỷ cung \| Nhận biết các loài vật biển \| Nhạc thiếu nhi vui nhộn \| BabyBus |
| https://www.youtube.com/watch?v=NrK5mkiXiDE | Bác sĩ của gia đình mình \| JoJo làm lính cứu hoả \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=1zdn12pCc-Y | Mình có thể tự đi bộ \| Em bé đã lớn khôn \| Nhạc thiếu nhi vui nhốn \| Super JoJo |
| https://www.youtube.com/watch?v=tzohvJ-Ryzk | Đó là hình gì nhỉ \| Bài học hình dạng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=D8EfqxLejVA | Mừng ngày sinh nhật bé JoJo \| Bài hát happy birthday \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=-wPV0HpUkDQ | Học chữ số thật là vui \| Bài hát chữ số \| \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=DTt8mhWINmk | JoJo biết chăm sóc mọi người \| Học cách chăm sóc người ốm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=kvuEMw6lmPY | Học cách đi giày \| Đi giày sao cho đúng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LxBXEPB_0ps | Truy tìm chiếc bánh vòng xinh xắn \| Bánh vòng của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=qyaZO2uaSkQ | Học cách buộc dây giày \| Em bé học cách đi giày \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=xhExkwjGO9s | Xe nước ép diệu kỳ \| Nước ép hoa quả ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=5VwOjXeLzcI | Buổi tổng vệ sinh của chúng mình \| Bài hát dọn dẹp \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=lmMSjhL3bMo | Chăm sóc bé ngoan \| Học cách chăm sóc em bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=8FZRYxovQws | Đi tìm chú chó Bingo \| Bingo chăm sóc bạn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=nK0ZM0DR50o | Cá mập nhỏ Baby \| Little babyshark \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=RRYWX90acNs | Chiếc mũi nhỏ của chúng mình \| Học cách vệ sinh mũi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=v-BxVH5SrhA | Sở thú của JoJo \| Nhận biết các loại động vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=v7bNYbCCqcE | Mười bạn nhỏ ngủ trên giường \| Ten in the bed \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=IcwWI9K-5uM | Tôi là tài xế nhỏ \| Xe buýt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=_XggYJew8S4 | Những quả bóng sắc màu của JoJo \| Trò chơi với những quả bóng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=P2GD6eGHz30 | Buổi chèo thuyền thật là vui \| Học trèo thuyền cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=9AJp59Agafw | Bữa tiệc khoai tây \| Em bé học cách trồng cây \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=nWv6NVRECfw | Nhớ chú ý an toàn khi đi xe buýt \| Kỹ năng an toàn cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=F9m2oJcj6W4 | Một ngày tại nông trại của ông \| Trang trại vui vẻ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=qUr1DxNiszs | An toàn khi đi du lịch \| An toàn khi đi biển với JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=jJLcV58NndY | Gia đình khỉ con JoJo \| Five Little Monkey \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ls9zXCZybU8 | Đi tìm chú chó Bingo \| Thám tử nhí JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=itq-tpu2b84 | An toàn khi đi thang máy \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=2Udr8SxRJ_I | Mùa giáng sinh an lành \| Xây nhà bánh gừng noel \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=BpYm-jIcmoU | An toàn khi đi qua đường \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LMUwmogj7fs | Chúc mừng giáng sinh \| Noel thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3bfHgzEUCjc | Trò chơi đuổi bắt \| Cừu và sói \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=x53zwlVqjIE | Trò chơi bác sĩ \| JoJo làm bác sĩ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=pyEtXh4A_eI | Cần kiên nhẫn khi trồng cây \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=775Bww-4gNA | Kỹ năng an toàn khi đi bơi \| Em bé học bơi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=6wLKZ1tzxQs | Chú chó Bingo bị lạc \| Đi tìm Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=QSxhYZimgJM | Buổi đi cắm trại của JoJo \| Em bé đi cắm trại \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=T65T3hmS_zQ | Chuyến đi chơi ở thuỷ cung \| Nhận biết các loài vật biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=zn8guyFRrTA | Cẩn thận khi đi xe buýt \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Py3oHHW7Zls | Cơn bão đến rồi \| Học cách tránh bão cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=e2ueEDh_ugE | Xếp gọn đồ chơi \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=o1eyTiVGa-A | Buổi học cắm trại bổ ích \| Kỹ năng sống cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Ay-6Kj_Hyw8 | Phải làm gì khi bị muỗi đốt \| Học phòng tránh muỗi với JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=jJ5J8yulyTQ | Thắt dây an toàn khi đi ô tô \| An toàn giao thông cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=MvKEgr72EBc | Buổi vui chơi dưới mưa \| Bé mặc áo mưa \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=D7ayI_Y8-Es | Cần phải làm gì khi lạc đường \| Kỹ năng sống của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=PvW6-UNjKNg | Phòng tránh muỗi đốt \| Kỹ năng an toàn với JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3zm_HwHsZIo | JoJo đã ngủ chưa nhỉ \| Trò chơi trước giờ ngủ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7bqLqkdiLOk | Đâu mới là một đôi \| Nhận biết số lượng cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ROadQ4bcWFg | Hình to và hình nhỏ \| Nhận biết đồ vật cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=dl60WVEfv3E | Chúc mừng năm mới \| Nhạc xuân cho bé \| Happy New Year \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo - Nhạc thiếu nhi Việt Nam
https://www.youtube.com/channel/UCl2yqeDZUM1f8_sC_aEPYKw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Xhsle-GkhKY | Tiệm bóng bay sặc sỡ \| Những quả bóng bay bất ngờ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=7kas3R68YmA | Con đã không cần bế nữa rồi \| Em bé học cách đi bộ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=mRtCgRV9Hm4 | Alo JoJo đang nghe điện thoại \| Trò chơi gọi điện thoại \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ATYOf2jzjRM | Cùng đi tìm kho báu \| Buổi đi thám hiểm của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=on4FiSycZ6k | Những món ăn giàu dinh dưỡng \| Thế giới ẩm thực của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=aPT3Ru5M8MU | Đâu là thứ mình cần nhất \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=CiK3yb_X0Yo | Mười chiếc bánh vòng của JoJo \| Bài hát những chiếc bánh vòng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=OLQo9gw8Pa8 | Bài học an toàn khi đi tắm \| Cùng JoJo học an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=WpFL-dm0fWA | Phòng tránh bệnh cảm cúm \| Bài học an toàn của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=_jQ6z1IMjmo | Chiếc xe ngựa sắc màu \| Nước ép hoa quả ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=LCJlf49I0lo | Thợ cắt tóc tí hon \| Chúng mình là người thợ cắt tóc \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=HjR9wW4sUFE | Ước mơ của anh trai \| Chúng mình là phi hành gia nhí \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=k9mmRPimNM0 | Chú Bingo bị ốm \| Cùng nhau chăm sóc Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Z4V5fu9BFZs | Hãy nói không khi gặp người lạ \| Kỹ năng an toàn cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=X9EfrH7SbSs | Khám phá đại dương cùng chim cánh cụt \| Chim cánh cụt tí hon \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=sG7SochgYtE | Nằm chú khỉ con \| Bài hát gia đình những chú khỉ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=j51VRnE5aFQ | Mười chú bé ngủ trên giường \| Ten in the bed song \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=TxK4lF130f8 | Chúng mình thích giúp đỡ \| JoJo giúp đỡ mọi người \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=YgoaHx_n5io | Mưa rồi trời đã mưa rồi \| Vui đùa dưới mưa thật tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=F3aTjUlYWps | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo |
| https://www.youtube.com/watch?v=98FBa97yaho | Em bé nhớ ba mẹ \| Ngày ba mẹ đi vắng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=MNtv_zchpzQ | Mình muốn trở thành lính cứu hoả \| Lính cứu hoả dũng cảm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=Kn1Z3T6wU60 | Uống nhiều nước để tốt cho sức khoẻ \| Em bé uống nước \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=euqOqwp48go | Chăm sóc người bạn tốt \| Chú chó nhỏ Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=CJDWyAxcWlY | Bạn thích hương vị nào \| Hương vị ngọt ngào \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=_RBNY5-yqz4 | Trò chơi bóng chuyền \| Thể thao cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=3NSKPERrNBs | Những chiếc xe đồ chơi \| Bài hát những chiếc xe \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=1AcBGdm_liM | Tập thể dục rất tốt cho sức khoẻ \| Bài ca tập thể dục \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=HuqWsF75oes | Những chú bé ngủ trên giường \| Bé học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=FXcum0iYe-o | Học hát cùng chữ cái ABC \| JoJo học tiếng anh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=QwBGDdbFSfA | Hãy trật tự trong nhà hàng \| Lễ phép khi đi nhà hàng \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=h_sw4EbZ4Tw | Chuyến tàu an toàn \| Đoàn tàu vui vẻ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=AQxNtdeg894 | Nông trường vui nhộn \| Nông trại của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hOwLKzBw8PA | Chúng mình thích đi bộ \| Chú sóc chuột đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=uMUB5ofKXII | Tớ chính là JoJo \| Em bé JoJo của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=ajwvb6QoCkM | Tài xế xe buýt JoJo \| Xe buýt sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=hMjlk7nQOL4 | Trò chơi bập bênh \| An toàn khi chơi bập bênh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=4GE8G1C47Aw | Làm quen với những người bạn mới \| Người bạn mới của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| https://www.youtube.com/watch?v=KuiXCuczMyo | Chữa lành vết thương đau \| Em bé bị thương \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak
https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=VWNQI6k43QA | Bayi JoJo Jatuh & Terluka \| Cara Mengobati Luka Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5B4yJatdYcc | Tangan Ibu JoJo Terluka \| Ibu Sangat Sedih \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=aEbDKNyMzHI | Makan-makanan Yang Sehat dan Bergizi \| Tidak Makan Sayur Tidak Sehat \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=CwiiK3AESyk | Bayi JoJo Mencuci Mobil Bersama Kakaknya \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=gkWjVraRZ30 | Bayi JoJo Belajar Membuat Es krim Buah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=mRpMwixKbYs | Ayo Memilah Sampah Bersama Bayi JoJo \| Ayo Selamatkan Bumi \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=b1x-MR1w_50 | Yuk Melindungi Lingkungan Bersama Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=FJcu0weVaUc | Bayi JoJo Rajin Mandi \| Tak Mandi Tak Sehat \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=KWm0HAkR-78 | Baby Shark \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=FAeEDNt5hbo | Bayi JoJo Makan Es Krim \| Video Komplikasi Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ElzLWRV-RdI | Aku Tak Ingin Duduk Di Kursi Pengaman \| Lagu Pengaman Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=4ObLMic05Bc | Bayi Rajin Menggosok Gigi \| Lagu Anak Menggosok Gigi \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=P58ryktEQp8 | Bayi Imut Mengantuk \| Lagu anak Selamat Malam \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IaQl8Ogw9xM | Bayi Imut Belajar Membuat Es Krim \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=OQHHMCcFy2A | Bayi Bangun Tidur \| Selamat Pagi Baby \| Lagu Anak Bangun Tidur \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ufAYgF7960U | Bayi JoJo Rajin Sikat Gigi \| Kumpulan Film Bayi JoJo Imut & Lucu \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=06DUxMkG44o | Bayi JoJo Menerima Permen Di Malam Halloween \| Lagu Selamat Halloween \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-Gdo3mT7WA4 | Bayi JoJo Sarapan Pagi \| Jangan Lupa Sarapan Pagi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=a2tWfFQWP0Q | Bayi JoJo Bermain Blok \| Lagu Jembatan London Runtuh \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Thh1jUg8ueQ | Kita Bisa Menjadi Anak Yang Sopan \| Kebiasaan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=V5h9FzrrCDM | Selamat Malam Bayiku \| Lagu Sayang Sayang Yuk Tidur \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=mBK9U6GAnI8 | Selamat Pagi, Sayangku! \| Kartun Anak \| Lagu Anak \| Lagu Bayi Manja \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8GThSdkHTEA | Bayi Imut JoJo Belajar Mengenal Warna-warna \| Lagu Anak Warna \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=G5ThBLveCuQ | Bayi JoJo Manja \| Belajar Merawat Adik Bayi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LCH85mloOXo | Bayi imut JoJo Belajar Membuat Donat Lezat \| Lagu Makanan Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=aw9bFU-XJq0 | Bayi Imut Bermain Expresi Wajah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=oyO4PQ4Tkew | Bayi JoJo Bermain Check up Bersama Kakak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=YGJSrOyMSOk | Bayi JoJo Sedih \| Lagu Jembatan London Runtuh Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=29G62Ua9B4o | Merry Christmas and Happy New Year Songs Baby Jojo Gifts From Santa \| Super Jojo Indonesian |
| https://www.youtube.com/watch?v=hPeyCdW1vBo | Cute baby Jojo and family playing together in a group Indonesian children's songs \| Super Jojo |
| https://www.youtube.com/watch?v=9LjkXQ7pk2U | Pentingnya Menggunakan sabuk Pengaman Ketika Berkendara \| Lagu Anak-anak \| Super Jojo Indonesia |
| https://www.youtube.com/watch?v=Z61HRi5GkZ0 | Bayi JoJo Bermain Hujan-hujanan Bersama Anjing Peliharaannya \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=m4E2Z57Ih5E | Merry Christmas \| Selamat Hari Natal \| Santa Turun Dari Kayangan \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Peks_UlZJ30 | Playing Tiny Squares \| Baby JoJo Cilukba \| Children's Songs \| Super Jojo Indonesian |
| https://www.youtube.com/watch?v=Ydx5v7pgwGY | Get to know the color of 4 delicious sweets \| Songs Learning to Know Color \| Super Jojo Indonesian |
| https://www.youtube.com/watch?v=07lD_gwIKFU | Baby JoJo Pinched in the Door \| Baby Jojo Crying in Pain \| Super Jojo Indonesian |
| https://www.youtube.com/watch?v=znAO-D2kSBY | Mari Olahraga \| Hidup Sehat Dengan Olahraga \| Lagu Anak-anak \| Super Jojo Indonesian |
| https://www.youtube.com/watch?v=uN_fWGVvCeY | Selamat Malam, Sayang \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=wE0O_Viw2KE | Bayi JoJo & Keluarganya Punya Anjing Baru \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=WYpvwLHX9DA | Bayi JoJo Ulang Tahun \| Lagu Selamat Ulang Tahun \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=cWcXXy1PSQc | Bayi JoJo Mengerti Berbagi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=shOOqTbSB18 | Yuk Tangkap Kami, Ayah! \| Kartun Anak \| Baby Shark \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=1IsUiKs5X50 | Yuk Perbandingan Ukuran Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Wsk9B2iKTho | Bayi JoJo Bermain Telur Yang Kreatif \| Lagu Humpty Dumpty \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=27qBLuxP6w4 | Bayi JoJo Rajin Membantu Ibunya Memasak \| Lagu Anak Pintar \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZdcKIE8EuOU | Bayi JoJo & Bingo Selalu Bermain Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vyherO-YdI8 | Bayi JoJo Belajar Bersepeda \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=OPeXZpAl9gs | Ucapan Selamat Pagi Kepada Semua Anggota Keluarga \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IH5WdLfulGk | Bayi JoJo Merawat Ibunya Yang Sedang Sakit \| Lagu Anak Mother Care \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IMPNgLfdwnc | Baa Baa Black Sheep \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=UklXN7r_dUA | Bayi JoJo Bertemanlah dengan laba-laba kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=29m7rTaJsus | Yuk bermain Balok Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5urFzyn6XC4 | Old MacDonald Had A Farm \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=I1QlBj4Ggco | Mari Belajar Warna Bersama Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=VZ8c6Vuuy3I | Bayi JoJo Belajar Membuat Puding \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=aSNENkEZaPs | Bayi JoJo Bermain Di Taman \| Taman Bermain Anak-anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=pFSMc6zOcq8 | Bayi JoJo Tidak Mau Duduk Di Kursi Pengaman \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ofZRWDgc97w | Bayi JoJo Bermain Perosotan Bersama Kakaknya \| Cara Bermain Perosotan \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=zqqcBZbXTLw | Bayi JoJo Dan Kakaknya Sangat Sayang Dengan Ayahnya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HzsMXhpn5Pw | Lagu Om MacDonald Punya Ternak \| Versi Bahasa Inggris \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_pEi8OqxTmU | Bayi JoJo Mengajarkan Kepada Kita Cuci Tanganmu Sebelum Makan \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=FR6eso4OlUI | Bayi JoJo Terkena Air Panas \| Hati-hati Dengan Air Panas \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=53TJpfaSuNQ | Bayi JoJo Bermain Telur Kejutan \| Lagu Anak -anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=iu1lnKTwFz4 | Mari Kita Meluncur Bersama Yuk! \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=__0MTChPEzw | Bayi JoJo Belajar Membereskan mainannya sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=bSOiaQBHaag | Bayi JoJo & keluarga Bermain petak umpet \| Lagu Petak Umpet \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=614nG-L7JP4 | Bayi JoJo Dan Kakaknya Sayang Dengan Ayah Banget \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=AaZiPFcjS-g | Bayi JoJo Bisa Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8hwfhBFtLzY | Mari kita Berolahraga Bersama! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-LaVkWR-EFI | Bayi JoJo Mandi Dengan Mainan \| Lagu Mandi Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=yn1z_znWc88 | Lagu Anak Old MacDonald Had a Farm \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=BaacxRiKmNM | Bayi JoJo Menjadi Dokter \| Lagu Dokter Kecil \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Ajva3Xfg7Bk | Bayi JoJo Belajar Pakai Baju \| Lagu Baju Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=TaNPSe2ks88 | Bayi JoJo Punya Banyak Teman Di Pertanian \| Lagu Binatang Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=YovwJNCK67I | Mari Kita Berolahraga Bersama! \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=fGr4MfAAX_I | Bayi JoJo Dan Kakaknya Suka Membuat Es Krim \| Lagu Makanan Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=oGZ36pW7vnA | Duduk Di Kursi Pengaman Untuk Tetap Keamananmu \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=zxdwTbjcoJ0 | Jangan Membuang Barang Sesuka Hati \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5bDPXq6r01Y | Bayi JoJo Bermain Balok Dengan Orang Tuanya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZkvOPxP9YRQ | Bayi JoJo Harus Bermandi Kalau Kotor \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=NbJ76Kl215U | Aku Tidak Suka Kursi Pengamanan! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=G-W-MQYQvl0 | Aku Suka Bermain Telur Kejutan \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8aQcl8fRRvE | Apakah Kita Sudah Sampai? \| Lagu Warna Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=tRmGaAEiO1o | Ku Kan Bantu Jika Kamu Butuh \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=iccw5JXd91w | Perhatikan Suhunya Agar Jauhi Terluka \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8klqcHUQDvs | Aku Punya Kebiasaan Baik Di Rumah \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Ognszq-QgIU | Cuci Tangan Sebelum Makan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=mCwOTaQUdSc | Bayi JoJo Adalah Anak Baik Dengan Kesopanan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=6GZ75va8rRw | Bayi JoJo Tidak Mau Tidur \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=A5dAarlwmQ0 | Mobil Mainan Di Dalam Telur Kejutan \| Belajar Warna \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HZiAl-W2uao | Ini Wajahku \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=r_IfyfgxUDI | Bayi JoJo & Bayi Domba \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=G0I8ujcqeIQ | Bayi JoJo Ganti Perban \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=nOyNd9BqiWQ | Bayi JoJo Mengurus Bingo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dTs0zCjeIyU | Bayi JoJo Membuat Bakpau \| Lagu Makanan Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=tDTee7LoS5Y | Bayi JoJo Bermain Mainan Sambil Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JJqP7W7uUGo | Kapan Kita Akan Sampai, Ibu? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=n54Osqx7oh0 | Bayi JoJo & Mesin Penjual Jus \| Belajar Warna \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=9LeDCO77DZA | Bayi JoJo & Kakaknya Jaga Ibu yang Sakit \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ouCwP7v75F8 | Apa Itu Buka & Tutup \| Belajar Antonim \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0400E6tVSKU | Bayi JoJo Bisa Lakukan Banyak Hal Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=bBPZF5Mkk9g | Hati-hati Dengan Barang-barang Yang Sangat Panas \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=10M4ivVbd98 | Monyet Kecil Jangan Lompat \| Belajar Angka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=p34ESQVv0Hk | Marilah Main Perosotan Bersama-sama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Qwf6FbxfzgU | Kakak JoJo Bisa Merawat Bayi JoJo Dengan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Y2jP3kB-IJY | Bayi JoJo & Kakaknya Tertawa Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=hRsU9-YdzIk | Yuk Mandilah Bayi Kecil Yang Kotor \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8durNfaSSxU | Apa Itu Besar Dan Apa Itu Kecil? \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0hG2I5IJrl4 | Bagaimana Mencuci Tanganmu? \| Belajar Cuci Tangan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=1pzyj1EWzV8 | Ayah Sangat Keren, Kita Sayang Ayah! \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=82XMhELXG0M | Yuk Bereskan Mainan Sendiri Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZBo7x1JP7us | Apa Yang Kamu Suka Makan? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IzAh4UJFlgM | Apakah Kamu Sudah Siap Untuk Membuat Bakpau \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8wvm1y16UOY | Sayangku Jangan Takut Cek Kesehatan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JNpkmW9HFZE | Bayi Jangan Membuang Barang-barang Sesuka Hati \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=oI-fvDwkiF8 | Bayi JoJo Bisa Memakai Baju Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=c7Y4D7pQrzE | Bayi JoJo & Laba-laba Itsy Bitsy \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=fDeMga2GzdU | Yuk Pergi Ke Pertanian Bersama \| Lagu Binatang Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2sV2P2TFIow | Kejutan Hari Anak Untuk Bayi JoJo & Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=PxdFiVyCv0Q | Bayi JoJo Sangat Suka Bingo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=MZuBCo2mK-8 | Bayi JoJo Belajar Menggosok Gigi & Mencuci Muka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vDrKH16iuxg | Bayi Harus Hati-hati Di Kamar Mandi \| Lagu Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=RB8D8X__k14 | Bayi JoJo & Kakaknya Membuat Mainan Dengan Telur \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=tRA3Haz3Mp0 | Yuk Kita Bermain Game Dengan Ayah \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=qxsUsASdOz8 | Bayi JoJo Membeli Jus Dari Mesin Penjual Jus \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8t3dcaQ9f7s | Yuk Berbagi Dengan Orang Lain \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=_Ow1U0P_I_8 | Aku Ingin Menjadi Seorang Pemadam Kebakaran \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=REVFw1yiP8k | Kau Suka Makan Apa? \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dDY2F8algz4 | Yuk Cuci Tangan Kecilmu Yang Kotor Sebelum Makan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=d6Ps5yoyIVY | Mari Bermain Petak Umpet Bersama Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=N-lP84jpQTM | Bayi JoJo Adalah Anak Pemberani \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=NAp9HztsAgo | Kita Membuat Wajah Dengan Jus & Kakaknya Yuk \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Wc5WVrcWH0Y | Bayi JoJo Belajar Pakai Pispotnya Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=F_NCvCxuPR0 | Ayo Bermain Petak Umpet Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=n8WjcJ1Ocl8 | Mari Kita Berlukisan Telur Bersama Yuk! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=NKVQ4kY6CZs | Bayi JoJo Suka Bermain Blok Bersama Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dKrLuuLwkec | Lagu Untuk Bayi Tersayangku \| Lagu Dengan Cinta \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=hHFVgjTNyUI | Keluarga JoJo Memasak Makan Siang Bersama Untuk Piknik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=hDiBhz2zrsA | Yuk Berolahraga Dengan Bayi JoJo & Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HlHu1a_Tcho | Bayi JoJo Belajar Taekwondo Bersama Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vhqAObtZix4 | Pengetahuan Keamanan Anak-anak Di Kamar Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=lR9aI0JLWTQ | Anak-anak Hanya Boleh Lompat Di Tempat Yang Aman \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vALT0RfRmZg | 🎃Makan Permen di Malam Halloween 🍬 \| Selamat Halloween \| Lagu Anak-anak \|Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=TPFxnAH63WI | Satu Kentang, Dua Kentang \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=TXkqGfBxA7Y | Bayi JoJo & Kakaknya Main Pemadam Kebakaran Kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=nGotS4_39yU | 5 Monyet Kecil Lompat Di Kasur \| Lagu Belajar Angka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=zLBkg2RZlZo | Pertama Kali Bayi JoJo Potong Rambut \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HmJCj5kaZ2c | Aku Pasti Bisa Melakukannya Sendiri \| Kebiasaan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_S1txY9syuU | 🍦Mari Membuat Es Krim Bersama Bayi JoJo Yuk \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8a_N6mRM-To | Yuk Main Ayunan Tapi Harus Memperhatikan Keamanan Ya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Mvq9wAwRIrI | Bayi JoJo & Kakak Cuci Lebih Sering Untuk Tatap Sehat \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2AZ9r5bfyBw | Pesta Ulang Tahun Bayi JoJo Sangat Menyenangkan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=KtzVvdl_1JY | Bayi JoJo & Kakaknya Minum Jus Sehat Dan Enak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=UkiCnc03z7w | Warna Apa Yang Kau Mau? \| Lagu Warna Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Z-tpGgYeRis | Cilukba! Lihatlah Ini Wajahku \| Bermain Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=YTd5bxlWKe0 | Tolong Ingatlah Jangan Buka Pintu Untuk Orang Asing \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=d5zxGvNzKEk | Bayi JoJo Sangat Suka Bermain Air Setelah Hujan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=73D936bcmmY | Bayi JoJo Membuat Bakpau Enak Bersama Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=SLbXB5JpRRM | Bayi JoJo Mandi Dengan Mainan \| The Finger Family \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZI5koEbzY7Q | Bayi JoJo Suka Pergi Ke Pasar Dengan Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=D8leX8LBnkk | Aku Suka Menggosok Gigiku \| Kebiasaan Baik \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Ey5ZGsrb_sw | Yuk Kita Membuat Kue Bersama \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0XmJNxs8wlw | Ayo Kita Bermain Petak Umpet Bersama! \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=eCr5n16akyE | Selamat Malam Dan Mimpi Indah \| Lagu Aanak Sebelum Tidur \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZaSw7eo4H8o | Apakah Kamu Ingin Minum Jus Yang Enak? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=didZl03Kzsk | Yuk Kita Berolahraga Bersama Bayi JoJo & Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LN0GVoHIZ5M | Bayi JoJo Petualangan Di Gunung Dengan Beruang Kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=3BpbzfAjtfg | Bebek Kuning Dan Hiu Kecil Di Bak Mandi Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak
https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=JBEAL3sSwig | Ayo, Siapa Ingin Pergi Piknik? \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=tJ9rcAQaIBA | Ibu, Aku Adalah Anak Yang Benar-banar Pemberani \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=O0C9U65W9O8 | Kak, Cepat Angkat Teleponnya \| Bermain Permainan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jxgEQsgAC0c | Apakah Kau Ingin Bermain Permainan Terbalik Denganku? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=qrUPkpoq_v0 | Apakah Kau Ingin Coba Pisang Selai Kacang? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=YjtdPqyh5QY | Ibu, Aku Mencintaimu \| Lagu Cintai Ibu Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=fqAdjnZg8LM | Super JoJo Bermain Dengan Anjing Bingo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=GaICj9lgIj8 | Apa Yang Kulakukan Jika Orang Asing Mengetuk Pintu? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Anqnu7Zwx38 | Jangan Lupa Sikat Gigimu! \| Lagu Anak Menggosok Gigi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-a4hxG0tyRU | Kami Akan Pindah Ke Rumah Baru Yang Sangat Indah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=m4X7fKKMaXM | Mari Kita Melompat-lompat Bersama, Tapi Hati-hati ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=UL93ozGUd-Y | Bayi JoJo Mau Lollipop Warnanya Kuning \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dlNM6lxh7Tg | Ibu, Airnya Sangat Panas, Tanganku Sakit! \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=C0xh5gbVNMQ | Tok Tok, Siapa Di Pintu? \| Versi Terbaru \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-_nl930ZEVA | Lihat, Ini Adalah Gaya Rambut Baru Kami! \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=lywoG5pAZos | Ayo Bermain Dengan Bayangan Bersama Bayi JoJo \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesi |
| https://www.youtube.com/watch?v=QwxBHIU_mrw | Ikuti JoJo, Ayo Kita Menari! \| Pemahaman Bagian Tubuh \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jp-9jSdGPuU | Apakah Kamu Kenal Semua Alfabet? \| Lagu Anak-anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=G_5GcsLyT4A | Ayo Kita Pergi Bermain Ke Pertanian Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=6gWiEgk-Cfg | Waktunya Pergi, Ayo Cepat Berpakaian Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=UB2nh7D4sVc | Jika Ingin Makan Donat, Harus Cuci Tanganmu Dulu Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=CJLf3Dzx9Yg | Apakah Kau Suka Dino? Yuk Menari Dengannya! \| Lagu Anak-anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=M01LPVa93JE | Anak-anak, Jangan Khawatir Melakukan Kesalahan Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=kf97QzmjiZs | Wahhh, Ada Banyak Mainan Di Bak Mandi JoJo! \| Lagu Terbaru \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vCC8MkOsSUE | Tim Mana Akan Memenangkan Kejuaraan, Pesawat Atau Roket? \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Xhlts3VNmAM | Bukan Ayah Dan Ibu, Lalu Siapa Mencuri Donat Kakak? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Bo5uxzLpcMU | Bayi JoJo, Harus Hati-hati Di Pesisir Pantai Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7ybnPC-aPp0 | Bayi JoJo & Kakaknya Juga Mau Membersihkan Halaman Bersama \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZxWrUbxpj8g | Ayo Kita Ganti Gaya Rambut Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=iqtV5HupeL0 | Yuk Bermain Permainan Jembatan London Runtuh! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=PMvubHVRJFY | Warna Mana Yang Kau Inginkan, JoJo? \| Lagu Anak Terbaru \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7BKnKfNCn2w | Aku Juga Ingin Minum Jus Segar Dan Enak! \| Lagu Jus Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dSe-fAlfMss | Yuk Bermain Melakukan Apa Yang Raja Lakukan \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=RfcTSU-U0gU | Beruang Kecil Pergi Ke Atas Gunung Bersama JoJo \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5eyU0gSRRmE | Halo Halo, Dua Anak Bermain Telepon Mainan☎ \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Zbq9cG9pcoA | Jika Kamu Senang, Tepuk Tanganmu! \| Lagu Anak Klasik \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=SyLCHFLb3W8 | Lagu Kepala, Pundak, Lutut & Kaki \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=PVXnU-pcH5E | Mari Kita Saksikan Pertumbuhan Kupu-kupu Yang Indah! \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2Lt9dzUkM2k | Jangan Khawatir, Dokter Kecil Ada Di Sini! \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=sDZXRW7of-0 | Yuk Kunjungi Rumah Baru Kami! \| Pindah Rumah \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Cxg3mo9tgXo | Yuk Kita Makan Makanan Yang Bergizi Lebih Banyak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=nM202nMw2xE | Lagu Jari Keluarga Hiu \| Baby Shark \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=mW6ZxK8saR0 | Ayo Kita Menanam Kentang Bersama! | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=42XGS5wC4XQ | Lihat, Ini Caranya Melakukan Apa? | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5LBqymr0S4g | Lagu Bintang Kecil | Lagu Anak Sebelum Tidur | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=SuFWLOFYQeU | Lagu Anak Keamanan Di Taman | Pengetahuan Keamanan | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=F984Byqe6xE | Permainan Sebelum Tidur | Besar Dan Kecil | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=i03pyzYBBus | Aku Adalah Teko Kecil | Lagu Teko Kecil | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=hGfhSckz_EU | Keamanan Musim Panas Di Pantai | Lagu Keamanan | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=RUzuqd5ysyA | Ada Apa Di Dalam Telur Kejutan? | Versi Terbaru | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=SuVUFlPdmUk | Yuk Membuat Puding Apel Bersama JoJo Dan Ibu | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8IykMkyG4Lk | Bayi JoJo Sangat Suka Mandi🛁 | Lagu Mandi Anak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=3Ng_aYLEqbU | Kamu Pasti Tak Bisa Menangkap Kami, Ayah! | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8EAHk7S7BHY | Aku Suka Ke Supermarket Karena Ada Banyak Barang Di Sana | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=qu7zd_mn33M | Bisakah Kamu Melakukan Ini, JoJo? | Lagu Irama | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=EiL5L9Vqbu4 | Kita Pergi Ke Kebun Binatang Yuk! | Lagu Terbaru | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LlTVYZ91t64 | Selamat Pagi Semuanya, Yuk Mulai Hari Baru!☀️ | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=EWdCsLfoFHs | Lagu Bersihkan Anak | Kebiasaan Baik Anak | Lagu Ana Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=D7u73-KWwoY | Yuk Janji Jari Kelingking, Bayi JoJo | Kebiasaan Baik | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Jg6EuMkf99A | Yuk Sikat Gigi Bersama Bayi JoJo! 🦷 | Lagu Menyikat Gigi | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0ZWm8moiUP0 | Aku Mencintaimu, Ibu! ♡ | Selamat Hari Ibu | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=mDQ1YCbxoZI | Ayo, Sekarang Kita Menjadi Robot Yuk! 🤖 | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ULJgV4CNAqg | Ayo Kita Menggelitik JoJo Bersama | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=e64TGe0Ar7k | Kita Harus Punya Tata Krama Saat Di Restoran | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ThtRFBxLViw | Anak-anak, Kita Harus Gosok Gigi Kita Setelah Makan Ya! 🦷 | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=pJf4jB3o4uY | Selamat Hari Anak Semuanya! | Happy Children's Day | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=CWYN2AHcX2o | JoJo, Jangan Tinggalkan Main-mainan Kamu Di Tanah! | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=UGMml_VJn1I | Mari Kita Kembangkan Kebiasaan Baik Saat Makan Yuk! | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=B5AMRRf2Csc | Yuk Kita Senang-senang Bersama JoJo & Kakaknya | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=uI8o44bFNTg | Aku Ingin Menjadi Seorang Petugas Pemadam Kebakaran | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JgJ7YL_0fGs | Yuk Belajar Tarian Laba-laba Kecil! | Lagu Anak-anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LVca8IPss70 | Ayo Kita Bermain Ayunan Bersama | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=yR54nvzQW0I | Anakku Sayang, Sabarlah Tunggu Sebentar! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=PdZk9swrcys | Jangan Sedih, Kita Tertawa Bersama! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Jo7kmD15kh4 | Bagaimana Kita Membuat Puding Apel? Ayo Kita Belajar! | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=khwLAN52Sjg | Kami Mencintaimu, Ayah! | Selamat Hari Ayah | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=726YW6fyXAE | Hewan Kecil Adalah Teman Kita!🐾 | Kartun Anak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=C-VkTh2OkDg | Hitung Sampai Lima, Vaksinasinya Sudah Selesai! | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=AJ6fH7hGE-o | Kami Adalah Penguin Kecil | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=z3htbW8h3lg | Mari Kita Mencari Ekor Untuk Tokek Kecil Yuk | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ytJCgzbv2xw | Aku Ingin Belajar Pakai Baju Sendiri | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=lohJ75Alm4 | Kenapa Gigi Kakak Perempuan Goyang-goyang? | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=n35YmK1prsg | Tidak Tidak, Aku Tidak Mau Tidur Sekarang! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=GRhOXJ6Enic | Tolong Bantu Aku, Terima Kasih! | Kartun Anak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=Ntza35-E1Kk | Ayo Kita Belajar ABC Bersama Yuk! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=y6PinyBG8s4 | Ayo Taruh Main-mainan Kembali Ke Kotak \| Kartun Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Y7gC3Pxc8wM | Selamat Ulang Tahun, JoJo! 🎂 \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=KRX9BJTugZc | Kami Akan Menjagamu, Ayah! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jbWnv165GqA | Lagu Hokey Pokey \| Kartun Anak Super JoJo \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ph5t8NZXiD8 | Mari Kita Menari Bersama Penguin Kecil Yuk! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=uIEdv-Xf0hI | Gagak Kecil Haus Banget, Bagaimana Harus Kita Bantunya? \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Nx517RZ_Ueo | Yuk Kita Bangun Rumah Bersama Untuk Bingo! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=kNI-AH97g1c | Kenapa Donat Kakak Laki-laki JoJo Hilang? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=D7XZo5kXXV4 | Lagu Peluk & Cium Untuk Anak \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=M8YMUBy-UBE | Sikat Gigi Yang Kuat Bisa Kalahkan Kuman Gigi! \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=WAVcdClVl6k | Ayo Kita Berkonsentrasi Pada Mancing Yuk \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=rbfIv7OK_vg | Hujannya Datang, Rintik Hujannya Jatuh \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8TQoaZOykyQ | Ayo Kita Kembalikan Bola Ke Tempatnya! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZPehIbMpZdw | Siapa Adalah Dokter Kecil? \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jcCQebyz-5I | Tunggu Dengan Sabar Sampai Bibitnya Tumbuh \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZZcUC2sd97E | Ayo Kita Bermain Hula Hoop Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=WMFhGX9Gqzg | Lagu Sikat Gigi Anak \| Kebiasaan Baik \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=aedrj5TLFwc | Ayo Kita Pergi Ke Akuarium Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=1d_HlW92dcM | Yuk Kita Bermain Permainan Sebelum Tidur \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=milhTux9ax0 | Ayo Kita Bermain Berburu Angka \| Belajar Angka \| Kartun Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Bk-vfAZpSxI | Apakah Kamu Kenal Semua Bentuk? \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=smg47hSpnQQ | Pop pop pop, Yuk Belajar Membuat Popcorn! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=52Re0AMZlHM | Hari Ini JoJo Melihat Panda Di Kebun Binatang \| Kartun Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Ehqv36S90ME | Keluarga Hiu Dimana? \| Lagu Keluarga Hiu \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0Pe6JkkNNi4 | Ayo Kita Naik Bus Bersama JoJo! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=AYa7RuaamNI | Ayo Kita Menari Bersama Dino! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=wwm8xWu-RtM | Lompat lompat, Aku Mau Lompat Di Mana-mana \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=YnAymkmqtLY | Kenapa Kita Perlu Makan? \| Kartun Anak \| Lagu Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IFyhk1TZF9U | Aku Suka Menjadi Dokter Kecil \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Q3X-og0z4H8 | Kakak Perempuan Akan Mempunyai Gigi Baru \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=GtX6zyC00_U | Permainan Keluarga Sangat Menyenangkan \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jdomLKD4EiQ | Apakah Kamu Tahu Bagaimana Memancing Ikan? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZMYHqEhsodU | Kita Harus Makan Dengan Kebiasaan Baik \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=pQ4nSRKrT8E | Apakah Kamu Tahu Caranya Membuat Bakpau? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZzaR6GUk_CY | Gagak Kecil Mau Minum Air, Bagaimana Ya? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2NonN17tFKo | Keluarga JoJo Ke Kebun Binatang Yang Sangat Menyenangkan \| Kartun Anak \| Super JoJo Bahasa Indonessia |
| https://www.youtube.com/watch?v=J05VKtxxJCs | Aku Bisa Pakai Toilet Sendiri \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=64UQLeMexrA | Aku Ingin Jadi Petugas Pemadam Kebakaran \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=XkFrU6Lc5FA | Anjing Kecil Bingo Hilang, Bingo Ke mana? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=4u1nUvR0fZM | Lagu Mendayung Perahu \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=scKcrJNSbOs | JoJo Mengerti Sopan Santun Di Restoran \| Kartun Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=1ZtoTaVCUBc | Aku Sudah Besar, Aku Bisa Jalan Sendiri! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=qbbDJsuojkA | Topan Akan Datang, Tapi Jangan Khawatir Ya! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=6enuJ-hUt8Y | Yuk Kita Menari Bersama JoJo & Kakaknya | Kartun Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=5LJG8w4FFy4 | Jangan Mengorek Hidungmu, Sayang! | Kartun Anak | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jzNj0e62XrM | Kita Harus Pakai Perban & Ganti Perban Baru Jika Terluka | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_6CDwqbjJhc | Kita Harus Hati-hati Saat Menyeberang Jalan | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=BaURobhx9aw | 🎃Lagu Halloween Hewan | Kartun Anak | Selamat Halloween | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=jHaPls3Ue9c | Pesta Halloween Akan Mulai! | Hari Halloween | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=GHnJTRMpwWA | Yuk Kita Bermain Dengan Hewan-hewan Di Pertanian | Kartun Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=fVfmt09J_Mg | Manusia Labu Di Mana? Ayo Mencarinya Bersama | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=CtMUddjYRYY | Lagu Sepuluh Donat🍩 | Lagu Makanan Anak | Kartun Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=BKAuDz_EhnY | Lagu Petualangan Hutan | Ayo Kita Ke Hutan | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dxiDs3p0KSc | Berhati-hati Saat Bermain Di Taman! | Lagu Keamanan Anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=QRr_nAzjNXE | Ayo Kita Melompat Seperti hewan-hewan Kecil | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=uVksP5-CR_w | Hari Ini Adalah Hari Piknik!⛺ | Kartun Anak-anak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0jDGHRxHDxE | Lagu Nomor Anak | Belajar Nomor Bersama | Lagu Anak-anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=OW48NUjnaXI | Kau Suka Makana Apa, JoJo? | Lagu Makanan | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7PXesO87YzI | Lagu Old MacDonald Had a Farm Anak | Lagu Anak | Kartun Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JOwVInR2rwI | Kita Belajar Membuat Puding Apel Bersama JoJo | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dSk8p1IWVi4 | Pengendara Kecil & Serigala Besar | Kartun Anak | Koleksi Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=T-Xm0pqPXv4 | Kita Harus Berhati-hati Saat Naik Bus | Lagu Keamanan Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=elfAHZnWUFs | Jus Pelangi Bayi JoJo | Belajar Buah | Belajar Warna | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=k0RwYe2B-Sk | Lihat Wajahku Yang Lucu | Lagu Perasaan Anak | Lagu Anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Qntn4QY0HmQ | Oh Tidak! Anak-anak Tersesat! | Tips Keamanan Untuk Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2D46I-HjMSk | Ayo Kita Belajar Membuat Es Krim Bersama! | Lagu Es Krim | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=G9NyD0TJBO0 | Ayo Kita Berolahraga Bersama Yuk | Kebiasaan Baik Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=3WSiU2-Oxoc | Aku Sangat Suka Pergi Ke Supermarket | Lagu Anak-anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=W5gaTnSk1so | Aku Mencintaimu, Ayah! | Kebiasaan Baik | Kartun Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=8uQP6JM-MVM | Ayo Beli Jus Yang Enak dan Segar! | Lagu Makanan Anak | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=O9Ml4nQRmLg | Ayolah Kita Belajar Membuat Donat! | Donat Enak | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=86I3GwFSrek | Sekarang Aku Sudah Bisa Ikat Sepatu Sendiri | Belajar Ikat Sepatu | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0YM_IvOvWEc | Warna Apa Yang Kamu Mau? | Belajar Warna-warna | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=kwu9jfLKgfE | Ayo kita Bermain Bersama JoJo & Penguin Kecil | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=oCzhpxd-rDM | Lagu Hewan Pertanian | Old MacDonald Had A Farm | Lagu Anak Inggris | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=kgjepey9yv4 | Apa Yang Kita Inginkan & Apa Yang Kita Butuhkan | Lagu Ananak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=xkmyQXUdZSg | Sangat Bahaya, Jangan Bersembunyi Di Sana! | Lagu Keamanan Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vWsmeVh0qic | Apakah Kamu Suka Ke Kebun Binatang? | Lagu Binatang Anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LVuYvwHyKD0 | Aku Tak Ingin Mandi | Waktunya Mandi Untuk Anak | Lagu Mandi Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_BPtAkhokX8 | Lagu Domba Hitam | Baa Baa Black Sheep | Belajar Bahasa Inggris | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Tx-IyiBFq2E | JoJo & Kakaknya Menjadi Petugas Pemadam Kebakaran | Lagu Karir Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Nt0rL_HDT_E | Aku Bisa Pakai Toilet Sendiri | Kebiasaan Baik Anak | Kartun Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=kPgVKmW1kqk | Aku Akan Punya Gaya Rambut Baru | Pertama Kali Potong Rambut | Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak
https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=lM5vkxG6PNk | Aku Suka Makan Bakpau \| Lagu Makanan Anak \| Kartun Anak Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=DGe2jhQFI0o | Berhati-hati Di Kolam Renang \| Lagu Keamanan Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=3WdjvmBel-c | Apa Yang Didalam Mainan Telur Kejutan? \| Mobil Ambulans \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7qyW17d7VV8 | Aku Bisa Memakai Sepatu Sendiri \| Belajar Pakai Sepatu \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=K-n0wPMBUAI | Bayi JoJo Bisa Makan Sendiri & Gosok Gigi Sendiri \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZYkJMNRjPZw | Aku Ingin Bermain Perosotan Di Taman \| Kartun Anak-anak Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=qeXqWMPZ_-4 | Kita Harus Mencuci Tangan Dengan Bersih \| Kebiasaan Baik \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7s4IW6hmbbk | Nomor 4 Seperti Layar Di Perahu \| Lagu Nomor Anak \| Belajar Nomor 1-10 \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=KhzbwzI4BtM | Ada Sepuluh Si Kecil Di Kasur \| Ten In The Bed \| Lagu Anak \| Kartun \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-MP5iML9gvc | Lagu Ulang Tahun Anak-anak \| Selamat Ulang Tahun JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=MK_oznJOHh8 | Oh Tidak, Bingo Sakit! \| Lagu Anak JoJo & Anjing Bingo \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2_EQZccMcdk | JoJo Suka Melompat Seperti Katak Kecil \| Lagu Anak-anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=vUChWSayKxg | Hati-hati, Itu Air Yang Panas! \| Lagu Keamanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=sNJoTC-Soxw | Aku Bisa Membereskan Mainanku Sendiri \| Kebiasaan Baik \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=pHTntQCUHUw | Bolanya Ingin Pulang, Apakah Kamu Bisa Bantu? \| Kebiasaan Baik Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=S-ykFkxm2Bs | Jika Digigit Nyamuk, Jangan Garuk Gigitan \| Nyamuk Nakal \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=N-0D6zEDK9g | Bayi JoJo Ingin Makan Es Krim \| Lagu Es Krim Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=rRZxQDXxxf4 | Permainan Menjadi Penata Rambut \| Potong Rambut \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=C-fiXiJCZNI | Jangan Melempar Krayon Sembarangan, JoJo \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=RDzfB4YWnhk | Ayo Membuat Popcorn Yang Enak Bersama! \| Bernyanyi & Menari Bersama \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=6Y1_T7z2xhk | Apakah Kau Ingin Coba Pisang Selai Kacang? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Q0-ejNgDaIc | Sopan Santun Di Bus \| Keamanan Bus untuk Anak-anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2osWOW5YaKk | Lagu Balon Kejutan \| Belajar Warna-warna \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=uMpT8FTf3yQ | Bayi JoJo Belajar Besar dan Kecil \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=wwhO9ujjaCQ | Peganglah Tangan Ibu Saat Naik Lift \| Lagu Keamanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=cxSWbhs0_Xg | Ayo Kita Pergi Berenang \| Tips Keamanan di Kolam Renang \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=u7pvphj8so4 | Yuk Kita Membangun Rumah Roti Jahe Bersama \| Selamat Natal \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=WnTVrV9p1NU | Ten in the Bed \| Hitung Dari Satu Sampai Sepuluh \| Belajar Hitung \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=b1n3jLnzSXc | Aku Suka Makan Pudding Yang Manis \| Lagu Makanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Hbu4yQgba4A | Yuk Kita Petik Apel Besar Bersama \| Petik Apel \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HSCRhoVoRdY | Anak-anak Belajar Memakai Baju \| Kebiasaan Baik Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JzkEUv6Flcg | Aduh Ibu Sakit, Apa Yang Harus Kita Lakukan? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_kSgxDVqUqk | Aku Suka Pergi Berkemah \| Lagu berkemah anak \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_-j0u_CYcEM | Lihat, Ini Adalah Gaya Rambut Baru Kami! \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=tQjF-zNM2UE | Yuk Kita Berdandan Menjadi Hewan-hewan \| Lagu Hewan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=dyULp0_FaSY | Berjalan-jalan Sangat Menyenangkan, Ayo Ke Luar! \| Lagu Kebiasaan Baik \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=9JKAKAKXxTg | Matahari Pergilah, Kita Ingin Main Hujan! \| Lagu Cuaca \| Belajar Cuaca \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=4jW0X4mCOi4 | Lagu Pelatihan Pakai Toilet \| Pergi Ke Toilet \| Lagu Kebiasaan Baik \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=cxaKogBMaPU | Ada Sepuluh Si Kecil Di Kasur \| Ten In The Bed \| Versi Terbaru 2022 \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=pYiQcTay8y8 | Pakai Jaketnya, Atau Kamu Akan Masuk Angin \| Lagu Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=DdOxrkZme8Q | Pat A Cake \| Super JoJo Paling Suka Membuat Kue Bersama Kakaknya \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ege51xNzP3k | Katakan TIDAK Kepada Orang Asing \| Pengetahuan Keamanan Anak-anak \| Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=EqQvSH035Gk | Kakak Punya Sebuah Mimpi Yang Indah | Aku Punya Mimpi Yang Buat Roket | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=D1Sq2tn-fcM | JoJo Pergi Mendaki Gunung Bersama Beruang Kecil | Lagu Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-g_mpQglx3o | Lima Monyet Kecil Makan Lolipop | Five Little Monkeys | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Lt9eIgMjpe0 | Dua Yang Sama Bisa Jadi Sepasang | Belajar Warna | Cari Yang Sama | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2hvPNmC_cYE | Yuk Kita Bermain Permainan Telepon Bersama | Bayi JoJo Dan Kakaknya | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=LE2x0saBy0o | Naik Gunung Sangat Menyenangkan | Ayo Kita Pergi Naik Gunung Bersama | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=EHjiI-AtqwQ | Yuk Kita Berolahraga Bersama Untuk Tetap Sehat! | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ZjEiRIo2kfA | Aku Suka Pergi Ke Akuarium! | Lagu Anak Keluar Rumah | Ke Akuarium | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Pwt6AkaWN5c | Petugas Pemadam Kebakaran Sangat Keren! | Lagu Profesi Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Iui2-_bJThI | Namaku JoJo, Aku JoJo Terbaik | Lagu Bayi JoJo | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=MZIx4eN0J0I | Gluk Gluk, Ayo Kita Minum Air Putih Lebih Banyak! | Tetap Sehat | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=7uGPnEc6RL4 | Jika Aku Merindukan Kalian, Apa Yang Harus Ku Lakukan | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=GT7wFfyTS3k | Hati-hati, Kereta Kecil Akan Datang! | Tips Keamanan Untuk Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=h0HxUStKpTc | Kita Harus Hati-hati Saat Kita Mandi | Pengetahuan Keamanan Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=AR8hrEXsxFI | Ayo Kita Bermain Bola Voli Bersama | Waktunya Keluarga Untuk Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=B9XiSmWFaJ4 | Aku Ingin Berkenalan Dengan Teman Baru | Siapa Teman Baru JoJo? | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HbSVEuHRttE | Ayo Kita Bermain Bersama Telur Kejutan & Mobil Mainan | Mobil Mainan | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=XuYkv6ZuznU | Ayo Kita Bermain Jungkat Jungkit Bersama | Permainan Anak Luar Ruangan | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=BCCQw5ONkz0 | Manis, Asam, Pahit dan Asin, Kamu Suka Rasa Apa? | Lagu Belajar Rasa | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=0YdZFL2jnrs | Kau Bisa Pakai Toilet Sendiri, JoJo | Lagu Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=HrxOWne9sF8 | Hewan Laut Dalam Telur Kejutan Di Akuarium | Lagu Hewan Laut Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=VqKzUDq1Qqk | Bayi Kecil Memotong Kuku | Kebiasaan Sehat Anak-anak | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=zdTwVspzDec | Aku Ingin Minum Jus Pelangi Enak | Lagu Makanan Anak | Buah-buahan | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=_034PmRERdY | Jangan Terluka, Kita Harus Berhati-hati | Boo Boo Song | Keamanan | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=KG67brYeb0k | Apakah Kamu Tahu Ada Berapa Jenis Dinosaurus Yang Ada Di Museum? | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=wSwoFSBYgPo | Apakah Kamu Suka Hari Hujan Juga? | Lagu Cuaca Anak | Rain Rain Go Away | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=IOmhjFs0cKA | Yuk Belajar Ikat Sepatu Bersama JoJo | Ikat Sepatu | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Bqyvu7FsB3o | Lagu Tidur Siang | Nap Song | Kebiasaan Baik Anak | Lagu Tidur Siang | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ClizAHjn3Lw | JoJo Belajar Mengurus Bayi Kecil | Teman Baru JoJo | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=-Otgc3s1Jdk | Cerita Pinokio Anak-anak | Jangan Berbohong | Lagu Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=3uyWSPq8VRs | Lagu Mencuci Rambut | Lagu Mandi | Kebiasaan Sehat Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=yACnn1hZnM0 | Aku Suka Sayur-sayur dan Buah-buahan | Kebiasaan Sehat untuk Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=uQvWyjFgfTQ | Serigala dan Tujuh Bayi Domba | Waktu Cerita untuk Anak-anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=K2BO5vQW3bs | Waktu Cerita untuk Anak-anak | Lagu Membaca | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=JxfkvJ7Wdjc | Jangan Malu, Yuk Kita Kenalan Teman Baru | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=ejKoPAGFFO4 | Lagu Ayah dan Anak Perempuan | Lagu Keluarga Anak | Cinta Keluarga | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=PNskmpCfMRQ | Cerita Kakak dan Adik | Pasir dan Batu | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=K3Vi_4NNS1o | Siapa Adalah Anak yang Paling Pemberani? | Kebiasaan Baik | Lagu Anak | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=sYyL9fqKhMs | Lompat Tali yang Menyenangkan | Lagu Lompat Tali | Kebiasaan Baik | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=bOGBhXvWJBs | Yuk Kita Cari Telur Kejutan di Akuarium! | Mainan Telur Kejutan | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=F3InMIqQ2ik | Kepala, Pundak, Lutut dan Kaki | Berolahraga Bersama | Keluarga JoJo | Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=B7LrFcJ3lD4 | Yuk Kita Menjadi Polisi Kecil Sehari | Lagu Polisi Kecil | Lagu Anak | Super JoJo Bahasa Indonesia |

Channel: Super JoJo Bahasa Indonesia - Lagu Anak

https://www.youtube.com/channel/UC_S8TNffRECCdqdrmYlNejw

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=vuhKFWtl514 | Ayo Kita Bertiup Balon Bersama JoJo \| Lagu Balon Anak \| Balon Kejutan \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=2ncLZt977OY | Waktunya Tidur Siang, Anak-anak \| Nap Song \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=Wdafj6U2xVs | Gadis Kecil Yang Malang Sedang Menjual Korek Api \| Cerita Anak-anak \| Super JoJo Bahasa Indonesia |
| https://www.youtube.com/watch?v=P6E1wLom-ws | Aku Suka Makan Apel \| Pohon Apel \| Lagu Anak \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Ds6JuVminSM | Vamos Laver o Carrinho! 🚗 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=I-7yPhrokFo | Dançando com o Bebê Tubarão! (Baby Shark) | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=khslQHd2cp8 | Super Jojozinho e os Heróis da Reciclagem! ♻️ | 🗑️ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=IXBOkU4zpLU | Ai, Está Doendo Muito e Mais! 😣 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=mY2q-6M4lYE | Vamos Cuidar da Terra, Jojozinho! 🌍 | Separe o Lixo | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=O_cPOSl6zGA | Bebê Tubarão e Patinho no Banho do Jojozinho! 🛁 | Historinha e Música Infantil | Super JoJo |
| https://www.youtube.com/watch?v=p2DuE5Xyejo | Sorvetinho Gostoso | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=uJ5t-iWvB5Y | Ai, Está Doendo Muito! 😣 | Historinha e Música Infantil | Super JoJo Português |
| https://www.youtube.com/watch?v=x-rd8u2d8dQ | O Confeiteiro Jojozinho! 🍦 | Sorvetinho Gostoso | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=yduj8b477fQ | Jojozinho, Vegetais são uma Delícia! 🥦 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DSf9E1YxARI | Mé, Mé, Ovelha Negra, Que Bagunça! 🐑 | Aprender Inglês | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_7NU7WXxjJ0 | Venham Brincar de Esconde-Esconde 😄 | Historinhas e Músicas Infantis | Super JoJo Português |
| https://www.youtube.com/watch?v=_c0d4Nqqb9E | Super Jojozinho Adora Comer Verduras e Frutas! 🍴 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_VPT4BVifJ0 | Acidentes Acontecem! 🩹 Bum, Bum, Jojozinho! | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_VQz4wBFqyQ | O Jojozinho é Tão Fofinho! | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_YwzZVOGryU | Um Dia na Fazendinha com os Animais! 🐮 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_ZPWnJpOPDo | Vamos Brincar com Bambolês | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=0vMiK_t84rY | Jojozinho e o Bingo! 🐶 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=1m53MwAgu0Q | Para o Papai 👨‍👧 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=1WAMHT-Rw9s | Cuidado Para Não Fazer Dodói, Jojozinho! | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=1YF1IldOnkw | Vamos Acordar, Jojozinho! ⏰ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=2CPvEH_Dgwo | Abre e Fecha - Canção para Dormir 🌙 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=2MkDuKY9v2s | Eu Posso Tomar Conta Do Bebezinho ♡ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=2v-B3MmBgqA | Dicas de Segurança no Parquinho 🛝 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=3SOK5OMayRY | Está é a Minha Carinha 😊 | A Canção das Emoções | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=3TM2CqhYTeo | Vou Cuidar de Você, Papai! 🕐 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=4BoGLaDXgII | Juradinho 📝 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=4Cej7A6rVXo | A Família Tubarão | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=5IgIHeD0XYk | Brilha Brilha Estrelinha! 🖊️ | Clássico Infantil | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-6LTkRJhbn0 | Vamos Fazer Rosquinhas Gostosas | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=6q8zo4MHKaA | Bingo | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=6YzRqrHYYF8 | Cão Amigo 🐶 | 😊 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=7gJ3wLAa5Jk | A Doutora ao Resgate! 🚑 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=7vESA8VJCK4 | Chef Jojozinho Faz um Bolo! 🎂 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=82ATgDQ0aDY | Guardinha Jojozinho Investiga a Rosquinha Perdida 👮 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=8CCrDeugv60 | Jogo de Antônimos Positivos | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=8csg_jqZu-U | Jojozinho Corta o Cabelo! ✂️ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=8Qc_FLL7shE | Seja Educado Quando Precisar | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=93RJL71kT1U | Errar Faz Parte da Vida, Jojozinho! 😊 | 😄 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=9C7DbxdKamU | Doutor Jojozinho | Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTljXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=aEZ7oW7F3TY | Jojozinho se Diverte no Parquinho! 🐵 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=agEyW9zjJg4 | Abre e Fecha - A Canção dos Opostos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=aGkXdmtqe3c | Cabeça Ombro Joelho e Pé - Poesia Infantil \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=AJfiQlweYBc | Quero Ser Como o Papai! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=AkB1Ng6mk4Y | Jojozinho Faz Compras No Mercado! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ASe4LwF9FMI | Eu Consigo Escovar Meus Dentinhos Sozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=AT7Rw402Pzk | Bom Dia, Jojozinho! 👧 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ATZGxNuTBQ8 | Vem Bambolear com Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=b9A9-KlCAho | Vamos Guardar Brinquedinhos, Jojozinho! 🚂 🛩 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=bcrvpfjGWP0 | Carros de Bombeiro em Ovos Supresa \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=bn4ZzMxhv3M | Bom Banho 🛁 \| 🛁 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=BqKHonNpIgE | Lave as Suas Mãozinhas 🧼 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=BY8vxu1MCLU | Truque ou Doce no Halloween 🍬 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=c0aRxrz_EQg | Sendo Um Bebê Educado 😇 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=C2ejQ9dhG6M | O Bebê Adora Sorvetinho e Mais! 🍨 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=C9aBj7-9FLE | Jojozinho Aprende a Dividir com os Irmãos! ✴ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cdPjDsKhWUY | Coelhinho, Você Não Sente Bem? 🐰 \| 🐁 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cDQylP8y99o | Eu Posso Comer Sozinho, Mamãe! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-ckS0EIfyBc | Dançando Feito Dinossauro 🦖 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cNHKVLTF4qo | Jojozinho Dançando com a Dona Aranha! 🕷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cpJekv4Mzdg | Está Chovendo \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cqr1FxN0AV8 | Vamos Rir Juntinhos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cqRZpINDsg8 | Canção do Eu Posso 👆 \| 🔔 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=CUFcDmHNh4s | Ovelhinha Jojozinho e o Lobo Mau \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=CWJUI1xZP8M | Vamos Fazer Lanchinhos Gostosos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cXJb3H-pJBg | Vamos Examinar Seus Olhos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=d6X-bOJrO9g | A Mamãe está Dodói! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=d7AECJs9LiU | Brilha Brilha Estrelinha! ✏ É Hora da Soneca! 😴 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Db5-eJLqHZk | Festa de Halloween do Jojozinho! 🍬 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DEpn7vd1BH0 | Você Gosta de Sorvetinho, Bebezinho? 🍦 \| Historinha e Música Infantil \| Super JoJo Português |
| https://www.youtube.com/watch?v=DExfMsj2Tmg | A Mamãe está Dodói! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DjyDst8zr0I | Que Bagunça, Jojozinho! \| Guardando os Brinquedos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-DkXoBZkxIo | O Dia Começa Assim, Jojozinho! ✴ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DLJ2vn0CUq0 | Jojozinho Já Sabe se Vestir Sozinho! 😊 \| 👕 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=dQR79bdVI6Q | Bom Dia, Bebezinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=dT8whiSVDJg | A Casa Nova do Jojozinho! 🏠 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DUoaw9eXZ00 | Vamos Aprender Cores com Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DVf0tHVAENo | Alô, Alô, Quem Será Que É? 📞 \| Clássico Infantil \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=dZaKU-r9mGQ | Brincadeira da Sombra 👣 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=E_kqLBEUyKA | O Jogo da Sombra 💥 \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=e2vE5EAPhko | Quem Será o Homem-abóbora? 🎃 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=EABEATmmppc | Ninguém Segura a Irmãzinha! 👧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eAlx1-Cek9U | Vamos Fazer um Examinar, Doutor Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eE76JFbJTk4 | Cabeça Ombro Joelho e Pé! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=egX9_WxDAg0 | Sim, Sim! Quero Escovar os Dentinhos e Mais! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ehzY1KbXtzI | Sim, Sim! Eu Consigo Fazer Isto Sozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eitYO2s6Fvw | Não Tenha Medo, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-EjuLmKs-NI | Não Tenha Medo do Balanço do Parquinho, Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=emhbKsgN4Xk | A Bicicleta do Jojozinho Não Tem Rodinhas! 🚲 \| 🛞 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=EoqXB9h-7x0 | O Lobo e a Ovelhinha 🐺 \| 🐑 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ErHcdk6kt9c | Todo Mundo já foi Bebê, Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eSA65XiPe-8 | O Urso Subiu a Montanha 🐻 \| Clássicos Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eX2n33iZM08 | Tomar Banho 🛁 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=F19K2J-_Wgs | Jojozinho Quer Ser Bombeiro! 🚒 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=f34KVB3JxOs | 🎵 Canção de Ninar 🌙(Hora De Dormir) \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=F3TcoRZN964 | Se Você Está Feliz 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=fbXw_x8badM | A Aula de Taekwondo do Jojozinho! 🥋 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=FDF6joGGhx8 | Doutor Halloween 🏥 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=FEPqFDi70-8 | Uma Batata, Duas Batatas \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=FOZS1ikXgHQ | Sou o Doutor Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gebqcsICeOw | Não Quero Sentar na Cadeirinha \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=GEvvYqW6IW8 | Vamos Descer No Escorregador \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gg3VB8ovB_Q | Jojozinho e Borboletinha 🦋 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Gjc9Ea29XNw | A Canção do ABC \| Clássico Infantil \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Gnx4WKVVfSo | Você Gosta de Sorvete de Brócolis, Jojozinho? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gp3XUyjhXIg | Bebezinho Já Sabe se Vestir Sozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gr1Xwkc7-P0 | Ovinhos-supresa do Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Gr6hI7CTrig | Duas Criancinhas Falam ao Telefone ☎ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=GX8D8M5v80A | Não Quero Sentar na Cadeirinha, Mamãe! 😊 \| 🚗 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=h3ROJSz23H8 | Seu McDonald Tinha uma Fazenda \| Old MacDonald Had a Farm \| Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=hc9nExKLcD0 | Os Bebezinho Se Vestam 👕 \| 🧥Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=h-kygQ7WcIA | Jojozinho Faz um Piquinique! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=HLUmlAD5zp8 | Dia Chuvoso 🌧 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=HoCyjCtQge8 | Jojozinho Está Dormindo \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=hRl9BPPiLHg | Jojozinho Aprende a Lavar as Mãos! 🚰 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=HZBS12efHTg | Jojozinho Aprende as Formas com o Papai! ▲ \| ⬛ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=i1b9ZQdAAqg | Canção do ABC 🎵 \| Aprenda o Alfabeto com Jojozinho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=i93_5Q_ei3M | Vamos Andar de Bicicleta com o Jojozinho! 🚲 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=IGICrRTpqhY | Jojozinho e Seus Amigos Animais! 🐾 \| 🐥 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=iIiJRP8_oIM | A Fazendinha do Jojozinho! \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTljXhKy5WA

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=iW0aJDtFHNE | A Bicicleta do Jojozinho! 🚲 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=JOXihzCMe8M | Ainda Falta Muito? 🚗 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=jP3ZQ3wVr_g | Uma Aventura no Aquário! 🐠 \| 🐙 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=JURq69MuL6o | A Pequena Aranha 🕷 \| 🕸 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=JV_tWLfRCTk | Vamos! Carrinhos! 🚗 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=jzIGoUogtG8 | O Bebê Corta o Cabelo! 💇 \| 🕐 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=kAqKyyHGlSc | Deixamos Tudo Bem Limpinho, Jojozinho! 🧽 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KbImn0C-R5k | O Bingo Chegou! (B-I-N-G-O) \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=kC1JqiGjyRA | O Lanchinho dos Bebezinhos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=kcxmbDrzTsA | Jojozinho e os Suquinhos Coloridos! 🏆 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KDLtPNTlX9g | Jojozinho Encontra a Dona Aranha🕸 \| 🙂 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KGGehchryY0 | Grande Urso e Jojozinho! 🐻 \| 🙂 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=kHFjWdUdL48 | Tenha Cuidado de Brincar de Esconde-Esconde, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Klvy_8OK13A | A Festinha do Jojozinho! 🎊 \| Diversão em Casa \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=koMjuVodT6M | Jojozinho se Diverte no Parquinho! 🎡 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=kzqw5Ediduc | Perigo! Jojozinho Aprende a Ter Cuidado! 😀 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=L_WDxIdElkY | Por Favor, Muito Obrigado! 🎊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=l1Cv8lD6BIo | Jojozinho e os Animais Marinhos no Aquário! 🐠 \| 🐚 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=l4Vf0k0odkU | O Balanço do Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=L9dDznSzk04 | O Suquinho Arco-íris do Jojozinho! 🏆 \| 🎨 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=LayxpmecCc8 | Você Vai Melhorar, Papai! 🤒 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=LFAs2Lo9rG0 | Um Banho Divertido com Bebê Tubarão e Dino! 🦕 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=M1JsOrBpySk | Jojozinho Brinca no Parquinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=M5bwWTSSJA8 | Jojozinho e os Bons Modos à Mesa 🍴 \| 🍽 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=mIaT6RWMSEM | O bebê Aprende a Comparar o Tamanho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=mkdp8J-tBB8 | Astronauta Jojozinho, Ação! 😀 🚀 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=MnWeiAYSOto | The Dance of the Animals 🐘 \| 🦒 Jojozinho Channel - Super JoJo Portuguese |
| https://www.youtube.com/watch?v=Mt7Qeu2QSm0 | É Assim que Penteamos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=n2jxeYCFpdo | O Troninho do Jojozinho 🚽 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=n33IN8v2g3o | Grande e Pequeno \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NCp_iCm1zPE | [Ao Vivo] Dançando com Jojozinho 💿 \| Hora de Dançar \| Super JoJo Português LIVE |
| https://www.youtube.com/watch?v=NE5bRYaV4nY | Somos Pequenos Médicos! 🏥 \| Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=neJFhc56V78 | Cadê o Bebê? 🤪 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NG1qAc2qcaQ | Vamos Cuidar de Você, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=nHn5tYL1Xys | Bebê Tubarão 🦈 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NHnzDq-hBoM | Seja um Bebê Bom e Educado, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NnRRy5uTnA4 | O Forte do Bebê está Caindo! 🏰 \| Historinha e Música Infantil \| Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=np9IiufBGsY | Vamos Fazer Rosquinhas Gostosas e Mais Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=nSo39qwzgsg | Meu Querido Bebê 🙂 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Ny0d6F2YEUY | Assim Fazemos as Coisas \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTljXhKy5WA

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=-O3UTeyS7B0 | Um Banho Bacana é Assim, Jojozinho! 🧼 | 🍔 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=obz6EiwyY0g | Seu McDonald Tinha uma Fazenda! | Clássico Infantil do Canal do Jojozinho |
| https://www.youtube.com/watch?v=OjuVZsYKUpQ | Canção Para Meu Bebezinho 🎹 | 🖊 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=OkGkItTpsOw | Meu Dia Começa Assim! 🌞 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=oknx7ieTNdc | Humpty Dumpty | Historinhas e Músicas Infantis | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=oMlM_4lz0_0 | Vai que é sua, Jojozinho! 🏃 | 🐾 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=OrjjyhPgSq8 | O Aniversário do Jojozinho! 🎂 | Historinhas e Músicas Infantis | Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=OTQTi-C1jSo | Eca, Tá com Nojinho, Jojozinho? 👃 | 💬 Canal do Joãozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=owFUjl15hIA | Pequeno Faxineiro Jojozinho | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=oXAU1vNELFw | Dançando com Robô Jojozinho! 🤖 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=oxq3k9_LZTw | Feliz Aniversário, Jojozinho! ⚫ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Oys0D-XmfUg | Gostosura ou Travessura, Jojozinho? 🎃 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=oYx54uD0i-Q | Baa Baa, Ovelha Negra, Tem Alguma lã? | Clássicos Infantis | Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=P5dkwPkanQQ | Pinguinzinho e Jojozinho! 🐧 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PdxVLk7gUH8 | Bombeiro Jojozinho, Vamos Lá! | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PeWCrUoUZy4 | Faça um Bolo com Jojozinho! 🎂 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PJcG1HnTmcE | Mé, Mé, Ovelha Negra, Cadê Você? 🐑 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Prx6hbh8w80 | De Qual Comida Você Gosta? 🔍 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-PSPVZrM_sI | Mamãe, Deixa Eu Te Ajudar! 😊 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=pWkoJlkbl-o | Vamos Fazer Uma Careta 😜 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Q0phOjKU6Sg | Chef Jojozinho e o Bolinho! ⚫ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=q7FG9aIGVWc | Dançando com o Bebê Tubarão Jojozinho! 🦈 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=qCuEiMbP92g | Não Tenha Medo do Balanço do Parquinho, Jojozinho! 😊 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=qmjN8HCk_kM | Jojozinho, Cuidado no Parquinho! ⛏️🧱 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=QTOYtq0pg7Y | Assim Você Faz Dodói, Jojozinho! 😵 | 😨 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Qv6ublvq8Ms | Cadê o Rabinho da Lagartixa, Jojozinho? 🦎 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=QYEXPEZrQ3o | Um Dia no Zoológico 🐢 | 🐧 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=R1VSpA_g1Vg | Dona Aranha | Clássico Infantil | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=R3h6OXVi6BY | O Bebê Faz Um Humpty Dumpty | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Rb9InqDVklE | Já pro Banho, Jojozinho! 🛁 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=RMx8d9GhjSU | Jojozinho Brinca no Parquinho! | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=rrWI_N9Obq4 | Ovos Supresa Com Carrinhos de Brinquedo 🚗 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Ryqm5hEmCwM | Um Bom Banho é tão Bacana, Jojozinho! 🛁 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SBoDJUbFCik | Estamos Mudando para a Nova Casa! 🏠 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SddKQBvAVnc | Cumpra Sua Palavra, Jojozinho! ☑ | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sdyfdVFnEos | Cujo Prato é Maior, Jojozinho? 🍽 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sFC4gRSVric | Sendo Um Bebê Educado | Historinhas e Músicas Infantis | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SFiFBxL_oCM | Vamos Fazer Brincadeiras Juntinhos! 🎡 | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sg8S7Q-e14w | Lava as Suas Mãozinhas | Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ShJ_zkJcgGM | Já Sei me Vestir, Mamãe! 😊 | 👕 Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=ShTXIola1EE | Jojozinho Ama o Bingo \| Cão Amigo \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SKweFM7JrCU | Vamos Tomar um Café da Manhã e Mais! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sOWMPVYKrk0 | Nada de Jogar Lixo no Chão, Jojozinho! 🌀 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sYrs5CA2Y40 | Peugeno Motorista e Grande Lobo 🚌 \| 🦊 Clássicos Infantis \| Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=T9y-UA_tx-s | O Carrinho Vermelho do Jojozinho! 🚗 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=tav4cRITC7g | Vamos Cuidar de Você, Papai! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=TErWdf7Mcqg | Vamos Fazer Pãozinho no Vapor 🍞 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=TN_GrJyXXG0 | Sim, Sim! Quero Escovar os Dentinhos! 🦷 \| Historinha e Música Infantil \| Super JoJo Português |
| https://www.youtube.com/watch?v=toHtqCXL1mA | Sim, Sim! Eu Consigo Fazer Isto Sozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=tUWmiZueNE | Não, Macaquinho, Não! 🙈 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=tv0-DCRwFss | É Hora de Comer, Jojozinho! 🍴 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=U48E-LOmb7A | Treinamento de Banheira 🛁 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=U7G36GZmQgk | Em Que Posso Ajudar, Mamãe? 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=U9CHOBy5erc | A Canção das Emoções! 😊 \| 🎵 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=UDcRc-7VmFo | O Bebê Se Veste \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=udkUO9HtuPc | 🌙 Contos para Dormir 💤 \| Historinha e Música Infantil \| Super JoJo Português |
| https://www.youtube.com/watch?v=Uj6yQJ3hOpk | Super Jojozinho Não Tem Medo de Tomar Vacina! 💉 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=us5IKdtFwvg | Vamos Tomar Banho! 🛁 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=uVQj767FqEM | Vamos Sempre Pular em Lugares Seguros, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Uw7rL_4VT5U | Qual Cor Você Quer 2 🖐 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Uyi_oLseGFE | A Gente Vai Cuidar do Joãozinho! 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=V5VOLK0wFm8 | Quem Pegou a Rosquinha do Jojozinho? ⚫ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=VcCHTxCcFPk | O Papai é Demais! 😊💚😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=vQYaq1ww83E | A Dança dos Dinossauros! 🦖 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=VU6wDIVik-4 | Se Você Está Feliz e Você Sabe Disso 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=w_CM4OEyXy4 | Não Toque No Caranguejo Na Praia, Jojozinho! 🦀 ! Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=W4mUQQNn_IE | Itsy Bitsy Spider \| Aprenda Inglês com Jojozinho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WcGvEPzZRzE | Vamos Tomar um Café da Manhã ☕ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WOu90-s3FyA | A Ponte de Londres Está Caindo 🌉 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Wp2V7e8RdOI | Jojozinho Pode Voar no Céu! ☁ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WRN6dcbBYIs | Tem de usar o cinto, Jojozinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WxobCQ4PArQ | O Lobo e Três Ovelhinhas 🐺 \| 🐑 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=wzrvZOYGegc | Qual Cor Você Quer e Mais! \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo |
| https://www.youtube.com/watch?v=x3GKj7GRXlM | O Urso Subiu a Montanha \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=xBEbYYFdJUs | Jojozinho e Sua Família Participam do Movimento #EuMeCuido |
| https://www.youtube.com/watch?v=xdbSSbl6KoI | Ops, Assim Você Cai, Jojozinho! 😄 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Xe5-2XynT_Y | Que Tal A Gente Dançar? 💃 \| 🎵 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=xGp0EFJ9CbI | Toc, Toc, Quem Bate na Porta? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=xp91rC6dIE0 | Aula de Taekwondo \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=XT295SmK8SY | Assim é Ser Criança 🎁 \| 🎶 Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTljXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=-xv5vOa0hpk | Vamos fazer um check-up \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=XYLNTKVTt0Q | Maxa-se \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Yb4OlHkDlRk | Jojozinho Vai ao Supermercado! ⏲ \| 🗨 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=YC60BMf6xVY | Eu Amo Tomar Banho! 🛁 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=yMTPDXWasnk | O Doutor Jojozinho! 🙂 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=YR_h_Ba1_4c | Qual Cor Você Quer? 👒 👏 \| 🎒 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=yRTCYg8RKxU | Não Deixe Suas Coisas No Chão, Jojozinho!👕 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=YY6wKp-WgK0 | Bom Bebê Se Lava \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Z5C_VuFzBys | É Hora de Nanar, Jojozinho! 😴 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=z7rAZoTcixk | O Papai é Nosso Herói! 👨‍👧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ZEDUfXIXemk | Jojozinho Ama a Mamãe! 💝 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=zEoi7v2UMLI | Aprendendo a Ir Ao Banheiro Sozinha 🚽 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ZEYgRmQhBpl | Jojozinho e os Suquinhos Coloridos! 🥤 \| 🍦 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Z-h7_hhjQic | O Pequeno Corvo Quer Água 🪣 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ZllrkPatvPo | A Ponte de Londres Está Caindo! \| Clássicos Infantis \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ZoKLYA_rbml | Não Abra a Porta para Estranhos, Jojozinho! 🚪 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Zs7mR9QHLrU | Cinco Macaquinhos \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=z-WrwnkuG4Y | Jojozinho Anda Bicicleta \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=zZpaMl0ktBs | Um Banho de Espuma Muito Divertido! 🛁 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=XJZ4uiN2m6c | A Festinha de Aniversário do Jojozinho! 🍰 \| Canal do Jojozinho -Super JoJo Português |
| https://www.youtube.com/watch?v=DF4ZABTml3w | Muito Obrigado, Os Soldadinhos da Vacina! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=8fGzt9zUdoM | Vamos Fazer de Conta Que Somos Bombeiros! 🔔 \| 🚒 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PT8WQPy1xjE | Máquina de Venda de Suco 🗜 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=qZT0TmooC1A | Quem Fez Isso Aqui, Jojozinho? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PrpqTF6o2Wc | O Dentinho da Irmãzinha Caiu 🦷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=W6KvIYHUcPY | Jojozinho Troca Curativo 🩹 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=hzQ9PFXfrc8 | Vamos Ser Animais da Fazendinha 🐑 \| 🐔 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=IXC86K6-Dpc | Essa é Minha Carinha 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=p08wqlii9CQ | Paciência, Jojozinho! 😣 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=443xdbym3EY | Jojozinho Adora Rosquinhas! ⚫ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=p9fbxXKYxwg | Jojozinho Escorrega no Parquinho! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KY8sImONmn8 | Minha Lancheira 🍱 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=JbnIfejcBuc | Faça o que o Mestre Mandar 🎛 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SRKCqcsbdzg | Mé, Mé, Ovelha Negra, Cadê Você? 🐑 \| 🔍 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=SsWTwTJ7jp8 | O Lobo Está Chegando! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=n-E4kbwGHI4 | Jojozinho Aprende a Compartilhar! ✂ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=6DhcTayKoR8 | O Lobo Não Pode Me Pegar! 🙂 \| 🦊 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=BskKFGFIzo0 | O Suquinho Delicioso do Jojozinho! 🍦 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=3DXERQhtiC8 | Faça um Bolo 🍰 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=eUEYEyeYgpk | Cuidado, Jojozinho! ⚠ \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=PoaqDed7Md4 | Dançando com o Bule Pequeninho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Ez42408P1ac | Eu Sou Doutor Jojozinho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=4hjc_70gGF8 | Jojozinho Vai ao Zoológico 🐘 \| 🦁 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=ZWKD7EY3fho | Hora de Dançar! 💃 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=0hqdsCsWsCo | Quando a Chuva Passar ☁️ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=QQ0wfKprKp4 | Jojozinho e Bebê Tubarão 🦈 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=CMUmFgE1JSY | Eu Sou um Robô 🤖 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=6N8w2zFZuuQ | Tenha Cuidado no Banheiro, Jojozinho! 🚽 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gxGQkQk43kM | Hokey Pokey 🎵 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=nqBBNfrMOh4 | Sim, Sim! Quero Escovar os Dentinhos! 🪥 \| Historinha e Música Infantil \| Super JoJo Português |
| https://www.youtube.com/watch?v=pVxWmoBQcSo | Jojozinho Aprende a Lavar as Mãos! 🧼 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WK1teM814MY | Ten in the Bed \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PytuqCC7nAQ | Que Tal A Gente Dançar? 💃 \| 🎶 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gaY1lhnW1qs | Não Quero Sentar na Cadeirinha, Mamãe! 😖 \| 🚗 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NbQWquauBF8 | A Roda do Ônibus \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=7PQVvD-ttQ0 | O Pequeno Corvo Quer Água 🐦 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=F3IwnDfX5MY | Jojozinho e os Suquinhos Coloridos! 🥤 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PCBf1ynoVG0 | Você Gosta de Sorvete de Brócolis, Jojozinho? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Ja9EsQNTtQs | Os Brinquedos Precisam Ir Para Casinha, Jojozinho! 🧸 \| 🧺 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-MSuDzR-V0w | O Construtor Jojozinho! 🔧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=bxQUUdw-_ZE | Qual Cor Você Quer? 🎨 \| 🖌️ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=er-526MwuV8 | Pinguinzinho e Jojozinho! 🐧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KpWdB2vXx7M | Cinco Macaquinhos \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=gb--Vpan66E | Vamos Fazer Rosquinhas Gostosas \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=J7ZPmLCoWtM | Um Dia na Fazendinha com os Animais! 🐮 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=YhuKBJDDIbc | O Homem-Escova de Dentes 🪥 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DXPxcXceqSU | Brilha Brilha Estrelinha - Linda Noite de Natal △ \| ❄️ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=imKT7Aa8tdg | O Dentinho Mole da Irmãzinha! 🦷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Qe0iebwHls4 | Bom Dia! Me Sinto Ótimo de Manhã 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DZVV_WsdrFg | Jojozinho Aprende a Guardar os Brinquedinhos! 🧩 \| 🧹 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Lj9MEiwFzCM | Vamos Fazer Cosquinha 😆 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sEayDeeVrws | O Jojozinho Aprende Comparar 🐑 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=10e4rd3Q8Mw | O Ônibus Está Chegando 🚌 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=MZiUQW3ncok | Antes de Comer, Lave Suas Mãozinhas 🧼 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=EI39p3B-OHQ | Jojozinho Aprende as Palavrinhas Mágicas! 🪄 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=GzCi0AwzQrY | Está Chovendo 🌧️ \| ☁️ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=NvuaEDl2GKQ | Cuidado, Preste Atenção, Jojozinho! 💧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=HqZvf3B8av8 | As Bolinhas Voltam para Casinha! 🔵 \| 🟢 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=jj8TIayrdfw | Jojozinho Aprende as Formas! ▲ \| ☆ Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=H3dsV0IKQ8w | Está Dormindo, Jojozinho? 😴 \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português
https://www.youtube.com/channel/UCc1AyJPKHuyLaTljXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Z23XPLTbZ_Y | Jojozinho e Ovinhos Surpresa \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=l1Ppk9E6wOw | O Coelhinho Se Machou 🐰 \| 🏥 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=173DcSyMlv8 | Jojozinho Aprende a Usar o Troninho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=odER1P1CLL4 | Vamos Fazer Pipoca 🍿 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Yv8r9vQEOH4 | Feliz Ano Novo - O Festival da Primavera! 🧧 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Ttp08-SQXNo | 1, 2, 3 é Muito Legal Contar com o Jojozinho! 🔢 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=MiErcB2YgxE | Vamos Comer Alimentos Saudáveis 🥕 \| 🍑 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=HtVJ4M0WhjE | Vamos Procurar Tesouro, Jojozinho! 💎 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=sG8g_Oc00_c | TutiTu Telefone ☎ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=RwxknAzkeTg | Abrace Sua Mamãe, Jojozinho ♡ \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=fTrAV4yGCPk | Adora Seu Novo Penteado, Jojozinho? 😊 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=LT_wLlJdPTk | Jojozinho Aprende a Escovar os Dentinhos! 🦷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=DF_9CPSkcLo | O Papai se Machucou 🤕 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Jb4yBVFMzg4 | Espere Pacientemente Até a Plantinha Crescer 🌱 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=89jBBpgcN-U | Jojozinho e o Mundinho das Frutas! 🍎 \| 🍌 Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=g7UWosImfm4 | Jojozinho, Tome o Elevador com Cuidado! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=VSwJY3nTtgc | Old MacDonald Had A Farm \| Jojozinho Aprende Inglês \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=_PWZOmA3JLE | Por Que Precisamos Comer? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=FDqTrDWO1hI | Eu amo pipoca 🍿 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=l-tKEC0eXl8 | Jojozinho Conserta o Carrinho! 🚗 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=WkIg996ocRM | Dez Donuts \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=pGexl0Cjq5E | Dez na Cama 😴 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=P1gWZY7AsJY | [Ao Vivo] Dançando com Jojozinho 💃 \| Hora de Dançar \| Super JoJo Português LIVE |
| https://www.youtube.com/watch?v=iUMPiYbzTxU | ABC Alfabeto \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=cPDUz5tUu1E | Comidinhas ou Binquedinhos? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Dmzo_trhA-k | Bingo é Meu Amigo 🐶 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=AS26mgQ7PXU | Bombeiro Jojozinho \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=-q0by7P_SfE | Sai Mosquito! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=0grRlpjttto | Tenha Cuidado Quando Pegar o Ônibus, Jojozinho! 🚌 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=PUkLYAJPBOw | Carros de Brinquedo em Ovos Supresa \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=EBVn3oBnlpY | Dez na Cama 2 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=xVdsLLKQhtA | Balão 🎈 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=UqbV1ap8wgg | Bebê Tubarão e Jojozinho no Aquário \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=1vsfkS6jvdw | Jojozinho Adora Suqunhos Coloridos! \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=d4sfMpW1fX8 | Chuva Chove \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=11nB5B3pucA | O Sapatinho do Jojozinho! 👟 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=Twnpyc6VyuA | As Rodas do Ônibus do Jojozinho! 🚌 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=9TMWBbgS5lg | Jojozinho na Fazendinha! 🐷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=FS6mlvxr9qU | Vamos Maquiar à Mamãe! 💄 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=44UjTYkanPc | Canção de Aniversário 🎂 \| Canal do Jojozinho - Super JoJo Português |

Channel: O Canal do Jojozinho - Super JoJo Português

https://www.youtube.com/channel/UCc1AyJPKHuyLaTIjXhKy5WA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=TbW-t1YjOXA | Que Coceira é Essa, Jojozinho? \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=RF-P-v12vVE | Fica Com Cárie, Papai! 🦷 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=KVFsgOT7fUk | Jojozinho Põe Seus Sapatos 👟 \| Canal do Jojozinho - Super JoJo Português |
| https://www.youtube.com/watch?v=a4X_D7XcMBc | Toc Toc, O Lobo Está Vindo! 🐺 \| Canal do Jojozinho - Super JoJo Português |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=v6CtjX6VOPg | Bachche Kee Kaar Dhone | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=mByib-2hj5E | Meree Kaar Gandee Hai | हिन्दी नर्सरी राइम | कार्टून | Children Rhymes in Hindi |Super JoJo Hindi |
| https://www.youtube.com/watch?v=qlLsBjiQ5bk | Yam Yam Aaisakreem | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Kz18Poysv00 | Yumy Yumy Ice Cream | अंग्रेजी सीखना | कार्टून | English Song Collection | Super JoJo Hindi |
| https://www.youtube.com/watch?v=on3i_QUuEbY | Kachara Saaph Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=W4pfQJyu_Wc | Iko Saang| नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=OJzQWxJYnO0 | Nahaana Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=CkrwmTWy68c | Mujhe Nahaana Pasand Hai | हिन्दी राइम | हिन्दी कार्टून | Nursery Rhymes | Super JoJo Hindi |
| https://www.youtube.com/watch?v=l6NXd1dqwXY | Shubh Raatree Geet  | अच्छी आदत नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=pGyykqiBqEA | Shubh Prabhaat Geet | अच्छी आदत नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=wTcwEO4-MjE | Naashta Geet  | खाद्य नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=0DFU1cma1uU | Krpaya Aur Dhanyavaad | अच्छी आदत नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=z7t1R-ds6uU | Maan Beemaar Hai | डॉक्टर नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=TK7cCPPkIOA | Svaasthy Jaanch Geet | डॉक्टर नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=iR28SeKkBvI | Bada Aur Chhota Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=bZcoLdtbHfU | Donat Banaane Ke Geet | खाद्य नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=FWmq_iz0Kwg | Janmadin Mubaarak Ho | खाद्य नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=PY_MNLbxC6U | Krietiv Ande Geet  | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=2T0-dyXjzHU | Rang Geet | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=rgKtMIpKD8k | Yahaan Khataranaak Hai | अच्छी आदत नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=L7Wj1lJaW2o | Looka-Chhupee Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=1WfO8NLphdo | Baarish Din | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=NFh8rID2KEE | Blok Gem | बच्चों के गीत | एक साथ खेलें | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=rGnAyjCiPoQ | Barasaat Ke Din Khelen | एक साथ खेलें | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=trIQQdHAW0Q | Yah Mera Chehara Hai | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=FlhEAOAnQf8 | Bilding Blok Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=F_DwyF61i84 | छोटी गाड़ी और भेड़िया गीत | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=JTksZpId5zA | Aaisakreem Banaane Ke Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=g9PLneQLotY | Dhulaee Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=hMEndzYZOCI | Ek Saath Rang Jaanen | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=8vd29O8og1A | Meethee Aaisakreem | नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=xC5Ql-qdhCw | Janmadin Paartee | Janmadin Ka Geet | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Bxo_EsMuVoA | Baa Baa Black Sheep  | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=XDfUoq91CqA | Donats Banaana Pasand Hai | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=NBPsSZIRQA4 | Svaasthy Jaanch Geet | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=WGfyjHqYcNg | Aapako Kaun Sa Rang Pasand Hai | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=s3mIGygRCnI | Bebee Kee Dekhabhaal Karen | डॉक्टर नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=lfNl3W9rPCU | Achchha Sapana Geet | अच्छी आदत गीत | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=EJEMf17FEPg | Vinamr Bachcha | अच्छी आदतें गीत | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=qQYcxAJRypM | Svaasthy Jaanch Geet | Nursery Rhymes & Kids Songs | Super JoJo Hindi |
| https://www.youtube.com/watch?v=pwtaE6cpNxI | Ye Hai Mera Munh | रंग नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes

https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
| --- | --- |
| https://www.youtube.com/watch?v=NL25qi-lCJc | Janmadin Utsav \|  नसरी राइम \| Janmadin Mubaarak \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=g-NNR_keVFQ | Seet Belt Pasand Nahin Hai \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=C1wx3fwl6Us | Emyoozament Paark Geet \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=IBsJXvvehyE | Bebee Sankhya Seekhane Ge Geet \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Ia6EaVVLoT4 | Khet Par Chhote Pashu Mitr \| बच्चा नर्सरी राइम \| अंग्रेजी नर्सरी \| हिन्दी नर्सरी Super JoJo Hindi |
| https://www.youtube.com/watch?v=4WbIs2KJ4Fc | Kaun Sa Rang Chaahie \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=OsHFHLi_cNo | Itsy Bitsy Spider \|  हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=fQdSaqcXnOw | Bebee Aaisakreem Banaate \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=h-CRB-5qBLw | Tum Kaun Sa Rang Chaahate Ho \| साथ में गाओ \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=9br7Yh1OVb0 | Blok Ke Saath Khelate \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=rpZnggYkC-w | Surakshit Saikil Chalaana Geet \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=KDGzkF9Nl9g | Maata Jee Beemaar \| डॉक्टर नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=fIeg4pPLt6A | Ek Saath  Jhoole\| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=T2x3YV5i5d4 | Baaten Milake \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Ll096x-vZJw | Looka-Chhupee \| नर्सरी कविता \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=3yDSkQl3sac | Bebee Aur Bingo \| हिन्दी नर्सरी राइम \| कार्टून \| Rhymes for Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ZfgSIXw7-eI | Ek Saath Dhoen \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=YAa5oIstTVk | Bachcha Luka-Chhipee Khel Raha Hai \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=w-VB7U1ISaI | Pleej Aur Thaink Yoo! \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=l5YWcLr64kA | Baa Baa Black Sheep \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=_7nXEt_r5Ks | Baahar Baarish Ho Rahee Hai \| हिन्दी राइम \| कार्टून एनीमेशन \| Song for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=TnLiogRjh4w | Haath Dhone Ka Sahee Tareeka \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=s43BUp0_I5U | Old MacDonald Had a Farm \| अंग्रेज़ी गाना \| अंग्रेजी सीखना \| कार्टून \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ejZ2WoSOilw | Baa Baa Black Sheep \| अंग्रेज़ी गाना \| अंग्रेजी सीखना \| हिन्दी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=WlBGiSDyUKg | Saath Mein Donats Banaen \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=HzAMHy7ije0 | Das Khilaune Nahaana \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=9rRZxJou-xo | Mujhe Seet Belt Pahanana Pasand Hai \| हिन्दी नर्सरी राइम \| कार्टून \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Xp-fG9LedLE | Itsy Bitsy Spider \| अंग्रेज़ी गाना \| अंग्रेजी सीखना \| कार्टून \| Rhymes for Kids \| Super JoJo |
| https://www.youtube.com/watch?v=zn7g_8qvEgc | Mazedaar Shaareerik Jaanch \| Little Doctor \|हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=LfmZ_5as0sk | Janmadin Mubaarak Geet \| हिन्दी नर्सरी राइम \| कार्टून \| हिन्दी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=EnrkcJREoOA | Mera Bannee Toot Gaya \| हिन्दी राइम \| Little Doctor \| Hindi Rhymes for Kids\| Super JoJo Hindi |
| https://www.youtube.com/watch?v=BO3iOTxDUYU | Haath Dhone Ka Geet \| हिन्दी राइम \| कार्टून \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=K3pCcI7ZHJU | Mazedaar Bachchon Kee Slaid \| अच्छी आदत नर्सरी राइम \| कार्टून \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=b1ViX3k724Q | Landan Ka Pul Gira Neeche \| हिन्दी नर्सरी राइम \| Nursery Rhymes for Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=-kzFhfXaNgA | Mere Pyare Dost \| हिन्दी नर्सरी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=e5rZSKCgaaY | Memane Aur Bhediya \| हिन्दी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=UVpEzzBaXCg | Chhota Bhaee Kee Dekharekh Karo \| हिन्दी राइम \| Rhymes For Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=yk68oeGRmDA | Bachcha Saikil Chala Raha \| अंग्रेज़ी गाना \| अंग्रेजी सीखना \| Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=UppGdrbl3eY | Saath Mein Aaisakreem Banaen \| हिन्दी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=OZzU3T4fZng | Main Donats Bana Sakata Hoon \| हिन्दी राइम \| हिन्दी कार्टून \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=MKBiJtMKjfQ | Mujhe Aakaar Pata Hai \| हिन्दी राइम \| हिन्दी कार्टून \| Nursery Rhymes \| Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=gf_sBWhAPms | Maan Kee Tabeeyat Kharaab Hai \| हिन्दी राइम \| छोटा डॉक्टर \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=dL8pCElIIRk | Bebee Aur Pilla Bingo \| हिन्दी राइम \| फ़ूड राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=yiP9pzIqRHM | Renakot Pahana Geet \| हिन्दी राइम \| हिन्दी कार्टून \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Z_Yy185eMcw | Tum Kaun Sa rang Chaahate Ho \| नर्सरी राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=bvsXvb5MI-8 | Saath Mein Naashta Karen \| खाद्य नर्सरी राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Pdek7NJghWs | Majedaar Khilauna Banaen \| साथ में खेलो \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=UwOoRdUUQIM | अंग्रेजी नर्सरी राइम \| अंग्रेजी सीखना \| कार्टून \| English Song Collection \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=5Cv5vknC8WA | Mommy Got Sick \| अंग्रेजी सीखना \| कार्टून \| English Song Collection \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=8qls0hlipTY | Mujhe Naashte Se Pyaar Hai \| खाद्य नर्सरी राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=TuyhUx4nLUY | Bebee Song Ka Khyaal Rakhana \| सक्षम बच्चा \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=XqlHVMKh_Ig | What Color You Need \| अंग्रेजी राइम \| कार्टून \| English Song Collection \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=cPvjGdwCXkI | Bilding Bloks Ek Saath Khelen \| मनोरंजन गीत राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=fwb0DMPP2UE | Hide And Seek Song \| अंग्रेजी राइम \| हिंदी राइम \| English&Hindi Song Remix \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=DIRhCTLFjSo | London Bridge is Falling Down \| अंग्रेजी राइम \| कार्टून \| English Song \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=jEAyz-gEOqc | Surakshit Roop Se Khelo \| अंग्रेजी राइम \| कार्टून \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=y0VFKb9v5C4 | Janmadin Paartee Geet \| Happy Birthday \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=u0htNb9AE8s | Let's Wash Our Hands Together \| अंग्रेजी राइम \| कार्टून \| English Song \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=F9uXgE__IVk | Majedaar Skootar \| साथ में खेलें \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=MuGiZb03PiM | Good Night Song \| शुभ रात्रि \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=PnR4cxAzUsY | Apana Chehara Dho Lo \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=4XR33xAD8e4 | Svasth Rahen Geet \| एक साथ खेलना \| नर्सरी राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=LKhytiMC48o | Bachcha Slaid Geet \| नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=To16ZGY2wQY | Ise Sheyar Karen \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ztmp4_PmBvY | Please, Thank You, Sorry \| अच्छी आदतें राइम \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ewjILxDEaXM | Garam Aur Thanda Geet \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=9XP-b-Q_q9k | Chalo Sone Chalate Hain \| अच्छी आदतें राइम \| हिन्दी राइम \| Rhymes for Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ndzxFaEivsk | Mera Pyaara Pilla \| एक साथ खेलना \| नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=u65Q8m4xKJ4 | Garm Paanee Dhyaan Rakhen \| सुरक्षा गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=D5R7j30pZbk | Saath Mein Naashta Karen \| साथ खेलो \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=5p8Y7sJ50ok | Main Svayan Kar Sakata Hhoon \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=sA9c9vn1m3I | Sone Ka Vakt Ho Gaya \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=qaa3DyJHbQE | Main Phaayaramain Hoon \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=gsRerKDkI4c | Phaayar Phaitar Banane Ka Sapana \| पेशेवर गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=fm_nQmgKpwI | Main Pita Se Pyaar Karata Hoon \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=1bFAly2TfAQ | Main Khud Kapade Pahanoonga \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=clYoqvLg2HQ | Bebee Ise Svayan Karen \| अच्छी आदतें राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Xduqc94nab8 | Main Hoon Thoda Doktar \| छोटा डॉक्टर राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=MbUkAxahliw | Joos Vending Masheen \| रंग जानें \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Lb49tiyKWwI | Chhota Phaayar Phaitar \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=DiQvXFa1hc0 | Pilla Bingo \| मेरे दोस्त \| पालतू पशु \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=kluxHWCXTOw | Cheejon Ko Phenk Mat Karo \| अच्छी आदतें राइम \| हिन्दी राइम \| Rhymes For Kids \| Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=A6mD1WcJDno | Pyaare Paapa \| अच्छी आदतें राइम \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=0Yo3JQI-FIE | Nae Ghar Mein Jao \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=9UjY2qxMjFY | Saath Mein Snaiks Banaen \| स्वादिष्ट खाना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=k71fXkG_PdU | Kapade Pahanana Seekho \| अच्छी आदतें राइम \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=J9V5lTYXIcI | Naya Ghar Le Jaen \| चलती गीत राइम \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=6Z-NeG-qCng | Saath Mein Vyaayaam Karen \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=RWDry7F9yrQ | Khilaune Paik Karen \| अच्छी आदतें राइम \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=idt0SUcm0iI | Gande Bachche Nahaana Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=hECuYU3_Czg | Paark Surakshit Khelana Geet \| सुरक्षा गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=7ARqyIJEKpg | Paark Suraksha Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=5MnY5PAWan8 | Dilachasp Poshaak Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=I_Wg9oT1wqE | Saath Mein Haso \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=1dh8rLA4kPc | Chhota Doktar Banaen \| छोटा डॉक्टर राइम \| हिन्दी राइम \| Rhymes for Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=TRlletdK1mE | Aapako Kya Khaana Pasand Hai \| स्वादिष्ट खाना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=zhjQEJOGSMc | Apane Haath Dhoen \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=CJ8jFFzw_MU | Svaadisht Ras Geet \| स्वादिष्ट खाना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=hFx_Q3VGDWs | Aashchary Anda Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=PhsfozsMmlY | Mera Naya Ghar \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=jZUvgqRNOO0 | Hamaare Khet Pashu Mitr \| एक साथ खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Ad_HD1WVN8s | Hamaare Khet Pashu Mitr \| एक साथ खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=eKPvjzoCczY | Main Sona Nahin Chaahata \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=3CHHOEJvGv8 | Kya Ham Pahunch Gae? \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=nr-ZsoPypG8 | Madad Karana Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=RW5xnqPjZHo | Cheejon Ko Phenk Mat Karo \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Svn646xUXYo | Baal Katavaane Ka Geet \| एक साथ खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=hf5uq5OxzO0 | Mujhe Neend Nahin Hai \| एक साथ खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=PZRDCtM_I2g | Bebee Heyarakat Song \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=yYCD-e0UmNo | Kholen Aur Band Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=tHaB_9ejTk8 | Ham Kahaan Hai \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=KBtsiYcIlJ8 | Baind Aid Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=vmmzrMtOK5o | Thoda Bandar Koodo Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=iHwYN_C0I20 | Bebee Madad Karana \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=u7as2mU6iUs | Steemd Bans Geet \| स्वादिष्ट खाना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=tW5xOXaVD3s | Main Maan Se Pyaar Karata \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=t4ibeAQ3-nc | Svaasthy Pareekshan Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=xoRG-jwq4C8 | Pattee Badalana Geet \| अच्छी आदतें राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=PBKSLGSFhRk | Saath Mein Bans Banaen \| स्वादिष्ट खाना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=7KO8Wu4nKXg | Lanch Boks Banao \| स्वादिष्ट खाना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=PwIAL0oN4oQ | Taikvaando Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=miw0mWmltp0 | Haippee Baal Divas \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=pNXFoa6uW4Y | Saath Mein Haso I एक साथ मज़ा \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=mVcWSH1BSmc | Shauchaalay Jaane ka Geet | स्मार्ट बेबी|हिन्दी नरसेरी राइम | Rhymes For Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Wpd15qaYd1g | Nae Ghar Mein Jao | खुशी से चलो नए घर में | नरसेरी राइम | Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=I_K_BGgKiPQ | Baatharoom Suraksha Ka Geet|फिसकलने से सावधान|हिन्दी राइम|Hindi Rhymes For Children| Super JoJo Hindi |
| https://www.youtube.com/watch?v=5F__D3U9Ko8 | Jaanavar Uchhal Rahe Hain | संभल जाना कूदें | हिन्दी राइम | Rhymes For Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=xj0FPAeZfmY | Paark Surakshit Khelana Geet | सुरक्षा गीत | नरसेरी राइम | Hindi  Rhymes | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Ml18B4olzf0 | Daravaaje Par Kaun Dastak De Raha Hai | सुरक्षा शिक्षा गीत | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=3k46AbJvjqU | Donats Kisane Churaaya | लिटिल पुलिस का गीत | बाल  गाना | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=fezaLI7AEx4 | हमारे खेत पशु मित्र|Ek Saath Khelen Va Hansen|हिन्दी राइम|Hindi Rhymes For Children|Super JoJo Hindi |
| https://www.youtube.com/watch?v=E1TNEg91JVk | Maijik Joos Phood Trak | इंद्रधनुष फलों का रस | हिन्दी राइम|Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=9NR0XIhJdsA | Bachche Jhool Rahe Hain | सुरक्षा शिक्षा गीत | हिन्दी राइम|Hindi Rhymes For Children|Super JoJo Hindi |
| https://www.youtube.com/watch?v=rFh6nCm-hl0 | छोटी गाड़ी और भेड़िया गीत | एक साथ खेलो | हिन्दी नरसेरी राइम | कार्टून एनीमेशन | Super JoJo Hindi |
| https://www.youtube.com/watch?v=MbKgMLyByV4 | Do Chhotee Gudiya Bula Rahee Hain | फोन गेम | नरसेरी राइम | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=g4QG8Qll3Q0 | Joos Vending Masheen | रंग पहचानो | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi |
| https://www.youtube.com/watch?v=ysJXVpxIjAE | Bhaaloo Pahaad Ke Oopar Chala Gaya|एक साथ साहसिक|नरसेरी राइम|Hindi Rhymes For Kids| Super JoJo Hindi |
| https://www.youtube.com/watch?v=dBCdomZdlB4 | Chhote Bandar Idhar-Udhar Nahin Koodate | नरसेरी राइम | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=wPtTCvGzo-A | Suparamaarket Khareedaaree Geet | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=BGen9w7McPA | Bebee Ko Aaisakreem Pasand Hai | भोजन DIY | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=HZopcC9vwl8 | फायर फाइटर | Main  Phaayaramain Hoon | मदद के गीत | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Cob77VhiB44 | Aaloo Nambar Geet | संख्या गिनें | स्वादिष्ट आलू |हिन्दी राइम|Hindi Rhymes For Kids|Super JoJo Hindi |
| https://www.youtube.com/watch?v=WiEvMbq2fVY | Baind Aid Geet | सुरक्षा शिक्षा गीत | हिन्दी राइम | | Rhymes For Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=gGWY68ZGx1s | Main Pita Se Pyaar Karata Hoon | महान पितृ प्रेम | हिन्दी राइम | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=ddnH0iEkCbU | Haath Dhone Ka Geet | अच्छी स्वच्छता | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=V6TZuA7GwfU | Saath Mein Snaiks Banaen | स्वादिष्ट भोजन | हिन्दी राइम|Hindi Rhymes for Children| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ZY53Hen0AJA | Luka-Chhipee Ek Saath Khelen | एक साथ खेलें | हिन्दी राइम | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=BojOW3JbiFw | Tum Kaun Sa Rang Chaahate Ho | रंग पहचानो | हिन्दी राइम |Hindi Rhymes for Children| Super JoJo Hindi |
| https://www.youtube.com/watch?v=0ciaEFagbAg | Phaayar Phaitar Banen | साथ खेलो | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=AG2jV7xJkY4 | Main Jago Uth Gaya| सोने और जल्दी उठने की आदत |हिन्दी राइम|Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=ymyPmbkMeLU | Chhota Doktar Jojo | स्वास्थ्य जांच गीत | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=U5e7_LNxlZ4 | Yah Mera Chehara Hai | जीवंत अभिव्यक्ति | हिन्दी राइम | इमोटिकॉन | Nursery Rhymes | Super JoJo Hindi |
| https://www.youtube.com/watch?v=cH0LckUF8qg | Bebee Baath Kaunting Toy | आओ नहाये चलो | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Kq-KqlqBp14 | Jojo Aur Thoda Bingo | जानवरों के साथ खेलें | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=5mnt7IPoo_0 | Main Khud Karoonga | अच्छी आदतें | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo  Hindi |
| https://www.youtube.com/watch?v=PCCwQzggmaU | Khaane Kee Achchhee Aadaten | अच्छी आदतें | नरसेरी राइम | Hindi Rhymes For Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=HWCG1Xi4WcA | Dol Hainds-On Gaane | करने का साहस रखिये | नरसेरी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=9fguJ04Nu5Y | Mere Saath Chalo | हैप्पी स्पोर्ट्स सॉन्ग | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=RLyTXk44hzo | Khaady Poshan Geet | अचार खाने वाले नहीं | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=lN1cGxAVZYk | Mere Paalatoo Dost | पशु कंपनी | नरसेरी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=B0DgLgzExuM | Main Khilaune Sveekaar Karoonga | अच्छी आदतें | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo |
| https://www.youtube.com/watch?v=fCLNxmI66Xo | Bebee Baath Kaunting Toy | अरबी अंक गीत | नरसेरी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Kz6h2pMjGyo | Pahala Heyarakat | करियर जागरूकता | नरसेरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=tvv3zscI5_k | JoJo Childran Litil Doktar | पेशा जानना | नरसेरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=MTc2vbDGXFk | Deedee Ne Daant Badale | दांत बदलने वाला गाना | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=eF3C8w1xVm0 | Unhen Kholo Band Karo | विलोम के पास | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=GVVZiHLudGo | Shaark Phingar Song | परिवार शार्क गीत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=neXd9Bwh9iQ | Ek Saath Chidiyaaghar Jaen | साथ खेलो | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=_tVo24ad0PY | Haath Dhone Ka Charan Geet | स्वास्थ्य गीत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=oKX0iPLUUCM | Greeshmakaaleen Samudr Tat Suraksha | साथ खेलो | हिन्दी राइम | Hindi Rhymes for Kids | BabyBus Hindi |
| https://www.youtube.com/watch?v=3GnolO1E9GE | Sone Ke Samay Ka Khel | एक साथ खेल खेलें | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=Ml55oJJKwRE | Bebee Sheyaring Gaana | अच्छी गुणवत्ता | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=2lg7a6flro4 | Main Aapakee Dekh - Bhaal Karoonga | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=0kWm7OmnU1E | Maan Se Pyaar karata Hoon | महान मातृ प्रेम | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=x__xXB-bJmg | Chaar Rang Ke Ande | टॉय कार ट्रांसफॉर्म | नसरी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=VzvuQV7u7kw | Ek Skootar Kee Savaaree | साथ खेलो | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=5upOO2kKzkY | Pat a cake | स्वदिष्ट केक | जोजो लिटिल शेफ़ | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=LTNMs0Co5q4 | Bebee Brashing Tooth Song | अच्छी आदतें | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=fK_mCe3KzeU | Daayanaasor Ke Saath Nrty | एक साथ नाचो | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=4REAi94l17A | Baing Daravaaje Par Dastak | सुरक्षित शिक्षा | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=a-2I3AfkCZI | Bachcha Chhaaya Khel Khelna | शुभ रात्रि खेल | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=qkArY5skszc | Restorent Shishtaachaar | खेल खेल | नसरी राइम | विनम्र बच्चा | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=MZDArfJNnfk | Mool Sthaan Par Lauten | अच्छी आदतें | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=KmnidaTH4Rg | Saavadhaan Rahen Ki Jalen Nahin! | बच्चों के सुरक्षा गीत | हिन्दी नसरी राइम | Super JoJo Hindi |
| https://www.youtube.com/watch?v=6KhRN8XxuHY | Saphaee Vaala | अच्छी आदत रमेश | कार्टून एनीमेशन | नसरी राइम | Hindi Rhymes for Kids Super JoJo Hindi |
| https://www.youtube.com/watch?v=rH-RDcQN0qY | Agar Aap Khush Hain | जोर से व्यक्त करें | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=BFP8RHmTpRE | Chhota Kharagosh Ghaayal Hai | छोटा डॉक्टर | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=mrJp0hZWrPM | Ek Titalee Ka Jeevan | बच्चों का दिन | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=JLHrhR6bLeQ | Parivaar Khel Baithak | हार मानने से इंकार | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=K07IsVmpyUM | Bebee Haind Vaashing Song | लव क्लीन बेबी | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=lUlDvJK0QAI | Landan Brij Dhah Gaya | पारिवारिक खेल | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=IOWfUFe5df4 | Bhaap Se Pakaaya Bhara Hua Ban | स्वादिष्ट | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=9kXRSfNNNys | Yah Sone Ka Samay Hai | शुभ रात्रि गीत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=O5n-ZNqe2t4 | Heloveen Kee Shubhakaamana | ईसाई दावत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=PWnUZoVWUZk | Mujhe Hailoveen Pasand | हेलोवीन की शुभकामना | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=LCVHyZP3K3o | Main Khud Kapade Pahanoonga | अच्छी आदतें | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=OHKJFOlSGGU | Dartee JoJo Baathing Song | स्नान गीत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=s8gcd63-s0c | Main Ek Chhota Phaayaramain | ड्रीम करियर | नसरी राइम | Hindi Rhymes for Kids - Super JoJo Hindi |
| https://www.youtube.com/watch?v=SdNaGWYl3AM | Paark Suraksha Geet | बाल कविताएँ | बच्चों के लिए सुरक्षा | नसरी राइम | Super JoJo Hindi |
| https://www.youtube.com/watch?v=fLwecRXLPZE | जूस वेंडिंग मशीन | स्वादिष्ट रस | नसरी राइम | Hindi Rhymes for Children | Super JoJo Hindi |
| https://www.youtube.com/watch?v=DupcmqO5bYk | धैर्यपूर्वक प्रतीक्षा करें— बच्चे की अच्छी आदतें | नसरी राइम | Hindi Nursery Rhymes | Super JoJo |
| https://www.youtube.com/watch?v=GUUfI7qzAHE | Litil Raidar Aur Big Vulph | एक साथ खेलो | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=5FYsuNATSCQ | बच्चे की अच्छी आदतें - चीजों को फेंके नहीं | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=eIDmE53FSz0 | पुराने मैकडोनाल्ड के पास एक खेत है | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |
| https://www.youtube.com/watch?v=geW5vUzlDqs | छोटा जोजो टीकाकरण | बहादुर बनो और डरो मत | नसरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=j5rKM2Vj4g4 | Bachche Ke Lie Maan Ka Pyaar \| माता-पिता-बच्चे का साहचर्य \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ZkQnSGdmLQM | Ek Bento Banao \| पारिवारिक गतिविधि \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=a-kVT-ou4ZU | Bebee JoJo Spaidar Daans \| चलो सांप में नाचो \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=oVOW84rmsP8 | हर दिन अच्छो मूड \| खराब मूड से छुटकारा \| हिंदी नर्सरी राइम \| Hindi rhymes for kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=MLphyBC15fo | Ek Saath Slaid Karen \| फिसल पट्टी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=IGXpRqHPKOs | Janmadin Mubaarak Geet \| जन्मदिन मुबारक जोजो \| नर्सरी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=3ODf_xUYBh0 | Chhota Doktar JoJo \| माँ का ख्याल रखना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=H-Mv7zUFV40 | Nanha Penguin ⛄ \| JOJO Penguin \| नर्सरी राइम \| चलो पेंगुइन के साथ नृत्य करते हैं \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=A9lAfwycED4 | Naya Ghar Le Jaen \| चलती गीत \| बच्चों के लिए हिंदी नर्सरी राइम्स का संग्रह \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=BGanSjFLgrs | Bistar Mein Das Bachche Hain \| Ten In The Bed \| बाल कविताएँ \| बच्चों के कार्टून \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=UM8GfAmGQKY | Main Khud Shauchaalay Jaonga \| बच्चे की अच्छी आदतें \| नर्सरी राइम \| एनिमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ecNMjO3Oqjg | Bachche Ka Khyaal Rakhen \| बहन भाई नर्सरी राइम \| बच्चों का एनिमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=NrhtY9qPoBE | Chhotee Chhipakalee Kee Poonchh \| जोजो और किटर्स \| हिन्दी नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=SjvSE7eoJB8 | Joos Vending Kaart \| ताजा और स्वादिष्ट जूस \| हिंदी नर्सरी राइम \| रंगीन रस \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=xmVpHFbD9FU | Das Svaadisht Donats \| Ten Yummy Donuts \| हिंदी नंबर सॉन्ग \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=hvM8c7iAIXE | Ekveriyam Par Jaen \| पारिवारिक गतिविधि \| समुद्री जीवन \| नर्सरी राइम \| Hindi Rhyme \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Sjj9HYBA7_w | Priy Maan Beemaar Hai \| छोटा डॉक्टर \| नर्सरी राइम \| माँ का ख्याल रखना \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=eABwuIYTzkU | Bingo Chala Gaya \| पिल्ला बिंगो \| छोटे जानवरों से प्यार करो \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=dUfx4i-QO4o | Hindee Nambar Song \| बेबी पहेली नर्सरी राइम्स \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=OMLN84-m_xs | Khatara! Jalane Se Saavadhaan \| सुरक्षा शिक्षा नर्सरी गीत \| गर्म पानी का खतरा \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=J1IGXgeHIQw | Bachcha Apane Aap Chalata Hai \| बच्चों आदतों का गीत \| हिंदी नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=AOr1yo6vWgE | Ajanabiyon Ke Lie Daravaaja Mat Kholo \| नन्हा खरगोश \| सुरक्षा शिक्षा नर्सरी राइम्स \|Super JoJo Hindi |
| https://www.youtube.com/watch?v=zFi8FjrSejs | Bebee Phishing Song \| मछली पकड़ने \| ध्यान केंद्रित करना \| अच्छी आदतें \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=xU6M95CngIE | Aakaar Pahachaano \| Triangle round square \| पहेली बच्चों के तुक्कबंदी \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=xYwE6S3kYNg | Chaaron Or Uchhalate Chhote Jaanavar \| एक साथ खेलो \| सुरक्षा गीत \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=OUFIlvP8tc4 | Main Apane Joote Baandh Sakata Hoon \| बो लेस \| जीवन कौशल \| हिन्दी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=l_3u8rq33A | Bada Aur Chhota Geet \| पिताजी और जोजो का गीत \| हिन्दी राइम \| एनीमेशन \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=VefMFTH9NsU | Hula Hula Hoop Song \| माता-पिता-बच्चे के खेल \| हंसमुख हिंदी नर्सरी राइम्स \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=6wTTYp9iLz4 | JoJo Roing Geet \| एक और एक ग्यारह का गीत \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ZCdbZFDMbGs | JoJo Aur Bhaee Bahan Kol \| फोन पर छोटी गुड़िया \| एक साथ खेलो \| हिन्दी नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ARSzSI4-n7g | Yah Bahut Baarish Ho Rahee Hai \| इंद्रधनुष \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=eFY5QNdLE_Q | Aandhee Aa Rahee Hai, Daro Mat \| सुरक्षा गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \|Super JoJo Hindi |
| https://www.youtube.com/watch?v=GpfPCEZOS6g | Ek Saath Mand Raashi Banao \| पारिवारिक गतिविधि \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=z7kADI_bFaY | Bas Mein Rahen Saavadhaan \| सुरक्षा शिक्षा गीत \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ynRulBpw6yU | JoJo Lipht Leta Hai \| सुरक्षा का गीत-लिफ्ट सुरक्षा \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=M_jQ3Usbm0 | Main Khilaune Door Rakh Doonga \| शिशुओं के अच्छी आदतें \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=V8mlmXUFgXg | Chumban Gale Geet \| भावनात्मक अभिव्यक्ति \| I love you \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=pdD93MIaBmQ | Apanee Chhotee Naak Kee Raksha Karen \| शिशुओं की अच्छी आदतें \| हिन्दी नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=el3VOfyNvys | JoJo Meking Bento \| माता-पिता की गतिविधियाँ \| स्वादिष्ट बेंटो \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=reJYrXBAZTg | Thoda Vaastukaar \| बिंगो के लिए घर बनाना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=9ljvmap0A4I | Jaroorat Hai Aur Chaahate Hain \| अच्छी आदतें \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |

Channel: Super JoJo - Hindi Nursery Rhymes
https://www.youtube.com/channel/UCcmqzh5SKwFImxbisYM6ljA

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Y_-qwMb9_gQ | Haippee Baal Divas \| माँ और पिताजी का आश्रय 💕 🐬 \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=GK5p8m2yYu0 | JoJo Tooth Brashing Gaana \| दांतों की सड़न के खिलाफ \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=TQK9CCp5YVE | अंग्रेजी नर्सरी राइम्स-बेड में दस \| Ten In The Bed \| आलीशान खिलौना \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=niBUqTmA8bU | Shishu Snaan Mein Suraksha Par Dhyaan Den \| स्नानघर सुरक्षा \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=TkiQDKigFZ0 | JoJo Hailoveen Litil Doktar \| छोटा डॉक्टर गीत \| हेलोवीन \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=-8Bt3DPqd9E | JoJo Rachanaatmak Ande Khelata Hai \| एक साथ खेल खेलें \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=tjq9Hq9iJ1g | Jojo Ne Khilauna Gudiya Kpde Pahanae \| ड्रेस अप खेल \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=mS9smjfVM6o | Kaddoo Aadamee \| Pumpkinman \| चाल या दावत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=I8dkpjrt9EU | Bebee Hansee Haaha \| स्माइली \| बेबी मुस्कान \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=yvIybr5xx-I | Jojo Surakshit Seet Par Nahin Baithana Chaahata \| सुरक्षित शिक्षा \| नर्सरी राइम \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=iUx1cCflpEk | Bas Par Pahiyon \| The wheels on the bus \| गुलु गुलु \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=6FebL1QjvA8 | Hamaare Pashu Mitr \| खेत का दौरा \| जानवरों के साथ खेलें \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=qOIWGNqtK-k | Madad Karana Geet \| जोजो का छोटा सहायक \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=6v9bvE2Xcq8 | One Potato Two Potatos \| स्वादिष्ट आलू \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=4B2b8hDs3CA | JoJo Ke Saath Naashta \| पौष्टिक और स्वादिष्ट नाश्ता \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=KoDAXSHy-0g | Baak Kala Geet \| बच्चे के साथ केक बनाओ \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=4-LgXMoVlK4 | Mendhak Kood Kharagosh Kood \| बच्चे के साथ खेलो \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=T06JrsL6z9U | पेरेंट-चाइल्ड गेम स्विंग \| स्विंग गेम \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=w-yCGW6PZg4 | Bachcha Haath dhoen \| साफ सुथरा बच्चा \| हिंदी नर्सरी राइम्स हाथ धोने के गाने \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=BP6jkRS_l1k | JoJo Aur Maan Suparamaarket Jaate Hain \| शैक्षणिक गतिविधि \| Hindi Rhymes for Kid \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=hZYP1UqeA5c | Donat Ko Kisane Churaaya \| बच्चा सिपाही \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=btor_EGGbH8 | Agni Geet Ko Nasht Karen \| छोटा फायर फाइटर \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=8szuS547ekQ | Indradhanush Geet \| लाल, हरा, पीला, गुलाबी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=Cxi6nq9jL6w | Maijik Joos Trak \| मीठा और खट्टा रस \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=ixrhz_HOpKU | Bebee Sports Song \| शिशु व्यायाम \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=EQm4aCNKeC8 | Khaane Kee Achchhee Aadaten \| अच्छी आदतें \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=T055UFpJ0Pc | Baarish Ka Din \| रंग गीत \| आओ और खेलो \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=N2KcQ8uPbnY | Mera Paalatoo Dost - Pilla Bingo \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=mtBDSZF9dqo | Taikvaando Geet \| शारीरिक फिटनेस गाना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=iqTQIVIh-rA | JoJo Childran Litil Doktar \| पेशों को जानो \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=J6O8BkkgubM | Kya Ham Ab Bhee Vahaan Hain? \| बेबी यात्रा \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=fBIOfQq-ulI | बहन ने दांत बदले \| जीवन की सामान्य समझ \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=t2mQa2fbyho | जूस वेंडिंग मशीन \| मीठा और खट्टा रस \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=S6FTjS7Mei0 | Chhota jojo Pitaajee Kee Madad Karata Hai \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=IkFxMrWKWZ0 | Main Sapase Pyaar Karata Hoon Maan \| मातृ दिवस की शुभकामना \| Hindi Rhymes for Kid \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=KYrMYCMadHw | Ek Saath Mand Raashi Banao \| स्वादिष्ट खाना \| नर्सरी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=I3v84tWzV30 | Janmadin Kee Shubhakaamanaen \| जोजो की बर्थडे पार्टी \| Hindi Rhymes for Kids \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=8MT1bUcr8jU | Vinamr Bachcha \| शिष्टाचार ज्ञान \| अच्छी आदत \| नर्सरी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi |
| https://www.youtube.com/watch?v=xz-WXykOZEY | Mujhe Saajha Karana Pasand Hai \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=9m-y8Wj0FDI | Мне больно \| Мама и малыши \| Смелый малыш \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=hg1F-KmmuCk | Мне больно - Новый сборник детских песенка \| Super JoJo |
| https://www.youtube.com/watch?v=HzpyAqiiVgw | Малыш Любит Овощи🥦 \| Здоровый Малыш \| Новый Сборник Детских Песенок Для Малышей \| Super JoJo |
| https://www.youtube.com/watch?v=UuBBPjg0uus | Малыш Любит Овощи🥦 \| Здоровый Малыш \| Сборник Детских Песенок Для Малышей \| Super JoJo |
| https://www.youtube.com/watch?v=nCh9Vzc4VRA | Моем машину \| Поиграем с ДжоДжо \| Песня для детей \| Super JoJo |
| https://www.youtube.com/watch?v=Ub3qqVx5bhU | Вкусное Мороженое🍦 \| Любимые Песенки Про Еду Для Детей \| Super JoJo |
| https://www.youtube.com/watch?v=Y3POGlx2flg | Сортируй мусор – спасай планету! \| Новый сборник песенок для малышей \| Детские песенки \| Super JoJo |
| https://www.youtube.com/watch?v=YMTlxN4iRNU | Малыш любит купаться \| Вырабатывать хорошую привычку с ДжоДжо \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=QjoF5fnHx5Y | А зачем нам надо есть? \| Вкусно поедим с ДжоДжо \| Развивающие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=QiHMZujdhQ0 | Семья акул \| Поиграем с ДжоДжо \| Весёлые ритмы для детей \| Развивающий телесериал песенок \| Super JoJo |
| https://www.youtube.com/watch?v=XPvPZxIuz2M | 👟МАЛЫШ ОБУВАЕТСЯ \| Хорошие привычки \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=NCOwz3KVhXc | 🐯Раскрыть и сжать \| 🐘День ДжоДжо \| 🎹Развивающие песенки для малышей \| Сборник про привычки \| Super JoJo |
| https://www.youtube.com/watch?v=sh7NolZT-9A | 🌱Жди терпеливо, пока не вырастет росток \| Развивающие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=mlWT1pAh3cA | 🚌Колёса автобуса \| Классические ритмы \| Популярный сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=VU8IR5TwgBY | Малютка-чайник \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=J1KeJRoE-ds | Давайте поищем хвост геккона \| ДжоДжо и его семья \| Семейные игры \| Песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=SMBBCqUp5zY | Я позабочусь о тебе♡ \| Образование Любви \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Iyc6Mg8_GQk | Уговор \| Хорошие привычки детей \| Развивающие песенки для малышей \| Новый телесериал \| Super JoJo |
| https://www.youtube.com/watch?v=QkzQ05GSL_A | [В ЭФИРЕ] Super JoJo \| Вымой руки \| Популярные песенки для малышей \| Привычки детей |
| https://www.youtube.com/watch?v=8DmORUwp-K0 | С днём рождения🎂 \| ДжоДжо и его семья 🐾 \| Развивающие песенки для малышей🎵 \| 📺Телесериал \| Super JoJo |
| https://www.youtube.com/watch?v=jCS-xET8zac | МАЛЫШ СЧИТАЕТ ИГРУШКИ🧸 \| Поиграем с ДжоДжо \| Хорошие привычки \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=ZkkcMPDMqs0 | 🏠Давайте построим дом \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=ftzUa7ytxCE | 🐟Не отвлекайся от рыбалки \| Хорошие привычки \| Новый сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=C7fAu-U3Niw | Паучонок-крошка \| Поиграем с ДжоДжо \| Весёлый ритм для малышей \| Новая серия песенок \| Super JoJo |
| https://www.youtube.com/watch?v=jW-oTfoGGro | Пошёл медведь через гору🐻 \| Малыш и животное \| Развивающие песенки \| Популярный сборник \| Super JoJo |
| https://www.youtube.com/watch?v=Q6UK2F5jFe0 | 🍽Мне так классно по утрам \| 🐘Хорошие привычки \| 🎹Развивающие песенки \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=q_yymyL13CM | 🏒Хоки-поки \| Поиграем с ДжоДжо \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=jf9hE2e8InI | 🔥Я хочу стать пожарным \| 🚒Поиграем с ДжоДжо \| 👶🚒Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=6SyY6Utxx-Y | Песня про цифры \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=mZQ7mb1dDQc | 🚽Туалет - это просто \| ДжоДжо и его семья \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=5VRt3KHRDDk | Давайте пойдём в аквариум🐠 \| Малыш и животное \| Сборник развивающих песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=zSBDtIH2fg8 | Не разбрасывай вещи повсюду \| Развивающие песенки для детей \| Новый сборник про привычки \| Super JoJo |
| https://www.youtube.com/watch?v=cfq7jo5DgIE | Воронёнок хочет пить \| Умный мальчик \| Развивающие песенки для детей \| Новый эпизод \| Super JoJo |
| https://www.youtube.com/watch?v=G5XuaPs7kow | Мой руки🖐 \| Хорошие привычки в жизни \| Безопасности детей \| Сборник развивающих песенок \| Super JoJo |
| https://www.youtube.com/watch?v=be1ln6wXFa0 | Колёса автобуса🚌 \| Классические английские ритмы \| Новый сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=DPaGiLxMvgk | Игрушечные машинки из яиц-сюрпризов \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=vYParUfUMFE | Хорошие манеры за столом \| СуперДжоДжо \| Развивающие песенки для детей \| Сборник про еду \| Super JoJo |
| https://www.youtube.com/watch?v=exCTFj7IQLI | Я - пингвинёнок \| Поиграем и поём \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=TuLH8kfyyvo | Давайте построим дом \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Новый эпизод \| Super JoJo |
| https://www.youtube.com/watch?v=cVlBCOktstc | 🕗Терпеливо жди \| Привычки и настроение детей \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=aqzm95ghu5s | Зайке больно \| Малыш и доктор \| Развивающие песенки для малышей \| Новый сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=y5CtOgAYAwU | Давайте поищем хвост геккона \| Поиграем с ДжоДжо \| 🏠Семейный ритм \| Новая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=DQgEIDocdfA | Тук-тук. Кто за дверью? \| Безопасность и Привычки \| Сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=7SKYGUp0mOE | 🐻Пошёл медведь через гору \| Малыш и животное \| Развивающие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=ULVLvaVHteg | С днём рождения \| 🐾ДжоДжо и его семья \| 🎹Классический ритм \| Новая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=NUc2WP9MUgU | Давай есть полезную еду \| Хорошие привычки детей \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=13HdUPGXIpc | Я позабочусь о тебе \| ДжоДжо и его семья \| ♡Образование Любви \| Новый сборник песенок \| Super JoJo |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=6IGjY9VJF7w | 🛁Давайте мыться \| ДжоДжо и его семья \| Развивающая песня для малышей \| Новая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=oPj3vexX9JA | Я робот \| Поиграем с ДжоДжо \| 🏠Семейные игры \| Весёлые песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Z9rizOnQDuw | 🍬Так надо \| День ДжоДжо \| Хорошие привычки \| Развивающая песенка \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=b_XVRa1Caqo | Хула-хуп \| Поиграем с ДжоДжо \| Весёлый ритм \| 🏠Семейная игра \| Новая песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=t8Mo2rKСt_M | Я не боюсь уколов \| Охрана здоровья детей👐 \| Развивающие песенки \| Сборник для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=q_nb404NAz0 | 🍎Раз картошка, два картошка \| Узнаем номера🔢 \| Поиграем с ДжоДжо \| Развивающие песенки \| Super JoJo |
| https://www.youtube.com/watch?v=IJOtJS5wMyE | 🧹Давайте уберём вещи \| Хорошая привычка \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=6nMWzOYtk3E | У сестрички новый зуб🦷 \| Опыт в детской жизни \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=huRPhIe7EMo | 🩺Врачи-малыши \| Поиграем и поём \| Урок детской жизни \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Bqo9PirCZrc | 🎵Лоб, плечи, ноги, стопы \| 🏠Семейная игра \| Развивающая песенка для детей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=O3q-mRsOHGo | 🐠Давайте пойдём в аквариум \| Весёлая жизнь ДжоДжо \| Развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=LCMNzVYECCc | ABC Song \| Классические английские песни \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=gZaz5ZomzDU | Повторяй за королём \| Весёлые ритмы для детей \| 🏠Семейные игры \| Сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=1OwOhckU3Ws | 🏅Весёлые старты \| Специальный сборник для Олимпиады🏆 \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=sGhDBqwECs | ✋Раскрыть и сжать \| Игра перед сном🌙 \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=1U_hRa47NdM | Какой цвет ты хочешь? \| Разные цвета \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=96dzrbDKZfY | Фургон с волшебным соком🍹 \| Развивающий сборник для малышей \| Популярный телесериал \| Super JoJo |
| https://www.youtube.com/watch?v=atOr7mVncWI | Песня "Я могу" \| Поём и поиграем с ДжоДжо🎤 \| Весёлые ритмы \| Новый сборник для детей \| Super JoJo |
| https://www.youtube.com/watch?v=mUs1TcpyvOg | Как вести себя во время еды \| Хорошая привычка \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=uQpcnhXzpFw | Безопасность на пляже \| Специальные песенки для Лета☀️ \| Развивающий телесериал для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=bbtjsJig520 | Песня о чистке зубов🦷 \| Хорошие привычки \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=4o35M2fi1SE | Тук-тук. Кто за дверью? \| БЕЗОПАСНОСТЬ детей \| Поиграем и учим \| Развивающая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=I6EEIIASoQ4 | Давайте переедем в новый дом \| ДжоДжо и его семья \| Весёлый день \| Телесериал для детей \| Super JoJo |
| https://www.youtube.com/watch?v=qpoXbrYZh5Q | 🐘Пойдём в зоопарк🐵 \| Дети и животное \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=GTy7yEWI1EI | Я не боюсь уколов \| Охрана здоровья детей \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=JxVCmM1f_nw | Не бойся ошибаться \| Настроение детей \| Развивающий телесериал для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=52IZZRfW968 | Давай есть полезную еду \| Хорошие привычки \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=DclB8-u_9kk | 🦈Семья акул \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Ej99ZIfcMDE | Ты меня не догонишь \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=vAwVPC-6ExE | Я хочу стать пожарным \| Учим профессии \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=nZetMrOmhn8 | Поиграем в тени \| ДжоДжо и его семья \| Развивающий телесериал для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=jRAdUrSy_qE | Безопасности на пляже🏖️ \| БЕЗОПАСНОСТИ детей \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=rHqFg4YpDOU | Терпеливо жди \| Настроение детей \| Развивающая песенка для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=xGT4DkGjaDQ | Я посижу с Малышом \| ДжоДжо и его семья \| Развивающий телесериал для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=a4b5pZGtqTI | Хорошие манеры за столом \| ДжоДжо и его семья \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=nSZ6JynAHXA | 🤖Я робот \| Поиграем с ДжоДжо \| Весёлый ритм \| Развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Ws_TEXg7uYU | Домашние питомцы – мои друзья \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=YpFRGH1r3f0 | Покачаемся, друзья \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo |
| https://www.youtube.com/watch?v=M2UTPlliOvs | Врачи-малыши \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=YEOIK3JlHyk | Жизнь бабочки \| Поём с ДжоДжо \| Детская жизнь \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=C3zp55cLuZ0 | Танцуй как динозавр \| Весёлые семейные ритмы \| ДжоДжо и его семья \| Новые серии песенок \| Super JoJo |
| https://www.youtube.com/watch?v=YE0rSv8yuIU | Если весело тебе \| Поём с ДжоДжо \| Настроение детей \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=QZ0MGfSne04 | Мой руки \| Хорошие привычки детей \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=zR6R59TVaDk | 🎂🔍Сюрприз ко дню детей \| 🎁Поздравляем с Днём детей \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=J-pSqnVgkAc | Весёлые старты \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Новая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=3_1QrwjSCHw | Торговый автомат с соком \| Детские песенки про еду и напитки \| ДжоДжо и его семья \| Super JoJo |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=KLbExD2zdQ0 | Лондонский мост падает \| Классический английский ритм \| Жизнь в семье ДжоДжо \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=HBdAw1Hxc1E | Повторяй за королём \| ДжоДжо и его семья \| Игра для детей \| НОВАЯ развивающая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=PvdeGNsmDjg | Строим мост \| ДжоДжо и его семья \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo |
| https://www.youtube.com/watch?v=NbOB9AVwUOI | Делиться весело! \| Поиграем с ДжоДжо \| Сборник развивающих песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=sOOwfvxJY6Y | Жизнь бабочки \| Дети и животные \| Поём с ДжоДжо \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=eo7rRQU6D7c | Я люблю тебя, мама \| Праздничная песенка для матери \| Поём с семьёй ДжоДжо \| Super JoJo |
| https://www.youtube.com/watch?v=rh75C85muH8 | Советы по безопасному поведению в ванной \| Учим хорошие привычки \| Песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=yLqMIDPdWL0 | Маленькие помощники \| Поиграем и поём с ДжоДжо \| Развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=2vS3g3zAKnI | Открой-закрой \| Поиграем и поём \| ДжоДжо и его семья \| Популярные песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Hk9T8dgGtpk | Делиться весело! \| ДжоДжо и его семья \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=iZl9npI0_6A | Не бойся ошибаться \| ДжоДжо и его семья \| Новая развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=fnpgpW27fys | Кто взял пончик? \| Поиграем \| ДжоДжо и его семья \| Новая песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=4ql0Yfj4LRs | Поиграем в тени \| ДжоДжо и его семья \| Пора семейной игры \| Новая песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=wtf1wD2EQNk | Готовим завтрак \| Попробуем вкуснотищу с ДжоДжо \| Здоровые привычки \| Сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=69-A1Xib-JM | Играем в прятки \| Пора ИГР с ДжоДжо \| Поиграем и учимся \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=6UkJD2RW0WY | Не хочу спать! \| Поиграем с ДжоДжо \| Вырабатываем хорошую привычку \| Популярная песенка \| Super JoJo |
| https://www.youtube.com/watch?v=-4AK2ykIkKo | Давайте переедем в новый дом \| ДжоДжо и его семья \| Новый опыт детей \| Новая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=BfEY3srg5hM | Пекарь, друг \| Поиграем и поём с ДжоДжо \| Новая навыка детей \| Развивающие песенки \| Super JoJo |
| https://www.youtube.com/watch?v=Z6MMbMrU6i8 | Уже приехали? \| Поём с ДжоДжо \| Хорошая привычка \| Дети в машине \| Развивающая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=PAxihhOa0UU | Малыш меняет пластырь \| Здоровье и привычка детей \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Qi1EQJmmmYs | Принимаем ванну \| Вырабатываем хорошую привычку \| Поём с ДжоДжо \| Песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=oF-6505SLu4 | Первая стрижка малыша \| ДжоДжо и его семья \| Жизненный опыт детей \| Новая песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=h2AOYQfx6lw | Я люблю тебя, папочка \| Любовь и настроение детей \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=i5ER2i-JXio | По телефону два малыша болтают \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=aPYVSf2SjQM | Тук-тук, кто за дверью! \| БЕЗОПАСНОСТИ в жизни \| Развивающие песенки \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=9mgvLHOT3PU | Прокатимся с горки \| Поиграем и поём с ДжоДжо \| Урок детской жизни \| Песни для детей \| Super JoJo |
| https://www.youtube.com/watch?v=MDGxiJbvwCo | Фургон с волшебным соком \| Здоровая еда и напитки \| ДжоДжо и его семья \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=I62yF_rm5M4 | Пекарь, друг \| Учимся навыкам \| ДжоДжо и его семья \| Новая развивающая песенка \| Super JoJo |
| https://www.youtube.com/watch?v=O8-sd0S3bzM | Прыгайте, как звери \| Поиграем и поём \| Развивающие песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=kqB3LIseM2k | Покачаемся, друзья \| ДжоДжо и его семья \| Новая серия песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=H4TnINflmcU | Животные на ферме \| Поиграем с ДжоДжо \| Классические английские песенки и ритмы \| Super JoJo |
| https://www.youtube.com/watch?v=CvQGj1J_Eic | Маленький Доктор \| Поём с малышом \| ДжоДжо и его семья \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=1tITbp3jpvk | Храбрецы \| Вырабатывать хорошую привычку \| ДжоДжо и его семья \| Новый сборник песенки \| Super JoJo |
| https://www.youtube.com/watch?v=dw5tW5HINNo | Советы по безопасному поведению в ванной \| Вырабатывать хорошие привычки с ДжоДжо \| Super JoJo |
| https://www.youtube.com/watch?v=fn9bGGL8bUI | Малыш любит мороженое \| Учим новой навыки \| Популярные песенки для маленьких \| Super JoJo |
| https://www.youtube.com/watch?v=iBB8XigKMyE | Ходим на горшок! \| Вырабатывает хорошие привычки с ДжоДжо \| Новый сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=DCw4acNjuvY | Песенка для детей \| Развивающие песенки для малышей \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=VwbQEaEWgmY | Хочу быть пожарным! \| Развивающие песенки для малышей \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=mdyWW40meD4 | Сюрприз ко дню детей \| Рифмы сборник для детей в России \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=KdMulYug64s | Соберем ланч-бокс \| Развивающие песенки для малышей \| Учим привычку \| Сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=6DAY3MMqhRg | Давайте приготовим хинкали на пару \| Развивающие песенки для малышей \| Сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=mCAMO2Dy2BE | Тхэквондо \| ДжоДжо и его семья \| Новый сборник песенок и мультиков для детей \| Super JoJo |
| https://www.youtube.com/watch?v=t8iH6CVW0NU | Что ты любишь есть? \| ДжоДжо и его семья \| Сборник песенок и мультиков для детей \| Super JoJo |
| https://www.youtube.com/watch?v=Cy6S4nyIrQ4 | Я люблю тебя, мама \| ДжоДжо и его семья \| Новый сборник песенок и мультиков для детей \| Super JoJo |
| https://www.youtube.com/watch?v=JL5MRXrfCHA | Нельзя обезьянкам так скакать \| Симпатичные животные \| Новый сборник песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=Na_JvdPUS1o | Принимаем ванну \| ДжоДжо и его семья \| Сборник песенок для детей \| Лучшие песенки \| Super JoJo |

Channel: Super JoJo - Детские песенки
https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=03h7Yj5uRkk | Торговый автомат с соком \| Учим цифры и цвета \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=Bk1LIw0jUp8 | Песня о медосмотре \| Развивающие песенки для детей \| Новый сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=YTiGLXRg7VI | Я могу одеться сам \| Самостоятельный малыш \| Сборник детских песенок и мультиков \| Super JoJo |
| https://www.youtube.com/watch?v=7WzqeQ4yFNg | Малыш меняет пластырь \| ДжоДжо и его семья \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=ClrpQk118Bs | Малыши считает игрушки \| Поём с малышом \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=yDDSexC7vcY | Не хочу спать! \| Вырабатываем хорошую привычку с ДжоДжо \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=BDCjpP5-nh0 | Itsy Bitsy Spider \| Малютка паучок \| Английская песня для детей \| Новый сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=HyvNjnpHd2g | Открой-закрой \| Сыграем в антонимы \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=g7GT5pFdMqE | Какой цвет ты хочешь? \| Учим цвета \| Сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=dApq3JR_uQw | Old MacDonald Had a Farm \| Поём с малышом \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=s6YkLGFDMDA | Уже приехали? \| ДжоДжо и его семья \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=ishUPo0hBac | Песенка помощника - Сборник мультиков для детей \| Развивающие детские песенки \| Super JoJo |
| https://www.youtube.com/watch?v=QPj9LWgLsDY | Я посижу с Малышом \| Поиграем с малышом \| Новый сборник песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=Pth3VQElmRU | baa baa black sheep \| Потанцуем с малышом \| Новый сборник песенок и мультиков \| Super JoJo |
| https://www.youtube.com/watch?v=4ulTuTpCqIU | Малыши смеётся \| Поиграем с малышом \| Сборник детских песенок \| Песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=0TSJVwWkpV8 | Песенка помощника \| ДжоДжо и его семья \| Новый сборник мультиков и песенок \| Super JoJo |
| https://www.youtube.com/watch?v=FLI-8xpz4II | Baa Baa Black Sheep - Nursery rhymes \| Новый сборник песенок и мультиков \| Super JoJo |
| https://www.youtube.com/watch?v=_vLjA2fvorY | Разомнись_ Развивающие Песенки Для Малышей \| Сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=nl90IGgaBTc | 🎵Разомнись - Рифмы для детей \| ДжоДжо и его семья \| Новый сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=HxP7MP5Gy6A | Вымой руки \| Дети рифм \| Рифмы сборник для детей \| Детские песенки \| Super JoJo |
| https://www.youtube.com/watch?v=OLNMoKpr9S4 | Осторожней, горячо \| Коллекция песенок про безопасность \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=7GHcrHjzeSs | Я сделаю всё сам \| Рифмы сборник для детей в России \| Детских песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=4-6o6AHjKPE | Не хочу спать! - Вырабатываем хорошую привычку с ДжоДжо \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=fmz-wSOQFZw | Животные на ферме \| Развивающие песенки про животных \| Новый сборник детских песен \| Super JoJo |
| https://www.youtube.com/watch?v=foQPscWNpPQ | Какой цвет ты хочешь? \| Развивающие песенки про еду \| Коллекция деских песен \| Super JoJo |
| https://www.youtube.com/watch?v=Y7pERyMGEjQ | Малыши считает игрушки \| Развивающие Песенки Для Малышей \| Детские песни \| Super JoJo |
| https://www.youtube.com/watch?v=CtxiV9AESig | Маленький Доктор👋 \| ДжоДжо Доктор \| Сборник Детских Песен И Мультфильмов \| Super JoJo |
| https://www.youtube.com/watch?v=KXp2eQxbJX4 | Вымой руки \| Здоровый малыш \| Сборник детских песенок \| развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=zMY5uxa1Wfs | Малыши любит мороженое \| Поиграем с малышом \| Новый сборник песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=aE8QL94oAcw | Осмотр \| Доктор Малыш \| Развивающие песенки для детей \| Сборник песен для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=kdNQjrCOKP8 | Машинки в яйцах с сюрпризом \| Детские песни коллекция \| Коллекция рифм в России \| Super JoJo |
| https://www.youtube.com/watch?v=lJgZl8xW9v0 | Не раскидывайте вещи \| Новый сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=PRUNkdsCUtw | Малыши смеётся \| Улыбнёмся все вместе \| Новый сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=nXAJuZBXjEo | Катаемся на велосипедах \| Поиграем с малышом \| Сборник песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=gTdN_56VxL0 | Малыши Одевается \| Детские Песенки \| Новый Сборник Мультиков Для Малышей \| Super JoJo |
| https://www.youtube.com/watch?v=_fXrtxxCvIk | Малыши считает игрушки \| Лучшие песенки для детей \| Сборник детских мультиков \| Super JoJo |
| https://www.youtube.com/watch?v=8Ianvblipis | 🐶 Бинго \| Поиграем с Бинго \| Малыш и собака \| Новый сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=YH7BfZVbVwQ | Дождливый день☁ \| ДжоДжо и его семья \| Сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=YRbybwxTbXI | Я могу одеться сам \| Самостоятельный ребёнок \| Сборник детских песенок \| Super JoJo |
| https://www.youtube.com/watch?v=0YpFQr0yG_U | Не Люблю Ремни Безопасности! \| Песенки про безопасность для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=LZXf43ZEZs0 | Я люблю тебя, папочка👨‍👦🎵ДжоДжо и его семья \| Новая серия песенки для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=kn1hzVPvNIw | Большое и маленькое \| Сборник развивающих песенок \| Любимые серии малышей \| Super JoJo |
| https://www.youtube.com/watch?v=WanHU5jK22Y | Принимаем ванну \| Новый сборник детских песенок \| Лучшие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=YXeLzN7F3uk | Не Люблю Ремни Безопасности! \| Новый сборник детских песенок \| Лучшие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=5DP82G_GvTA | Что ты любишь есть? \| ДжоДжо и его семья \| Сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=NyrYibfWr2I | Малыш считает игрушки \| Лучшие песенки для детей \| Новый сборник \| Super JoJo |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=qj05TSfiIdw | Маленький шофёр и большой волк \| Лучшие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=LUjkhpoZJ9U | Машинки в яйцах с сюрпризом \| Поиграем с малышом \| Песенка про игрушки и про машинки \| Super JoJo |
| https://www.youtube.com/watch?v=mbT6ubYaRxw | 🚗 Как вести себя в парке \| Песенка про безопасность \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=6mU3dG28JuM | 🚗 Прокатимся с горки \| Поём и поиграем с ДжоДжо \| Новая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=Y_hfdo4JYIc | Давай-ка Приготовим Что-нибудь Вкусное \| Приготовим с Малышом \| Песенка Для Малышей \| Super JoJo |
| https://www.youtube.com/watch?v=W9R4J8c38RQ | Уберём Игрушки! \| Развивающие Песенки Для Малышей \| Детская Песенка \| Super JoJo |
| https://www.youtube.com/watch?v=iZRVohL0tCs | Малыш и Бинго \| Весёлая песенка для детей про собаку Бинго \| Мультик для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=E97eQXdTCAQ | 👀Делиться весело! \| Учим привычки \| Развивающая песня для малышей \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=M5FrQgUg7fo | 🙈Там Прятаться Нельзя \| Учимся с Бинго \| Малыш и собака \| Новая детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=vYc01eCjPK0 | Не Люблю Ремни Безопасности! \| Песенка Про Безопасность \| Мультик для детей \| Super JoJo |
| https://www.youtube.com/watch?v=ObJtlf2nHn4 | Малыш делает Шалтая-Болтая😊 \| Поиграем с малышом \| Песенка для детей \| Детская песня \| Super JoJo |
| https://www.youtube.com/watch?v=VdIoGxJ_4CA | Катаемся на велосипедах \| Поиграем с малышом \| Песенка для детей \| Super JoJo |
| https://www.youtube.com/watch?v=dfn8bidA0Uw | Это моё лицо😊 \| Поиграем с малышом \| Развивающая песенка для детей \| Детская песня \| Super JoJo |
| https://www.youtube.com/watch?v=hhX0KyNSMnA | Дождливый день☁ \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=J5A-387N4Io | Какой цвет ты хочешь? - ДжоДжо и его семья - Новый сборник песенок- Super JoJo (9 серий) |
| https://www.youtube.com/watch?v=RIEsy0gijVY | День Рождения🎂 \| ДжоДжо и его семья \| Поём и поиграем \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=Tkaqd8Iawdg | Я умею печь пончики🍩 \| Детские песенки \| Развивающий и обучающий мультик \| Super JoJo |
| https://www.youtube.com/watch?v=FsgANyQv0m0 | Малыш умывается \| ДжоДжо и его семья \| Сборник песенок для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=ej5b6DaE548 | Моем руки \| Детские песенки \| Развивающие и обучающие мультики \| Super JoJo |
| https://www.youtube.com/watch?v=D_BD9DgoWS4 | Мама заболела \| Малыш Доктор \| Развивающая песенка для детей \| ДжоДжо и его семья \| Super JoJo |
| https://www.youtube.com/watch?v=wf02Ca9r4VY | Маленький шофёр и большой волк \| Поиграем с ДжоДжо \| Песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=7ALHYCAWGbg | Какой цвет ты хочешь? \| Развивающая песенка для детей \| Учим цвета \| Super JoJo |
| https://www.youtube.com/watch?v=f-IVZKPAxT8 | Большое и маленькое \| ДжоДжо и его семья \| Развивающая песенка для малышей \| Super JoJo |
| https://www.youtube.com/watch?v=EkNu2tvWvGA | Я посижу с тобой \| ДжоДжо и его семья \| Песня для детей \| Super JoJo |
| https://www.youtube.com/watch?v=aeyQsKUwTMg | Строим мост \| ДжоДжо и его семья \| Лучшие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=ms7UrGpl-gM | 🍽🔍Готовим завтрак \| Самостоятельный ребёнок😊 \| Детские песенки \| Super JoJo |
| https://www.youtube.com/watch?v=ROmpuIj99Yw | Малыш умывается \| ДжоДжо и его семья \| Лучшие песенки для детей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=F3s7P4FM29k | 🌞Доброе утро! \| Детская первая песенка за день \| ДжоДжо и его семья \| Новая серия \| Super JoJo |
| https://www.youtube.com/watch?v=Qyv2iASe6xs | Малыш любит мороженое🍦 \| Поиграем с ДжоДжо \| Русская песня для детей \| Super JoJo |
| https://www.youtube.com/watch?v=T_dezB50HP4 | Строим мост \| Поиграем с ДжоДжо \| Песня для детей \| Super JoJo |
| https://www.youtube.com/watch?v=0ZP-DuWxwh0 | Вымой руки \| Вырабатывать хорошую привычку с ДжоДжо \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=7IhzuMSmFoA | Добрый ночи, малыш \| Колыбельная песня на русском языке \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=v2LSsFoq8nA | Вежливый малыш \| ДжоДжо и его семья \| Детская песенка \| Super JoJo |
| https://www.youtube.com/watch?v=_JT6VabAmzM | Играем в прятки \| Поиграем с ДжоДжо \| Песня для детей \| Super JoJo |
| https://www.youtube.com/watch?v=fm-kdNeXXCY | Малыш умывается \| Самостоятельный ребёнок😊 \| Детские песенки \| Super JoJo |
| https://www.youtube.com/watch?v=_Ayq7ivyl68 | Песня про цифры \| Поиграем с ДжоДжо \| Классические ритмы \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=3HAlp4o8Udw | 👕Что нужно - или что хочешь?👖 \| Настроение детей \| Развивающие песенки \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=iN4nGZebwss | Игрушечные машинки из яиц-сюрпризов \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=NkINY1PQzdc | Я могу завязать шнурки \| 👟Новый малыш \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=6KXgzBe3u1E | Так надо \| Хорошие привычки \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo |
| https://www.youtube.com/watch?v=rGDXHYy8mhA | 🚗🚙Ребля 🚕🚌Поиграем с ДжоДжо \| 🚕🚌Развивающие песенки для малышей \| 🚂🚃 Новый сборник \| Super JoJo |
| https://www.youtube.com/watch?v=8hc10aWfv7Y | Ten in the bed \| Поиграем с ДжоДжо \| Новая серия песенок \| Развивающие ритмы для детей \| Super JoJo |
| https://www.youtube.com/watch?v=oMiKo7An644 | 🦷У сестрички новый зуб \| Опыт в детской жизни \| Развивающие песенки для детей \| Super JoJo |
| https://www.youtube.com/watch?v=pS17czRNMK4 | МАЛЫШ СЧИТАЕТ ИГРУШКИ🧸 \| Поиграем с ДжоДжо🧸 \| Ночной распорядок🌙 \| Сборник песенок🎵 \| Super JoJo |
| https://www.youtube.com/watch?v=IFOPkSSKdBQ | Десять вкусных пончиков \| Учим цифры \| Поиграем с ДжоДжо \| Новый сборник песенок для детей \| Super JoJo |
| https://www.youtube.com/watch?v=vX0eR-ayL8Y | 🐵Five Little Monkeys \| Язык и Цифра \| Поиграем с ДжоДжо \| Популярный сборник песенок \| Super JoJo |
| https://www.youtube.com/watch?v=pMkVNploDxs | Не разбрасывай вещи повсюду \| 🧹 Хорошие привычки \| Развивающие песенки для малышей \| Super JoJo |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=eqPUdgbLyyA | Я могу ходить сам │ Хорошие привычки │ Развивающие песенки для малышей │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=tZu5LT8f6ME | Малыш смеётся │ Поиграем с ДжоДжо │ Приятное настроение детей │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=CBKjhySvAiw | Тайфун на подходе │ Опыт в детской жизни │ Развивающие песенки для детей │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=NISSAPTFFXM | Первая стрижка малыша │ ДжоДжо и его семья │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=nH-yAzXVvNY | 🛡️Защити свой нос │ Здоровье и безопасность детей │ Развивающие песенки │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=pnDyDs5oxhI | 🌉Лондонский мост падает │ Классические ритмы │ Поиграем с ДжоДжо │ Сборник песенок │ Super JoJo |
| https://www.youtube.com/watch?v=G18S_OI25s0 | Что делать, если вы потерялись? │ Безопасность детей │ Новая серия песенок для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=SZYl5zsmv9g | 🚌Поосторожней в автобусе │ ДжоДжо и его семья │ Развивающая песенка │ Новая серия │ Super JoJo |
| https://www.youtube.com/watch?v=PqJ5ukPDuHA | Не грусти, выше нос! │ Настроение детей │ Развивающие песенки детей │ Super JoJo |
| https://www.youtube.com/watch?v=BgNYo2V8kgA | Какой цвет ты хочешь? │ Поиграем с ДжоДжо │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=yxhQ3MfcdBM | Играем в парикмахера │ Весёлая жизнь детей │ Поиграем с ДжоДжо │ Развивающие песенки │ Super JoJo |
| https://www.youtube.com/watch?v=Yl5PKp3mARA | Безопасность в бассейне │ ДжоДжо и его семья │ Новый сборник песенок про привычки │ Super JoJo |
| https://www.youtube.com/watch?v=_jILtwm00ck | Я посижу с малышом │ Детская жизнь │ Развивающие песенки для детей │ Популярный сборник │ Super JoJo |
| https://www.youtube.com/watch?v=HwU1U31IVo8 | 🏕️Пойдёмте в поход │ Поиграем с ДжоДжо │ Новый сборник развивающих песенок для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=P-tnyWt22XU | Песня про геометрические фигуры │ Поиграем с ДжоДжо │ Развивающие песенки │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=Hb0f92Wqz5g | 🍞Пекарь, друг │ 🎶Поиграем с ДжоДжо │ 🎶Сборник развивающих песенки для детей │ Super JoJo |
| https://www.youtube.com/watch?v=IKHQlMxN_f8 | Переходим дорогу │ ДжоДжо и его семья │ Новая серия песенок про безопасность │ Super JoJo |
| https://www.youtube.com/watch?v=IzUC_stsjAI | 🤍Помоги, пожалуйста! Спасибо │ Хорошая манера в жизни │ Новый сборник песенок для детей │ Super JoJo |
| https://www.youtube.com/watch?v=hHPrGaaMHqo | 🐄Животные на ферме │ Развивающие песенки про животных │ Популярный сборник песенок │ Super JoJo |
| https://www.youtube.com/watch?v=O7DLVYILoL8 | Шарики хотят в домики │ Поиграем с ДжоДжо │ Развивающие песенки для малышей │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=ZE3JULGaE1I | Обнимательно-целовательная песня │ Настроение детей │ Развивающие песенки │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=B_FgpjHhWUU | 🚐Фургон с волшебным соком │ 👅Вкусные еды и напитки │ 🎶Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=LGFg1a43bpA | БИНГО ПРОПАЛ │ ДжоДжо и его семья │ Малыш и животное │ Развивающий сборник песенок для детей │ Super JoJo |
| https://www.youtube.com/watch?v=7RqzAwoynN8 | Приключения в джунглях │ Поиграем с ДжоДжо │ Новый сборник песенок для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=3NuQ6OuP9XY | Вымой руки │ Хорошие привычки │ Развивающие песенки для малышей │ Популярный сборник │ Super JoJo |
| https://www.youtube.com/watch?v=V34Z4685JzI | 🌧️Дождь пошёл │ Поиграем с ДжоДжо │ Новая серия песенок │ Весёлый ритм для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=5gMzflf9mAI | 🍿Попкорн │ ДжоДжо и его семья │ Развивающие песенки для детей │ Новый сборник про еды │ Super JoJo |
| https://www.youtube.com/watch?v=c4eFMAlc1lk | Поосторожней в автобусе🚌 │ Сборник про безопасность │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=ji261c9_PIk | Будь осторожнее, когда заходишь в лифт │ БЕЗОПАСНОСТЬ детей │ Новая серия песенок │ Super JoJo |
| https://www.youtube.com/watch?v=REJZoAKcG18 | 🪥Чудесный герой Зубная Щётка │ Хорошие привычки детей │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=dTRAa3-ovMQ | Я - пингвинёнок🐧 │ Дети и животное☺️ │ Весёлые ритмы для малышей🐧 │ Популярный сборник песенок🐧 │ Super JoJo |
| https://www.youtube.com/watch?v=2kO7MMj2_7w | Игра в щекотку │ Поиграем с ДжоДжо │ Развивающие песенки для детей │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=gmRnka2Nu9U | 🎈Шары-сюрприз │ Поиграем с ДжоДжо │ Новая серия песенок про цветы │ Новый сборник для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=S8Al1bOYtkc | 🩺Врачи-малыши │ Поиграем с ДжоДжо │ Профессиональные роли │ Развивающие песенки для детей │ Super JoJo |
| https://www.youtube.com/watch?v=aJ6ikagrHco | В паре - два │ Поиграем с ДжоДжо │ Хорошие привычки │ Развивающие песенки │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=DiMDCZxfRzU | Осторожней, не простудись │ Здоровье и безопасность детей │ Развивающие песенки │ Super JoJo |
| https://www.youtube.com/watch?v=kAQk9hWLWpE | Уберём Игрушки! │ Хорошие привычки детей │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=n9_B1pZ7Wp0 | Час историй │ Поиграем с ДжоДжо │ Новая серия песенок │ Развивающие песенки для детей │ Super JoJo |
| https://www.youtube.com/watch?v=K6iFy1MDomQ | Десятеро в кровати │ Поиграем с ДжоДжо │ Развивающие песенки для детей │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=Tpv-zbVwSFk | Не грусти, выше нос! │ Поиграем с ДжоДжо │ Весёлые ритмы │ Сборник песенок для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=vwvPOm071hU | Говори "НЕТ" незнакомцам │ Новый сборник про безопасность │ Развивающие песенки для детей │ Super JoJo |
| https://www.youtube.com/watch?v=0_Qr8i8-0Ow | [В ЭФИРЕ] Super JoJo │ Вымой руки │ Популярные песенки для малышей │ Привычки детей |
| https://www.youtube.com/watch?v=FP92KKtEwFk | Что делать, когда я скучаю? │ Настроение детей │ Развивающие песенки │ Новый сборник │ Super JoJo |
| https://www.youtube.com/watch?v=oP0RPy7ZqV0 | Пойдёмте в поход │ Поиграем с ДжоДжо │ Развивающие песенки для детей │ Популярный сборник │ Super JoJo |
| https://www.youtube.com/watch?v=7hE9g7TgwXY | Какой вкус тебе нравится? │ ДжоДжо и его семья │ Развивающие песенки для малышей │ Новый эпизод │ Super JoJo |
| https://www.youtube.com/watch?v=1IO2EYZ4Qy8 | Физкультура полезна для здоровья │ Поиграем с ДжоДжо │ Новый сборник песенок про спорт │ Super JoJo |
| https://www.youtube.com/watch?v=ME03FXoBaeg | Играем в парикмахера │ Поиграем с ДжоДжо │ Семейные игры │ Развивающие песенки для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=wMP3EJUOJNU | Давайте собирать яблоки🍎 │ Поиграем с ДжоДжо │ Новая серия песенок для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=bMcDLEHHzPk | Хлюп, хлюп, попьём воды │ Хорошие привычки │ Здоровье детей │ Новый сборник песенок │ Super JoJo |

Channel: Super JoJo - Детские песенки

https://www.youtube.com/channel/UCxAfx8ml33AGxr_yFFmT0-g

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=a5NwLjIEtjw | Помоги, пожалуйста! Спасибо │ Хорошая манера и привычка │ Сборник песенок для детей │ Super JoJo |
| https://www.youtube.com/watch?v=0RNufToehJg | Пять обезьянок🐒 │ Поиграем с ДжоДжо │ Привычка детей │ Новая развивающая песенка для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=GwaGjIUGAIo | 🏐Поиграем в волейбол │ Поиграем с ДжоДжо │ Физкультура детей │ Новый сборник песенок │ Super JoJo |
| https://www.youtube.com/watch?v=pxN4_Ax86wo | Попкорн🍿 │ Поиграем с ДжоДжо🎮 │ Вкусная еда🍔 │ Сборник развивающих песенок для детей🍜 │ Super JoJo |
| https://www.youtube.com/watch?v=VcG5lHt5KqQ | Я - ДжоДжо │ ДжоДжо и его семья │ Новая серия песенок │ Развивающая песенка для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=zgPzYYsVmOo | Ты свети, звезда моя │ Поиграем с ДжоДжо │ Классические ритмы для детей │ Новый сборник песенок │ Super JoJo |
| https://www.youtube.com/watch?v=Y-KMthXfQl8 | Шарики хотят в домики │ Поиграем с ДжоДжо │ Развивающие песенки │ Сборник для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=Dequ8PH1aVE | Поиграем на качелях │ Поиграем с ДжоДжо │ Новая песенка про игру │ Новый ритм для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=-n2lkSiqKdg | Ходить в поход - это весело │ Поиграем с ДжоДжо │ Время с семьёй │ Новый сборник песенок │ Super JoJo |
| https://www.youtube.com/watch?v=FvJZjJPKH9g | Чудесный герой Зубная Щётка🪥 │ Хорошие привычки │ Сборник развивающих песенок для детей │ Super JoJo |
| https://www.youtube.com/watch?v=lIAUUdQGpaI | ✏️ Дождик, дождик │ ДжоДжо и его семья │ Новая серия песенок │ Весёлый ритм для малышей │ Super JoJo |
| https://www.youtube.com/watch?v=horsIRhorow | Мечта брата │ ДжоДжо и его семья │ Развивающие песенки для малышей │ Новый сборник │ Super JoJo |

Channel: Super JoJo - เพลงเด็ก
https://www.youtube.com/channel/UC8ZAuD5fr_ZUkgAjt3znwtQ

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=3rhjps8vsew | ฉันอุ่นแลน้องๆได้ \| มาต่อตัวต่อกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=V876Hf4Jk8E | เธอล่ะชอบสีอะไรหรอ \| ฝนตกเปาะแปะ \| การ์ตูนภาษาอังกฤษ \|เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=LFbATCdbAXs | รถขายขนมไม่สุดแสนอร่อย \| มาร้องเพลงกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=3fvrQttSbQQ | เพลงของคุณแม่ \| ไปหาคุณหมอ \| การ์ตูนภาษาอังกฤษ \|เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=KBzjTokAAsA | มากินข้าวเช้าด้วยกันเถอะ \| เรามาเล่นซ่อนหากัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=vFHodLGpn-M | แบะ แบะ แกะต้าตัวในฟาร์ม \| ร้านน้ำปั่นผลไม้ \| การ์ตูนภาษาอังกฤษ \|เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=SJ6Yj8S2Hjk | มาเล่นต่อต่อกันเถอะ \| ทหารตัวจิ๋ว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=nP3jtZiuTFU | ไอศกรีมฉันชอบจังเลย \| ไอศกรีมแสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=P1HrDkvWPCg | ตุ๊กตาทั้งสิบตัวบนที่นอน \| โดนัททั้งสิบอัน \| การ์ตูนภาษาอังกฤษ \|เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=m2PAVUF99Zw | อรุณสวัสดิ์ตึคๆ \| ฉันชอบวันฮาโลวีน \| เพลงเด็กภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=gEUMTguJD08 | ฝันดีนะจ๊ะลูกรัก \| หลับฝันดีนะเด็กน้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=TUi7dKzaqTs | เรามาเล่นซ่อนหากันเถอะนะ \| โจโจอยู่ไหนเอ่ย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=isWvg2U1SDU | ล้างมือให้ถูกต้องกันนะ \| ฉันชอบวันฮาโลวีนที่สุดเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=e8AQZgY5vgI | น้ำปั่นผักผลไม้แสนอร่อย \| ไอศกรีมแสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=TdjH0QvSmhI | มาขยับออกกำลังกายกันนะ \| ฟาร์มคุณแมคโดนัล \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=BllZipnZNVc | มาเก็บของเล่นกันเถอะนะ \| ฝนตกเปาะแปะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=Lwlb8RZy_HY | มามะมาห่อซาลาเปา \| มายขยับๆออกกำลังกาย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=JEy9dg0kaxI | ฉันชอบวันฮาโลวีน \| หลอกหรือเลี้ยงกันดีนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=6Qq2dyQYYL8 | เหล่าเพื่อนพ้องในโรงเรียนของฉัน \| ห่อซาลาเปานะแสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=EP46ml_9Wg8 | ฟาร์มคุณแมคโดนัล \| อียาอียาโยว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=1WBJ2m9TEwk | ไอศกรีมแสนอร่อยฉันชอบที่สุดเลย \| ฝนตกอีกเปาะแปะอีกแล้ว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=EpFKsQ9Sq7o | เจ้ามีน้อยในป่าใหญ่ \| การพจญภัยของโจโจ้ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=WB8_GdH-P-k | พวกเธออะอยากกินได้สือะไร \| เพื่อนตัวเล็กตัวน้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=W-rVsWPtrpc | แบะ แบะ แกะต้าตัวน้อย \| เธอล่ะชอบสีอะไรมากที่สุด \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=4ODPNl7YBGs | ฝนตกน้ำนองเต็มไปหมดเลย \| สิ่งของทั้งใหญ่และเล็ก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=fbITgk9BjSk | เพื่อนสัตว์ตัวน้อยในฟาร์มใหญ่ \| ล้างมือให้สะอาด \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=KB4dKdSPYLg | ร้านขายน้ำผลไม้ริมชายหาด \| จงเล่นหลากสี \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=VN3mIGMqnEQ | มาล้างๆมือกัน \| มาร้องเพลงกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=iyktGhsOwSQ | แปรงสีฟันอันใหญ่หรือเล็ก \| ซาลาเปาแสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=PcJGj7n0Pqw | ซาลาเปาอร่อยอร่อย \| มากินๆกัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=sBv6n0lgUOA | มาล้างมือให้ถูกต้องนะ \| ไอศกรีมหลากรสหลายสี \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=cXPhAni5I9c | มาขยับออกกำลังกายกัน \| ฝนตกทำไมกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=huVb7YjT9TA | เพื่อนตัวน้อยในป่าใหญ่ \| รถขายน้ำผลไม้แสนหอมหวาน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=e_5QULd0Qq4 | ของเล่นชนทุกที่สุดเลย \| สิ่งของทั้งใหญ่และเล็ก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=TzM4gTdnSqo | น้ำผลไม้แสนอร่อยยามาแล้ว \| มาร้องเพลงด้วยกันเถอะเด็กๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=R6aw2AGLcrw | ฉันรักไอศกรีม \| มาร้องเพลงด้วยกันเถอะเด็กๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=mQ3z7CglgfQ | เธอล่ะอยากได้สือะไร \| ฉันชอบแสดงหาที่สุดเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=mEp93Qv79vs | วันนี้ห่อซาลาเปา \| รถขายน้ำผลไม้แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=7NIdlf740zM | มาล้างมือกันนะ \| ล้างมือบ่อยๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |

Channel: Super JoJo - เพลงเด็ก

https://www.youtube.com/channel/UC8ZAuD5fr_ZUkgAjt3znwtQ

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=CRbhNYLWJXk | ชอบทำไอศกรีมที่สุดเลย | เธอล่ะอยากได้สีอะไรบ้าง | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=Aatgh93PpVI | ร้านน้ำปั้นผักผลไม้แสนอร่อย | ชายหาดแสนสนุก | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=6R2i0t8DRok | เพื่อนตัวน้อยในโรงนา | นำผักผลไม้แสนอร่อย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=JanZPbRXnoQ | ฝนตกเปาะแปะ | ห่อซาละเปาเย้ๆ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=8XWRT5c7sDs | สิ่งของทั้งใหญ่และเล็ก | ชอบเล่นของเล่นจังเลย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=5Rb19a-nENk | มาขยับกันเถอะ | ร้านน้ำปั้นผลไม้แสนอร่อย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=AgNtAdLFAgQ | สิ่งของงานมายหทั้งใหญ่และเล็ก | เธอล่ะอยากได้สีอะไร | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=wgp6UuMB3yM | ไอศกรีมหวานแสนอร่อย | มาลองชิกันเถอะ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=Tn50rXr2OfQ | ฉันชอบเล่นกับของเล่นที่สุดเลย | ทำไมมีทั้งใหญ่และเล็กเลย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=8b1WpVZbAnA | มาเล่นในฟาร์มกันเถอะ | หนูน้อยน่ารัก | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=aMN85obL4ts | ฝนตกแล้วล่ะ | ใส่ชุดกันฝนออกไปเล่นกันเถอะ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=hWxHggUo1-o | มาขยับร่างกายกันเถอะ | ซาลาเปาแสนอร่อย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=qJq31MjKvOsw | น้ำผลไม้แสนอร่อย | นำผลไม้ดีมีประโยชน์ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=VhWhd96FPIE | ฝนตกเปาะแปะอยากกออกไปเล่นจัง | ห่อซาลาเปากันนะ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=zdK8Y4FECgE | สิ่งของหลากสีสัน | ลูกอยากได้สีอะไร | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=MIsH4usfuRU | มาขยับร่างกายกันเถอะ | มาออกกำลังกายกัน | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=9Ih--9AxQ0M | มาลองชิมไอศกรีมดูสิ | ทั้งหวานทั้งสดชื่น | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=5GfVUpLiTvQ | ของเล่นแสนสนุกหลากสี | ฟองสบู่ใหญ่และเล็ก | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=S1EkfhrKfg4 | ร้านน้ำปั้นแสนมหัศจรรย์ | มาขยับไม่หลากสีแสนอร่อย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=HYMcRqvKxGc | มาห่อซาลาปากันเถอะ | กิจกรรมแสนสนุกในครอบครัว | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=b4qu_Uyw6BA | ของเล่นแสนสนุก | ของเล่นชิ้นโปรดของฉัน | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=BWIfiUeCQs0 | ดัพเค้กอันนี้ของใครกันเอ่ย | ใช้ของคุณพ่อรีเปล่าน้า | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=rABypJgix6Q | ฝนตกแล้วออกไปเล่นกันเถอะ | ใส่ชุดกันฝนกันเถอะ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=BFYFR6IhayM | อยากได้สีอะไร | คุณหนูๆละอยากกได้สีอะไร | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=lj7jaxHOLOE | ฝนตกอีกแล้วล่ะ | เจ้าแกะดำตัวน้อย | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=_RU0WgJ3YyI | มาช่วยกันห่อซาราเปาน่ะ | ชอบของเล่นที่สุดเลย | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=edPZJMFImfc | ล้างๆมือให้สะอาด | มาล้างมือกันเถอะ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=8P_Cv5mGnpk | เด็กดีต้องมีมารยาท | มากินข้าวเช้าด้วยกันเถอะ | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=sR7H5-jaG3c | เรามาเล่นซ่อนหากันไหม | อรุณสวัสดิ์ดีจังลูกรัก | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=Gspgu2H7NdY | มามะมาล้างมือด้วยกัน | ล้างมือให้สะอาด | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=LqmwK6p3QL4 | สิ่งของทั้งเล็กและใหญ่ | มาล้างมือกันนะ | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=d1NM1ax11Wc | คุณพ่อครูคุณแม่ไปสนาม | มาออกกำลังกายกัน | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=ofewba-WyFI | มายขยับกันที่ละนิดกันเถอะเนอะ | ออกกำลังกาย | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=AOMqSGKYF-0 | มาตรวจๆสุขภาพกันเถอะ | อรุณสวัสดิ์จะลูกรัก | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=oqf5M3-EG6c | ตุ๊กตาทั้งสิบตัว | ฉันชอบของเล่นที่สุดเลย | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=M_TmIIrPRgI | เจ้าแกะดำตัวน้อยแสนน่ารัก | แมงมุมตัวน้อย | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=b1UJqNy8uPc | ฉันชอบเล่นกับของเล่น | มาล้างมือกันนะ | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=no8y-MHPrC0 | ขับรถคันน้อยหนึเจ้าหมาป่าตัวโต | ห่อซาลาเปา | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |
| https://www.youtube.com/watch?v=FUujGCEjUEI | ร้านน้ำปั้นผลไม้แสนสนุก | พิพิธภัณฑ์สัตว์น้ำ | การ์ตูนภาษาอังกฤษ | เพลงเด็ก | Kids Song | Super JoJo |

Channel: Super JoJo - เพลงเด็ก

https://www.youtube.com/channel/UC8ZAuD5fr_ZUkgAjt3znwtQ

| Video URL | Video Title |
|---|---|
| https://www.youtube.com/watch?v=Y6m4vsjuATA | มาช่วยกันต่อตัวต่อเถอะ \| อาหารเช้าแสนอร่อย \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=Nyd1xwDI9Fs | มากินข้าวเช้าด้วยกันนะ \| อร่อยจังเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=WTZ-Hxlua2o | เจ้าหมาน้อยบิงโก \| มาต่อตัวต่อกันเถอะ \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=4m7y94TRxbA | เล่นซ่อนหากับเถอะนะ \| เอ๊ะพวกเธอไปแอบกันตรงไหนนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=dd1vqhzQ0sk | ตื่นรึยังจ๊ะลูกรัก \| เจ้าหมาน้อยบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=2N8o1FUA5wc | ฝนตกอีกแล้วจ้า \| ลมแรงจังเลย \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=ghOwH69-zr8 | มาทาโดนัทแสนอร่อยกันนะ \| เจ้าหมาน้อยบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=YHwfx-0HI2g | เพื่อนในฟาร์มใหญ่ \| สัตว์ตัวน้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=0DsbPkjqHvc | ปาร์ตี้วันเกิดของโจโจ้ \| แฮปปี้เบิร์ดเดย์ทูยู \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=F6TY26Rw6dY | มาตรวจฟันสุขภาพกันดีกว่า \| อรุณสวัสดิ์จ๊ะลูกรัก \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=wGaf2BNSJ7A | ห่อซาลาเปาแสนอร่อยของฉัน \| น่ากินจัง \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=DxwahWLEIKU | เด็กดีต้องมีมารยาทที่ดี \| เจ้าหมาน้อยบิงโก \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=PWwk42ZHPYs | คุณแม่ไม่สบายหรอกจ๊ะ \| เจ้าหมาน้อยบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=qGP-DF7CSg8 | ไข่ใบน้อยฮัมตี้ดัมพตี้ \| บิงโกหมาน้อยของฉัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=UMMs6KABBpE | มาช่วยกันเก็บของเล่นกันจ้า \| ของเล่นจะได้ไม่หาย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=W5EGtJrkr8s | ใบหน้าของฉัน \| ปาร์ตี้วันเกิดโจโจ้ด้วยน้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=jly99adoa_U | รถคันน้อยหนีเจ้าหมาป่า \| ไข่ใบน้อยฮัมตี้ดัมพตี้ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=sZ5uoIe5oPo | ชอบไอศกรีมที่สุดเลยนะเนีย \| มาทำไอศกรีมกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=nNwNuMjPoh8 | บิงโกน่ารักมาตัวน้อย \| ตุ๊กตาทั้งสิบตัว \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=BA5GSm6iTSw | ที่ตรงนี้อันตรายนะ \| เจ้าหมาน้อยบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=HZQ7aDDdcUI | โจโจ้และบิงโก \| เจ้าหมาน้อยน่ารักบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=QWey927eHNw | มาทาโดนัทแสนอร่อยกันนะ \| ใบหน้าของฉัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=cipCTnEuMV0 | ฝึกขี่จักรยานฝึกการทรงตัว \| โจโจ้และเจ้าหมาบิงโก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=8pVkUSwqCGk | เจ้าไข่ใบน้อยฮัมตี้ดัมพตี้ \| เธอละอยากจะได้สื่อะไร \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=mwsZK7m7TPc | ปาร์ตี้วันเกิดโจโจ้ \| ขี่จักรยานแสนสนุก \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=-JzqMfYjNlw | ตุ๊กตากระต่ายได้รับบาดเจ็บ \| ไข่ใบน้อยฮัมตี้ดัมพตี้ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=8SKXIAj3uKU | อรุณสวัสดิ์จ๊ะหนูน้อย \| เด็กดีต้องมีมารยาท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=HWClcnns2-I | ที่ตรงนี้อันตรายนะจ๊ะ \| ร้านนำปั้นผลไม้แสนสนุก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=ITF4jXrIoAE | ล้างรูร่างกายสนุกจัง \| ที่ตรงนี้อันตรายนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=qwvVAZ78gZc | นี่คือใบหน้าของฉัน \| ล้างมือรึยังๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=jztnPHSsk1s | มาเล่นตัวต่อด้วยกันนะ \| ใบหน้าของฉันเอง \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=oUiGnxWhy6A | เครื่องกดนำผลไม้แสนอร่อย \| ห่อซาลาเปาอ้วนๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=ITkp2zSpPQ0 | หนูน้อยโจโจ้และบิงโกหมาน้อย \| เด็กดีต้องมีมารยาท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=7naciHPetok | มากินข้าวเช้าด้วยกันเถอะ \| มาล้างมือกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=uDeIJprM0eE | ไข่เสียงใจคลุสดุเล้ง \| ฝึกขี่จักรยานฝึกการทรงตัว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=3pjxuVsTKIU | ฝึกขี่จักรยานฝึกการทรงตัวแสนสนุก \| เด็กดีต้องมีมารยาท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=JBx3ClmeAL8 | น้องตุ๊กตากระต่ายได้รับบาดเจ็บ \| มาล้างมือกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=H1D7zemKH3s | ตรวจสุขภาพแสนสนุก \| มายับออกกำลังกายกัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=7iochYXJ688 | มาเล่นสไลเดอร์ด้วยกันเถอะ \| บิงโกเจ้าหมาน้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |

Channel: Super JoJo - เพลงเด็ก
https://www.youtube.com/channel/UC8ZAuD5fr_ZUkgAjt3znwtQ

| Video URL | Video Title |
|-----------|-------------|
| https://www.youtube.com/watch?v=27XY5uW6da4 | ฉันไม่อยากนั่งเบาะนิรภัย \| เด็กดีต้องมีมารยาท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=-BIYVY1g0Ws | มาทำขนมมหาวานแสนอร่อยกัน \| ไข่เสียงโชคของเล่น \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=hpqZ7DEvSws | อาบน้ำกับของเล่นแสนสนุก \| ล้างมือใบหน้าสนุกจัง \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=9eyTK1uex9o | บิงโกเจ้าหมาตัวน้อยน่ารัก \| เล่นซ่อนหาแสนสนุก \| การ์ตูนภาษาอังกฤษ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=EXV_QK_Tlec | อันตรายห้ามวางของชี้ชั่วนะ \| ฉันไม่อยากนั่งเบาะนิรภัยเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=0bkKVylIGFE | หนูน้อยหัวเราะร่าเริงฮาๆสนุกจัง \| มาช่วยกันตรวจๆสุขภาพกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=E1VqpDjoIhA | ล้างใบหน้าให้สะอาด \| ไข่เสียงโชคสุดเจ๋ง \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=b0T9hHNzjwg | เธอชอบกินอะไรหรอ \| ปาร์ตี้วันเกิดโจโจ้น้อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=XgMpm7YnbLM | โจโจ้แสนซนอาบน้ำ \| อาบน้ำกับของเล่นแสนซน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=RZIUf78-cTY | เครื่องดนตรีผลไม้แสนอลเวง \| มาทำโดนัทแสนอร่อยกัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=ZAexcutHzd0 | ผมยังไม่อยากนอนเลยครับ \| อรุณสวัสดิ์จะลูกรัก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=A9nAV-VXMes | ถึงรี่ยังคับ \| รถขายน้ำผลไม้แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=9YrOonj6Lhw | ไข่เสียงโชคลาเบลแข่งสุดเจ๋ง \| เด็กดีต้องมีมารยาท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=8YOAA4iKoAk | โดนัทแสนอร่อยทั้งสิบอัน \| อันตรายห้ามวางของชี้ชั่วนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=CaUNyXgZnfo | ฉันคือคุณหมอตัวจิ๋ว \| มาช่วยกันตรวจๆสุขภาพกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=H9EvaYSsVM0 | มาทำขนมแสนอร่อยกัน \| ชอบไอศกรีมที่สุดเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=1r8NPJCYGcg | ฉันสามารถทำมันได้ด้วยตัวเอง \| ถึงรี่ยังคับแม่ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=c-BNdoq9ezE | ฉันใส่เสื้อผ้าด้วยตัวเองได้ \| ผมไม่อยากนั่งเบาะคาร์ซีท \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=8uWw11f4CBs | มาเล่นสไลเดอร์ด้วยกันนะ \| เพื่อนสัตว์ตัวน้อยในฟาร์ม \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=s2K-NL0YPsM | อาบน้ำกับของเล่นแสนสนุก \| ฉันคือคุณหมอตัวจิ๋ว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=LxdBIQ6Tv8s | แปะพลาสเตอร์ยา \| มาออกกำลังกายขยับๆกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=Vs0YRvmN-IU | ห้ามวางของไปทั่วนะ \| ล้างๆใบหน้าสนุกจัง \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=Z7z4X1RqVbs | ตุ๊กตากระดาษเป็นแผลซะแล้ว \| สิ่งของทั้งใหญ่และเล็ก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=5PJjZ5DDOhM | ตุ๊กตาน่ารักทั้งสิบตัวบนที่นอน \| ตุ๊กตาหมีแสนน่ารัก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=rfMokNateKQ | หนูน้อยหัวเราะร่าเริงแสนสนุก \| ถึงรี่ยังคับแม่ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=-A4v1Q_uYvY | โจโจ้อาบน้ำแสนสนุก \| มาอาบน้ำด้วยกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=Md-YuG6E2ZY | เจ้าญงอย่างกันฉันนะ \| เจ้ายุงจอมจุ้น \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=-aSJbdwX0J0 | ฉันก็สามารถทำมันได้ด้วยตัวเองจ้า \| เปลี่ยนพลาสเตอร์ยา \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=AyhiDLUUfCY | พวกเราใกล้จะถึงรี่ยังคับ \| ผมยังไม่อยากเข้านอนเลยครับ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=867qDSRQo7U | ฉันชอบการแบ่งปัน \| กินขนมด้วยกันอร่อยกว่าเนอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=3IlzIYPJMcU | ผมยังไม่อยากนอนหลับเลย \| ตุ๊กตาทั้งสิบตัวบนที่นอน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=_zV3ynSei7c | เราใส่เสื้อผ้าด้วยตัวเองได้ \| มาเล่นสไลเดอร์ด้วยกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| https://www.youtube.com/watch?v=WDXtpJ3zxd8 | ระวังมันร้อนนะ \| ซุปแสนอร่อยของคุณแม่ \| เพลงเด็ก \| Kids Song \| Super JoJo |

# Appendix 4

| Element No. | Classification | Description |
|---|---|---|
| 1 | Physical | Name is "JJ" |
| 2 | Physical | Large, rounded head with prominent cheeks and a slight flattening above the ears |
| 3 | Physical | Monolithic, monocolor tuft of hair above forehead |
| 4 | Physical | Thin rounded opaque eyebrows |
| 5 | Physical | Extra-large eyes with rounded top lid and flattened bottom lid, large irises and pupils |
| 6 | Physical | Button nose with no bridge |
| 7 | Physical | Two front upper teeth |
| 8 | Physical | Thin lips on a mouth that is a half moon smile |
| 9 | Physical | Comparatively small body in relation to head |
| 10 | Physical | Yellow and turquoise pajama onesie when at home, or shorts and a t-shirt when outside |
| 11 | Conceptual | Walks |
| 12 | Conceptual | Dances |
| 13 | Conceptual | Gurgles |
| 14 | Conceptual | Laughs |
| 15 | Conceptual | Claps hands |
| 16 | Conceptual | Hands up "Wow!" |
| 17 | Conceptual | Ability to talk and sing like an adult |
| 18 | Conceptual | Fine motor control, diction, and pronunciation |
| 19 | Conceptual | Almost always happy, positive, eager, curious |
| 20 | Conceptual | Does not generally crawl or throw tantrums |
| 21 | Conceptual | Excited to learning new things |
| 22 | Conceptual | Excited to help others |
| 23 | Conceptual | Easily coaxed into upbeat emotions and learning |
| 24 | Conceptual | Unusually mature and inquisitive |
| 25 | Conceptual | Responds to stuffed animals that help him learn and play |
| 26 | Conceptual | Empowered, has agency |
| 27 | Conceptual | Thoughtful, problem solver, spirit of cooperation |
| 28 | Conceptual | Vulnerable, shows frustration, then grows |
| 29 | Conceptual | Resilient, never discouraged/defeated by challenges |
| 30 | JJ Family - Physical | Mom |
| 31 | JJ Family - Physical | Dad |
| 32 | JJ Family - Physical | Older Sister (YoYo) |
| 33 | JJ Family - Physical | Older Brother (TomTom) |
| 34 | JJ Family - Physical | Dog (Bingo) |
| 35 | JJ Family - Physical | Light-skinned |
| 36 | JJ Family - Physical | Rounded faces and body shapes, eyes, lips, bridgeless noses and other facial features |
| 37 | JJ Family - Physical | Chunky hair and hairstyles |
| 38 | JJ Family - Conceptual | Extreme cooperation in performing repetitive tasks |
| 39 | JJ Family - Conceptual | Family teaches baby to do things |
| 40 | JJ Family - Conceptual | Shows general family dynamic in detail |

| Element No. | Classification | Description |
|---|---|---|
| 41 | JJ Family - Conceptual | Healthy and supportive relationships |
| 42 | JJ Family - Conceptual | Trusted by parents |
| 43 | JJ Family - Conceptual | Wholesome and idealistic |
| 44 | JJ Family - Conceptual | Caring |
| 45 | JJ Family - Conceptual | Not commercial |
| 46 | JJ Family - Conceptual | Not patronizing |
| 47 | JJ Family - Conceptual | Always available to play and dance together |
| 48 | JJ Family - Conceptual | Patiently instructs children in necessary life skills |
| 49 | JJ Family - Conceptual | Similar, narrow range of positive emotions |
| 50 | JJ Family - Conceptual | Siblings are unusually patient and kind |
| 51 | JJ Family - Conceptual | Sister is quick-witted |
| 52 | JJ Family - Conceptual | Brother is considerate |
| 53 | JJ Family - Conceptual | Father is goofy, playful, and loving |
| 54 | JJ Family - Conceptual | Father often functions in similar roles as children rather than more serious parental figure |
| 55 | JJ Family - Conceptual | Mother is source of clever and creative activity |
| 56 | JJ Family - Conceptual | Mother is passionate and cheerful caretaker of family |
| 57 | JJ Family - Conceptual | Mother is realistic and relatable |
| 58 | Look and Feel | Bright colors, soft edges |
| 59 | Look and Feel | Idealized, peaceful, calm |
| 60 | Look and Feel | Humor and slapstick, but never mean-spirited |
| 61 | Look and Feel | Melodic quality when speaking |
| 62 | Look and Feel | Words displayed at bottom with changing color |
| 63 | Look and Feel | Design of various rooms in a house |
| 64 | Look and Feel | Kitchen design |
| 65 | Look and Feel | Bathroom design |
| 66 | Look and Feel | Living room design |
| 67 | Look and Feel | Yard design |
| 68 | Look and Feel | Blue car design |
| 69 | Look and Feel | Baby bedroom design |
| 70 | Look and Feel | Sibling bedroom design |
| 71 | Look and Feel | Playroom design |
| 72 | Look and Feel | Stuffed animals |
| 73 | Look and Feel | Anthropomorphic animal friends |
| 74 | Look and Feel | Themes focused on the day of a baby and encountering life's issues |
| 75 | Look and Feel | Song length of 2-3 minutes |
| 76 | Precise character acting and movement | |
| 77 | Look and Feel | Distinctive character modeling, shape language, textures, rigging, and 3D animation style |
| 78 | Look and Feel | Quality of movement |
| 79 | Look and Feel | Observational, gentle, and playful animation style |
| 80 | Look and Feel | Realistic and generally non-exaggerated visuals |
| 81 | Look and Feel | Repeated gestures and dance moves |
| 82 | Look and Feel | Subtitles incorporated into the design |

| Element No. | Classification | Description |
|---|---|---|
| 83 | Look and Feel | Color palettes with bright primary and secondary color design |
| 84 | Look and Feel | Characters and objects depicted without sharp edges |
| 85 | Look and Feel | Predictable patterns in visuals, songs, and focus on daily life activities |
| 86 | Look and Feel | Emphasis on everyday interactions between JJ and family or pet |
| 87 | Look and Feel | Emphasis on JJ's experience of life and world mainly from family and home |
| 88 | Look and Feel | Themes of family love, happiness, curiosity, everyday chores, self-care, nutrition, literacy, and communication |
| 89 | Look and Feel | Focus on daily activities of young children |
| 90 | Look and Feel | Depictions of children and parents playing, singing, and dancing together |
| 91 | Look and Feel | Characters are mainly happy or neutral in mood |
| 92 | Look and Feel | Discontent is always mild and passing, connected to particular narrative |
| 93 | Look and Feel | Characters are never mad, scared, or overly agitated |
| 94 | Look and Feel | Scenes matched to verses of songs |
| 95 | Look and Feel | Narrate everyday activity with repetitive sequence of related challenges |
| 96 | Look and Feel | Rich sensory stimulation and joyous experience in comforting and safe environment |
| 97 | Look and Feel | "Yes Yes" or "No No" in title and lyrics that deal with particular activity or experience |
| 98 | Look and Feel | JJ encouraged to engage in given activity or experience |
| 99 | Look and Feel | Specific gestures and bodily movements |
| 100 | Look and Feel | Character poses |
| 101 | Look and Feel | Facial expressions |
| 102 | Look and Feel | Choreography |
| 103 | Cinematography | Pacing of edits (shots generally short or medium length) |
| 104 | Cinematography | Similar camera composition (heavily featuring low subjective angles rarely going above eye-level) |
| 105 | Cinematography | Similar distance of shots (mostly close-ups, some medium shots, rarely long shots) |
| 106 | Cinematography | Predominant use of wide angle camera lenses |
| 107 | Cinematography | Frequent use of camera movement |
| 108 | Cinematography | Mostly soft, indirect lighting |
| 109 | Songs | Simple, repetitive, rhyming lyrics with added sound effects |
| 110 | Songs | Questions and answers in call and response format |
| 111 | Songs | Regular rhythm |
| 112 | Songs | Repeated use of instrumental interludes between verses |
| 113 | Songs | Absence of rhyme to fit rhythm or use of nonsense words |
| 114 | Songs | Same song melody paired with lyrics in distinct pattern |
| 115 | Specific Videos | Song subject matter |
| 116 | Specific Videos | Specific expressions, gestures, and moods |
| 117 | Specific Videos | Physical arrangements of other characters, objects, or sets in scenes and videos |
| 118 | Specific Videos | Substantially similar title |
| 119 | Specific Videos | Substantially similar themes |
| 120 | Specific Videos | Substantially similar plots |

| Element No. | Classification | Description |
|---|---|---|
| 121 | Specific Videos | Substantially similar sequences |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Boo Boo Song | BB_00012972 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-46, 48-52, 55-57); Look and Feel (58-64, 66, 74-96, 99-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Yes Yes Vegetables Song | BB_00012974 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-21, 23-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-46, 48-49, 55-57); Look and Feel (58-64, 66, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Johnny Johnny Yes Papa | BB_00012962 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-20, 23-24, 26-29); JJ Family - Physical (31, 35-37); JJ Family - Conceptual (38, 40-49, 53); Look and Feel (58-64, 75-96, 99-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Doctor Checkup Song | BB_00012963 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (32-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Clean Up Song \| Tidy Up Song | BB_00012971; Misidentified by Defendants as BB_00012943 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Farm Animals Song \| Animal Sounds Song | BB_00013078 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Rainbow Ice Cream - Colors Song | BB_00013057; Misidentified by Defendants as BB_00012967 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-64, 67, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| One Potato, Two Potatoes | BB_00013110 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Open Shut Them | Opposites Song | BB_00013055 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 69, 71, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |

Part B
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Sick Song | BB_00012957 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 18-21, 23-24, 26, 28-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 69, 72, 74-96); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Swimming Song | BB_00012966 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| This is the Way | BB_00012949 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-63, 65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Old MacDonald Had a Farm | BB_00012983 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| Bath Song | BB_00012948 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Car Wash Song | BB_00012958 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-15, 17-24, 26-29); JJ Family - Physical (31-37); JJ Family - Conceptual (38-46, 48-54); Look and Feel (58-62, 67-68, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Clean up Trash Song | BB_00012981 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Yes Yes Playground Song | BB_00012978 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-62, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115, 118-121) |
| No No Play Safe Song 2 | BB_00013060 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-52); Look and Feel (58-62, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-117, 119-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Yes Yes Table Manners Song | BB_00012955 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209504); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 72, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Happy Halloween | Halloween Finger Family Song | Nursery Rhymes & Kids Songs | JoJo English | BB_00047310 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038) | Look and Feel (58-62, 75, 81-85, 91-96); Cinematography (103, 106) |
| Happy Halloween Song 🎃 🎃 | Fun Halloween | Trick or Treat | Nursery Rhymes & Kids Songs | JoJo English | BB_00047311 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-12, 14, 17-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-62, 75, 79, 81-85, 90-96); Cinematography (103, 106); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baby Baby Time to Sleep \| Good Night Song \| Go to Bed \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047312 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58, 59, 61-63, 65, 69, 72, 74-77, 78-96); Cinematography (103-108); Songs (109, 111-114) |
| Time to Have Breakfast! \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047313 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-46, 48-49, 53-57); Look and Feel (58, 59, 61-64, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| Good Morning Song \| Let's Wake up \| Wake Up Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047314 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu01307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-20, 23-26, 28-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58, 59-63, 69, 72, 74, 75, 77-96); Cinematography (103-108); Songs (109, 111-114) |

Part 5
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Which Flavor of Ice Cream Do You Like? \| Super JoJo Nursery Rhymes & Kids Song | BB_00047315 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-47, 49-52); Look and Feel (58-64, 66, 72, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| London Bridge is Falling Down \| Toys for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047316 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (118) |
| Identified by Defendants as Baby Gets Dressed Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047317 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

### Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Take A Bath \| Bath Song for Kids \| Baby Shark + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047319 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| This Is the Way We Brush Our Teeth \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047321 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-63, 65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Snack Song \| Baby Makes Yummy Snack + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047323 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 34-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Play Peek A Boo \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047324 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-63, 66, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Bingo \| My Lovely Dog Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047325 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118-120) |
| Rain Rain Go Away \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047326 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Wheels on the Bus \| The Little Sheep and the Big Wolf Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047327 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Doctor Checkup Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047328 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (58-63, 66, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Job and Career for Kids \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047329 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (58-63, 66, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Sick Song \| Boo Boo Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047330 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 18-21, 23-24, 26, 28-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 69, 72, 74-96); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| I Can Say Please and Thank You \| Good Manners for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047331 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 69, 70, 72, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115-116, 118-121) |
| Happy Birthday Song \| Happy Birthday To You \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047332 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 18-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38 - 57); Look and Feel (58, 60-63, 67, 72-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| This Is the Way We Get Dressed \| Kids Wear Clothes \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047333 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Johny Johny Yes Papa \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047334 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-20, 23-24, 26-29); JJ Family - Physical (31, 35-37); JJ Family - Conceptual (38, 40-49, 53); Look and Feel (58-64, 75-96, 99-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Baby Doctor Check Up Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047335 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (32-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Part B
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Identified by Defendants as It's Raining \| Rainy Day Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047337 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-62, 73-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Identified by Defendants as I Can Clean up My Toys \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047338 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98-102); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| I Like to Jump, Jump \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047339 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 67, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 3
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Animal Dance Song \| I'm a Little Rabbit + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047340 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 67, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Colors Song \| Colors For Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047341 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| [New Music Edition] The Colors Song \| Colors For Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047342 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel ( 58-64, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baby Care Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047344 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 18-21, 23-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57)); Look and Feel ( 58-64, 66, 69, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Big and Small Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047345 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-65, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Humpty Dumpty Sat On A Wall \| Play at Home for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047346 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Move and Exercise Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047347 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Move and Exercise Song \| Let's Stretch and Exercise! \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047348 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Ouch, It's Hurt \| Play Safe Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047349 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Clean Up Song \| Tidy Up Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047350 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| The Boo Boo Song \| Baby Gets a Boo Boo \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047351 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-46, 48-52, 55-57); Look and Feel (58-64, 66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| I Can Make Donuts \| Yummy Donuts \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047352 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (12-15, 17-24, 26-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (57-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Part 2**

### Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Yes Yes Vegetables Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047353 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-21, 23-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-46, 48-49, 55-57); Look and Feel (58-64, 66, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Mommy Got Sick \| Doctor Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047354 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby and Bingo Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047355 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); (Look and Feel (58-64, 66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |

Part 153
### Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Don't Like the Safety Seat \| Car Safety Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047356 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 43-47); Look and Feel (58-62, 68, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| No No, I Don't Want The Seat Belt + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047357 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 43-47); Look and Feel (58-62, 68, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Identified by Defendants as JoJo Plays Hide and Seek \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047358 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-62, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115, 119-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Playtime on the Slide \| Playground Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047359 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Ride a Bike Song \| Let's Ride Bikes + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047360 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Can Share \| Sharing is Caring \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047361 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-64, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Open Shut Them \| Learn Opposites Song \| Opposites Game + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047362 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 69, 71, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Open Shut Them \| Opposites Song \| Opposites Game \| Super JoJo #shorts | BB_00047363 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 69, 71, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| Baa Baa Black Sheep Have You Any Wool \| Farm Animal Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047364 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 18-24, 26-29); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Itsy Bitsy Spider \| Classic Melody \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047365 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-15, 18-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (40-41, 43-47, 49-52); Look and Feel (58-63, 67, 71, 73-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| No No Play Safe Song 2 \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047366 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-52); Look and Feel (58-62, 74-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-117, 119-121) |
| Play Safety in the Park \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047367 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (12, 14-15, 18-25, 27-30); JJ Family - Physical (30-37); JJ Family - Conceptual (39-57); Look and Feel (58-62, 74-80, 82-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part B
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| This is the Way We Play at the Playground \| Super JoJo Nursery Rhymes & Kids Songs #shorts | BB_00047369 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (12, 14-15, 18-25, 27-30); JJ Family - Physical (30-37); JJ Family - Conceptual (39-57); Look and Feel (58-62, 74-80, 82-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Old MacDonald Had A Farm \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047370 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| Old MacDonald Had A Farm \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047371 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Happy Halloween Song \| Trick or Treat \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047372 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 70, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| The Finger Family Song \| Nursery Rhymes & Kids Songs by Super JoJo | BB_00047373 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 69-70, 74-96, 99-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| My Daddy Song \| Daddy is My Hero \| I Love My Daddy \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047374 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38, 40-47, 49-54); Look and Feel (58-63, 67, 69, 74-96); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118-119) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Fire Truck, Police Car, Ambulance In Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047376 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| [New Music Edition] Fire Truck in Surprise Eggs | Toy Car + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047377 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-63, 71, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| Baby JoJo's Summer Time | Beach Song | Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047378 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Part 5
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Going to the Doctor \| Baby Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047379 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 18-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-52); Look and Feel (58-63, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Numbers Song, Learn Numbers \| Bath Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047380 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-27); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 65, 69, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| [New Music Edition] Baby Learns Numbers \| Bath Toys + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047381 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-27); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 65, 69, 74-96); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Do You Like Broccoli Ice Cream? \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047383 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-47, 49-52); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Laughing Song \| Funny Song \| Family Fun + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047384 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-20, 22-24, 26-29); JJ Family - Physical (32-37); JJ Family - Conceptual (38-47, 49-52); Look and Feel (58-63, 66, 74-96, 101); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |
| Santa Comes to My House \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047385 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Deck the Halls \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047386 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 18-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-62, 75-96); Cinematography (103-108); Songs (109, 111-114) |
| Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047388 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |
| [New Music Edition] Wash Your Hands Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047389 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |

Part 13
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo #shorts | BB_00047390 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |
| Helping Song \| Good Manners Song For Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047391 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66-67, 72, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115-116, 118-119, 121) |
| Let Me Help You \| Helping Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047392 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66-67, 72, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115-116, 118-119, 121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Don't Touch Hot Water Song \| Play Safe Song for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047393 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Farm Animals Song \| Animal Sounds Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047394 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 73, 75-87, 89-94, 96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Can Clean Up Song \| Tidy Up Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047396 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66-67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part B
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| [New Music] I Can Clean Up My Toys \| Good Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047397 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66-67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Are We There Yet? \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047399 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (12, 14-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 68, 74-96, 98-101); Cinematography (103-108); Songs (109-114); Specific Videos (115, 117-121) |
| Baby Gets Dressed Song \| Kids Learn Good Habits \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047400 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 5
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Identified by Defendants as Wash, Wash, Wash My Body \| JoJo's Bath Time + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047401 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 101); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| We Wish You a Merry Christmas + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047402 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 101); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Please Baby, Go to Sleep \| Bedtime Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047403 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-20, 23-24, 26-27, 29); JJ Family - Physical (30, 33, 36-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 69-70, 72, 74-80, 82-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119-120) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Becomes a Little Doctor \| Doctor Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047404 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-27, 29); JJ Family - Physical (31, 35-37); JJ Family - Conceptual (40-47, 49, 53-54); Look and Feel (58-63, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Can Do It By Myself! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047406 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-31, 33, 35-37); JJ Family - Conceptual (38-50, 52-57); Look and Feel (58-65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Don't Want to Take a Bath+ More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047407 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65-67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Don't Want to Take a Bath \| Bath Time for Kids \| Bath Song \| Super JoJo Nursery Rhymes & Kid Songs | BB_00047408 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65-67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby Changes Bandages \| Play Safe Song+ Nursery Rhymes & Kids Songs - Super JoJo | BB_00047409 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| 5 Little Monkeys Jumping on the Bed \| Number Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047410 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Juice Song \| Learn Colors \| Learn Numbers \| Learn Fruits \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047411 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Play Nice on the Swing \| Safety for Kids \| Good Habit Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047412 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| JoJo Learns Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047413 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (116-117, 119-120) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Steamed Buns Song \| Make Yummy Food \| Recipe Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047414 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| My Yummy Lunch \| Shapes in My Lunch Box \| Kids Learn Shapes \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047415 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Want to Be a Firefighter \| Fire Truck + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047416 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-64, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| No No Snacks Song \| Yes Yes Stay Healthy + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047417 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Best Original Songs (SRu001310748); Original Songs for Children 1 (SRu001317776); Boy (VAu001307362); JJ (VAu001379978 | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 64, 66, 67, 71, 74-98); Cinematography (103-108); Songs (109-114) |
| Bath Time Safety \| Take a Bath \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047418 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65, 69, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047419 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047420 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Baby Go Potty \| Poo Poo Song \| Potty Training for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047421 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98, 100); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 119) |
| Happy Children's Day Song \| Children's Day for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047422 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-63, 66, 69, 71, 73-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baby I Love You \| Song for My Baby + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047423 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 18-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (39-52, 55-57); Look and Feel (58-64, 66, 67, 69-71, 73-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Knock Knock Who's at the Door \| Kids at Home Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047425 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 73-96, 98); Cinematography (103-108); Songs (109-114) |
| [New Music Edition] Who's at the Door \| Kids Safety Tips + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047426 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 73-96, 98); Cinematography (103-108); Songs (109-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Knock, Knock, Who's at the Door \| Kids at Home \| Super JoJo #shorts | BB_00047427 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 73-96, 98); Cinematography (103-108); Songs (109-114) |
| The Bear Went Over the Mountain \| Classic Melody for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047428 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu001319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (41, 43-46, 49, 55-57); Look and Feel (58-63, 69, 72-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Let's Go to Market! \| Fruit and Veggies for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047429 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27, 28); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 73-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Pat A Cake Song \| Yummy Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047430 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Rainbow Juice Song \| Learn Colors for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047431 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047432 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo #shorts | BB_00047433 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| The Phone is Ringing, Let Me pick it up! \| for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047434 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-64, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| One Potato, Two Potatoes \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047435 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Table Manners Song \| Kids at the Table \| Good Habits Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047436 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Little Police Officers Look for the Donut \| Yummy Donuts \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047437 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| I Can Walk By Myself \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047439 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Family Pets Song \| Pet Song for Kids \| Animal Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047440 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 16-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-67, 69, 70, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby JoJo's Moving to A New House! \| Moving House Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047441 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66-71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| It's OK to Make Mistakes \| Learning for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047442 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Learn to Cross the Street with JoJo \| Safety for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047443 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119) |
| Clean up Yard Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047445 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Storytime with My Family \| JoJo Reading Song \| Role Play \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047446 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115-117, 119-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Learn ABC with Cookies \| ABC Song \| Alphabet Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047447 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Play with Shadows \| Shadow Song \| Learn Animals + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047448 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Play Safe Song \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047449 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-117, 119-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Want to be Like Mommy \| Happy Mother's Day + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047450 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (13-14, 19-24); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (40-51, 55-57); Look and Feel (58-65, 70, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| Butterfly Life Cycle Song \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047451 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Sister's Loose Tooth Song \| Wobbly Tooth Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047452 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-67, 70, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| What Do We Do With These Coins \| Spend Money Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047453 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Be Patient, Baby JoJo \| Good Habits Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047454 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (58-63, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Can Clean up Toys Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047455 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (109); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 66, 70, 71, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115, 119) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Oh No! Baby Got Lost \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047456 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Be Careful When You Take the Bus \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047457 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-46, 48-42, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| JoJo Plants A Seedling \| Gardening Song \| Patience for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047458 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Daddy Got Hurt \| I Will Take Care of You \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047459 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| 1, 2, 3, 4, 5, Once I Caught a Fish Alive \| Camping Time \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047460 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Learn to Put on Your Shoes Song \| Learn Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047461 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part B
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Why Do We Need to Eat \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047462 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Be Careful Not to Catch a Cold \| Healthy Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047463 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Protect My Nose Song \| Healthy Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047465 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 65, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Oh No! My Lovely Dog Bingo Is Gone \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047467 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (31, 33-37); JJ Family - Conceptual (38-50, 52-54); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Kids Learn Needs and Wants \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047468 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| I Have a Dream \| My Dream Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047469 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| The Typhoon Is Coming \| Get Ready for Typhoon \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047471 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Tie Your Shoes Song \| Learn Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047472 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 27, 29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-120) |
| Ten Donuts Song \| Yummy Donuts for Kids \| Learn Numbers \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047473 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Becomes a Hairdresser \| Baby Haircut Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047474 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Surprise Balloons Song \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047475 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11,  13-14, 17-24, 27); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Two Make a Pair Song \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047476 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (31-32, 34-37); JJ Family - Conceptual (38-51, 53-54); Look and Feel (58-63, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Part 3

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Goes Swimming \| Safety Tips at the Swimming Pool + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047477 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-114, 117-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Row the Boat Song \| Fun Family Time for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047479 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-25, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Bingo Goes to the Hospital \| My Pet Bingo Is Sick + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047480 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-31, 34-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Go Camping \| The More We Get Together + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047481 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Pick Yummy Apples \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047482 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Mosquito, Go Away! \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047483 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-32, 34-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 70, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Loves the Rainy Day \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047484 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109-111-114) |
| Say NO to Strangers \| Learn Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047485 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Ten in the Bed \| Learn Numbers for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047487 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-37); JJ Family - Conceptual (40-41, 43-47, 49-52); Look and Feel (58-63, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Miss My Daddy & Mommy \| Family Time for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047488 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Halloween Party Day \| Happy Halloween \| Trick or Treat \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047489 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Do You Know the Pumpkinman \| Kids Pretend Play \| Role Play \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047490 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Happy Halloween with Animal Friends \| Halloween for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047491 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| When You Take an Elevator \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047492 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Play Safe at the Beach \| Beach Song \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047494 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 27-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Goes to the Aquarium \| Sea Animals Song for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047495 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 18-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Go to the Zoo \| Zoo Animals Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047496 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Who Can Be the Winner? \| Family Field Day \| Fun Games Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047497 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| [Super JoJo Storytime] Ep 1: The Thirsty Crow \| Read Aloud for Kids \| Nursery Rhymes & Kids Songs | BB_00047498 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 66, 73-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Head, Shoulders, Knees and Toes \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047499 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-39); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114), Specific Videos (115-116, 118-119) |
| Dinosaur Song \| Baby Dinosaurs Dance Together + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047500 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I'm a Little Teapot \| Dance Song for Kids \| Games at Home \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047501 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-47, 49-52, 55-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Freeze Dance Time \| Freeze Song \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047502 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Wheels on the Bus Song \| Go Round and Round \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047503 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-66, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Similar Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Whose Tail? \| Animal Tails Song \| Animals for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047504 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Catch Me If You Can \| The Wolf Is Coming \| Family Game Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047505 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-64, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| London Bridge Is Falling Down \| Games at Home for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047506 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Hokey Pokey \| Kids Dance Song \| Farm Animals + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047507 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |
| Fruit and Veggies Make Us Strong \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047508 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| This Is the Way 2 \| Wash Your Hands Song \| Daily Routine + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047509 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 65, 66, 69, 74-96, 98-100); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115, 116, 118-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Itsy Bitsy Spider [Dance] \| Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047510 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |
| Open Shut Them 2 (Bedtime Edition) \| Opposites Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047511 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 117-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 43-57); Look and Feel (58-63, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Go Away, Cavity Germs! \| Brush Your Teeth Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047512 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Follow the King Game \| Clap Your Hands \| Family Game Time \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047513 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Pinky Swear Song \| Yes Yes Keep My Promise + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047514 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| If You Are Happy and You Know It \| Beach Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047515 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38, 40-46, 48-57); Look and Feel (58-62, 73-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| If You Are Happy and You Know It \| Beach Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047516 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002169623); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38, 40-46, 48-57); Look and Feel (58-62, 73-96, 98); Cinematography (103-108); Songs (109-114) |
| Baby Goes to Potty \| Poo Poo Song \| Potty Training \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047517 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109. 111-114) |
| I Can Song \| Clap, Shake, Hop, Stomp \| Kids Rhythm Song + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047519 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Little Doctor Song \| Doctor Games \| Family Doctor + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047520 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Brush Our Teeth \| Baby Shark \| Family Dance + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047521 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-65, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-115) |
| Good Morning Song \| Exercise for Kids \| Family Game + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047522 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 70, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Thank You Song \| Learn Good Manners \| Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047523 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 27-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119-121) |
| Tickle Song \| The Laughing Song \| Funny Song for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00047524 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Happy Birthday to You, JoJo! \| Birthday Song for Kids +More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047525 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-63, 66, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Give A Hug, Give A Kiss \| Family Fun for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047526 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I Want to Be A Firefighter [DANCE] \| Pretend Play for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047527 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-52); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby Shark Finger Family \| Family Dance Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047528 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-57); Look and Feel (58-64, 66, 69, 70, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Part 3
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Pitter Patter Rain Drops \| Baby Shark Finger Family + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047529 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38, 40-50, 52, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Twinkle Twinkle Little Star \| Merry Christmas \| Dance Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047530 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 25-27, 29); JJ Family - Physical (31, 35-37); JJ Family - Conceptual (40-47, 49, 53-54); Look and Feel (58-63, 69, 72-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |
| It's Time to Eat \| Kid Table Manners \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047531 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Penguin Dance Song \| I'm a Little Penguin \| Animals for Kids\| Super JoJo Nursery Rhymes & Kids Songs | BB_00047532 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118) |
| Happy Chinese New Year \| Chinese New Year Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047533 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Don't Be Sad, Baby JoJo \| Learn Mood and Emotions for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047534 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38, 40-52); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 5

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| The Soldiers in the Vaccine \| Vaccine Song \| Healthy Habits \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047535 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Shapes Song \| Shapes in My Lunch + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047536 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Numbers Song \| Let's Count from 1 to 10 \| Numbers for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047538 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Build a House for Bingo! \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047539 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (31, 33-37); JJ Family - Conceptual (38-50, 52-54); Look and Feel (58-63, 76, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Colored Balls Go Back Home \| The Color Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047540 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| JoJo Loves Playing Hula Hoop \| Fun Time for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00047541 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Make Popcorn | Yummy Food for Kids | Family Dance Time |Super JoJo Nursery Rhymes & Kids Songs | BB_00047542 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Go to the Jungle | Adventure Song for Kids | Super JoJo Nursery Rhymes & Kids Songs | BB_00047543 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Wash, Wash, Wash Your Hands | Wash Hands for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00047544 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 65, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baa Baa Black Sheep Song \| Super JoJo - Nursery Rhymes & Kids Songs #shorts | BB_00047545 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 14, 18-24, 26-29); Look and Feel (58-62, 74, 76-96, 98); Cinematography (103-108) |
| Good Morning Song \| Learn English Rhyme \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047546 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 69, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Get Ready for the Day \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047547 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Old MacDonald Had a Farm \| Learn English for Kids \| Best Nursery Rhymes & Kids Songs \| JoJo English | BB_00047548 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-117, 119-121) |
| Happy Birthday Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047549 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Wash My Hands \| Learn English, Learn Good Habits \| Nursery Rhymes \| JoJo English Family Playroom | BB_00047550 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Five Little Monkeys \| Learn Numbers \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047551 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-112), 114) |
| Breakfast Time \| Food \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047552 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Move Your Body \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047553 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 71, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Laughing with My Family \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047554 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-20, 22-24, 26-29); JJ Family - Physical (31-37); JJ Family - Conceptual (38-47, 49-54); Look and Feel (58-64, 66, 74-96, 98, 101); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |
| What Color Do You Like \| Learn Colors \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047555 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Baa Baa Black Sheep \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047556 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 18-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (39-50, 52, 55-57); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Fun with Animal Friends \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047557 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| It's Fun to Share \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047558 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119-121) |
| Clean Up Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047559 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-47, 49-52, 55-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Jump Jump Animals \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047560 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Colorful Juice Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047561 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Let's Make Donuts \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047562 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (12-15, 17-24, 26-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 3

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Make Pudding \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047563 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 34-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Picnic Day \| Food Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047564 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Look at My Face \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047565 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Love You, Mommy \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047566 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118-119) |
| I Love You, Daddy \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047567 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38, 40-47, 49-54); Look and Feel (58-63, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118-119) |
| The Opposites Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047568 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 69, 71, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Playtime on the Slide \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047569 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Big Wolf Is Coming \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | BB_00047570 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Ride a Bike \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047571 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Yummy and Yucky \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047572 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-47, 49-52); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Get Dressed \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047573 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| I'm a Little Doctor \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00047574 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-27, 29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (40-49, 53-57); Look and Feel (58-63, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| We Love Ice Cream | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | BB_00047575 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-41, 43-47, 49-54); Look and Feel (58-64, 66, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Mommy or Daddy | Family for Kids | Learn English | Nursery Rhymes & Kids Songs | JoJo English | BB_00047576 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (30-32, 34-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| JoJo and the Little Ducks | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | BB_00047577 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 34-37); JJ Family - Conceptual (38, 40-47, 49, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Happy Halloween \| The Wheels on Halloween Bus \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00047578 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038) | Look and Feel (58-62, 74, 75, 81-85, 89, 91-96); Cinematography (103, 106) |
| Super JoJo Pretend Play \| Fashion Show for Kids \| Police Officer, Firefighter, Dinosaur #shorts | BB_00047580 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-12, 14, 18-20, 26); Look and Feel (58-62, 81-85, 87, 89, 90, 91-96, 98); Cinematography (103-108); Songs (109, 111-113) |
| Deck-the-Halls \| Dance with Me \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00050916 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-12, 14, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (41, 43-47, 49-52); Look and Feel (58-62, 75, 81, 82, 84, 85, 91-94); Cinematography (103, 105-106); Songs (109, 111-114) |

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo and Magic Santa \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English -Family Playroom | BB_00050917 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58, 60-62, 75, 77, 80-84, 90-94); Cinematography (103, 105-106); Songs (109-114) |
| JoJo JoJo Yes Kelly \| Merry Christmas Eve \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00050918 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-75, 77, 80-87, 89-96, 98-102); Cinematography (103, 105-106); Songs (109-114); Specific Videos (115-121) |
| It's Raining \| Rain Rain Go Away \| Super JoJo Nursery Rhymes & Kids Songs | BB_00048576 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118) |

Part 153

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Don't Like the Safety Seat \| Car Safety Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00048601 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 43-47); Look and Feel (58-62, 68, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Deck the Halls \| Christmas Gifts from Santa + Nursery Rhymes & Kids Songs - Super JoJo | BB_00048432 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 18-24, 26-27, 29); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38-41, 43-52); Look and Feel (58-62, 75-96); Cinematography (103-108); Songs (109, 111-114) |
| Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00048626 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 118-119) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Farm Animals Song \| Animal Sounds Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00048628 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (32-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-52); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby JoJo's Potty Training Song \| Poo Poo Song \| Go Potty \| Super JoJo Nursery Rhymes & Kids Songs | BB_00048645 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98, 100); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 119) |
| Wobbly Tooth \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00049453 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-67, 70, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115-121) |

Part 5
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo's New Friend \| It's Nice to Meet You + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049470 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116) |
| Learn Tastes Song \| Sweet, Sour, Bitter and Salty + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049428; Identified by Defendants as BB_00050920 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| My Name Is JoJo \| I'm the Best JoJo \| Baby JoJo Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00049480 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Play on the Seesaw \| Seesaw Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049483 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 31-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Dinosaur Museum Song + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050919 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 31-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Dinosaur Museum Song \| Learn Dinosaur Names for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050920 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Drink Water \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049431 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Gulp, Let's Drink Water \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00049491 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Oh No, Bingo Is Sick \| JoJo and Pet Bingo Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00049492 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-31, 34-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Let's Play Volleyball \| Family Time for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049432 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Mosquito, Go Away! \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00049500 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-32, 34-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 70, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Be Careful, The Train Is Coming! \| Safety Tips for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00049505 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Baby JoJo Plays Basketball \| Exercise Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049508 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Ten in the Bed [Surprise Eggs] \| Fire Truck, Police Car + Nursery Rhymes & Kids Songs - Super JoJo | BB_00049510 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (32-37); JJ Family - Conceptual (40-41, 43-47, 49-52); Look and Feel (58-63, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| Wash Your Hair Song \| Bath Song \| Healthy Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00050922 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 65, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Daddy and Daughter Song \| Skidamarink \| Family Love + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050923 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 18-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38, 40-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Play Safe in the Forest \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00049513 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Take Care of Little Baby \| Good Habits for Kids \| New Friends \| @Super JoJo - Nursery Rhymes | BB_00050924 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (39-46, 48-49, 55-57); Look and Feel Look and Feel (58-64, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Takes Care of Little Baby \| JoJo's New Friend \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050925 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (39-46, 48-49, 55-57); Look and Feel Look and Feel (58-64, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Playtime at the Playground \| Playground Safety Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050926 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (39-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Jumping Rope Song \| Numbers Song \| Learn Numbers + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050927 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (39-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 13

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Nap Time Song \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050928 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (31-37); JJ Family - Conceptual (38-54); Look and Feel (58-63, 66, 69-72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Little Police Officer Keeps Everyone Safe \| Policeman Song \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050929 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-31, 34-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Little Baby Cuts Nails \| Healthy Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050930 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 70, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Ten in the Bed [Surprise Eggs] \| Learn Numbers \| Police Car \| Super JoJo Nursery Rhymes & Kids Songs | BB_00049439 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (13-14, 18-24, 26-29); JJ Family - Physical (32-37); JJ Family - Conceptual (40-41, 43-47, 49-52); Look and Feel (58-63, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-112, 114); Specific Videos (115-117, 119-121) |
| Five Little Monkeys Are Eating Lollipops \| Super JoJo Nursery Rhymes & Kids Songs | BB_00049440 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Go For A Walk Outside \| Play and Learn for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00049637 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Part B**
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Sea Animals in Surprise Eggs \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050931 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Go Hiking with Baby JoJo \| Walking in the Forest + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050932 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (13-14, 18-20, 23, 26); JJ Family - Physical (31, 33, 35-37); JJ Family - Conceptual (39-50, 52-54); Look and Feel (58-62, 74-96, 98); Cinematography (103-108) |
| The Wolf and the Seven Baby Sheep \| Super JoJo Storytime + Nursery Rhymes & Kids Songs - Super JoJo | BB_00050933 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (39-49, 55-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| The Wolf and the Seven Little Sheep \| Storytime for Kids \| Super JoJo Nursery Rhymes & Kids Songs | Identified by Defendants as BB_00050934 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (39-49, 55-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Puppet Pinocchio Song \| Super JoJo Storytime + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050935 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-25, 26-29); JJ Family - Physical (30, 33, 35-37); JJ Family - Conceptual (38-50, 52, 55-57); Look and Feel (58-63, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Emperor's New Clothes \| Family Storytime for Kids + Nursery Rhymes & Kids Songs - Super JoJo | BB_00050936 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (39-52, 55-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 5
**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Gold Ax & Silver Ax \| Story Time \| Good Habits for Kids \| Nursery Rhymes \| Kids Songs \| Super JoJo | BB_00050937 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (39-54); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Little Match Girl \| Fairy Tales for Kids \| Super JoJo Storytime \| Nursery Rhymes & Kids Songs | BB_00050938 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Brother and Baby Song \| Family Love Song \| Storytime + More Nursery Rhymes & Kids Songs - Super JoJo | BB_000XXXXX; Identified by Defendants as BB_00050939 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-31, 33, 35-37); JJ Family - Conceptual (38-50, 52-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo Lost His Sheep \| Super JoJo Storytime + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050939 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Blind Men and the Elephant \| Bedtime Story \| Guessing Game \| Playtime with Friends | BB_00050940 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (13-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 69, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Make Yummy Popcorn \| Sing & Dance with Family + More Nursery Rhymes & Kids Songs - Super JoJo | BB_00050203 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

### Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Johny Johny Yes Doctor \| Doctor Role Play Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050941 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (116, 118, 121) |
| No No Jumping on the Bed \| Super JoJo Nursery Rhymes & Kids Songs | BB_00050942 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-98); Cinematography (103-108); Songs (109, 111-114) |
| What Color Do You Like + More \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050943 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-63, 66, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Yum Yum Sweet Donuts \| Little Baker JoJo \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050944 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (12-15, 17-24, 26-29); JJ Family - Physical (30, 32, 35-37); JJ Family - Conceptual (38-51, 55-57); Look and Feel (57-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Get Dressed Song \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050945 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 67, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Pat a Cake \| Sing Along \| Classic Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050807 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169623); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-64, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| JoJo is a Brave Firefighter +More \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050947 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-64, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Firefighter Song \| Job Role Play \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050808 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-64, 67, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Let's Role Play \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050809 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-20, 23-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 69-70, 72, 74-80, 82-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119-120) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Doctor JoJo Helps Mommy \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050810 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-32, 35-37); JJ Family - Conceptual (38-51, 53-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Surprise Egg Toys \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050811 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38, 40-41, 43-47, 49-54); Look and Feel (58-63, 71, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| JoJo's Potty Training \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050949 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98, 100); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 119) |

## Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Can Go Potty \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050812 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98, 100); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-116, 119) |
| Fun Bath Time \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050813 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-21, 23-24, 26-27); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (38-49, 55-57); Look and Feel (58-63, 65, 69, 74-96); Cinematography (103-108); Songs (109, 111-114) |
| Hide-and-Seek \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050814 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-41, 43-54); Look and Feel (58-63, 66, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 13

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| I Can Do It \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050817 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001379978); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-21, 23-24, 26-29); JJ Family - Physical (30-31, 33, 35-37); JJ Family - Conceptual (38-50, 52-57); Look and Feel (58-65, 69, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Please and Thank You \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050950 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 69, 70, 72, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115-116, 118-121) |
| Rain Rain Go Away \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050818 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 67, 74-89, 91-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118) |

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Ring Ring Ring \| Role Play \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050819 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38-54); Look and Feel (58-64, 66, 71, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Be Careful in the Bathroom \| Safety Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050820 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 33, 35-37); JJ Family - Conceptual (38-50, 52-57); Look and Feel (58-63, 65, 67, 69, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| I'll Be Brave \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050821 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Part 3

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Knock Knock Knock \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050822 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 73-96, 98); Cinematography (103-108); Songs (109-114) |
| I Can Help \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050823 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66-67, 72, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115-116, 118-119, 121) |
| Seat Belt Song \| Safety Song \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050824 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-10); Conceptual (13-14, 17-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 43-47); Look and Feel (58-62, 68, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Substantial Similarity Analysis of Accused Videos**

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Santa Is Coming \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050825 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-47, 49-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| The Bear Went Over the Mountain \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050951 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu001319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-29); JJ Family - Physical (30, 35-37); JJ Family - Conceptual (41, 43-46, 49, 55-57); Look and Feel (58-63, 69-70, 72-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| JoJo Likes Going Shopping \| Supermarket Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050952 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27, 28); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 73-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Part 15**
Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| One Potato Two Potatoes \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050954 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| One Potato Two Potatoes \| Sing Along with JoJo \| Nursery Rhymes \| Kids Songs \| Super JoJo | BB_00050953 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-27, 29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98-102); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115-121) |
| ABC Cookie Song \| Sing Along \| Learn Letters \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050955 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| What Can You Do \| I Can Song \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050956 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| London Bridge Is Falling Down \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050826 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-10); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (118) |
| Freeze Dance Song \| I am a Robot \| Sing Along \| Dance with JoJo \| Playtime with Friends | BB_00050957 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-63, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Dinosaur Stomp \| Dance with JoJo \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050958 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Brush Your Teeth Song \| Good Habits \| Dentist Superman \| Nursery Rhymes \| Kids Songs \| Super JoJo | BB_00050959 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-31, 35-37); JJ Family - Conceptual (38-49, 53-57); Look and Feel (58-65, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Family Sports Day Song \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050960 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

Part 15

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Little Cleaner JoJo \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050961 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Twinkle Little Star \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050962 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 25-27, 29); JJ Family - Physical (31, 35-37); JJ Family - Conceptual (40-47, 49, 53-54); Look and Feel (58-63, 69, 72-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |
| Head Shoulders Knees and Toes \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050963 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-39); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114), Specific Videos (115-116, 118-119) |

Part 5

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| This Is the Way \| Sing Along \| Morning Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050964 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 65, 66, 69, 74-96, 98-100); Cinematography (103-108); Songs (109, 111-114); Similar Videos (115, 116, 118-121) |
| Happy Lunar New Year \| Chinese New Year \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050965 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 66, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Baby Shark and Finger Family \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050966 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-15, 17-24, 26-27); JJ Family - Physical (30-37); JJ Family - Conceptual (38, 40-57); Look and Feel (58-64, 66, 69, 70, 74-96, 98); Cinematography (103-108); Songs (109-114) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Fun with Animals at the Zoo \| Animal Friends \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050967 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 16-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98); Cinematography (103-108); Songs (109-114) |
| Itsy Bitsy Spider \| Animal Friends \| Sing Along \| Dance with JoJo \| Playtime with Friends | BB_00050968 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-47, 49-57); Look and Feel (58-62, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-112, 114) |
| Penguin Dance Song \| Animal Friends \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050969 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family  (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Animal Characters 2017 (VAu01319613); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (31-33, 35-37); JJ Family - Conceptual (38, 40-54); Look and Feel (58-62, 72, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 118) |

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| The Wheels on the Bus \| Sing Along \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050970 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-27); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 66, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Similar Videos (115-121) |
| Deck the Halls \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050827 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 18-24, 26-27, 29); JJ Family - Physical (30, 32-33, 35-37); JJ Family - Conceptual (38-41, 43-52, 55-57); Look and Feel (58-62, 66, 75-96); Cinematography (103-108); Songs (109, 111-114) |
| Pets are My Best Friends \| Animals Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050971 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 16-29); JJ Family - Physical (30-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 65-67, 69, 70, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |

**Part 5**

Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Balls Go Back to Their Homes \| Learn Colors \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BB_00050972 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-52, 55-57); Look and Feel (58-63, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Fishing Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050973 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30, 32-37); JJ Family - Conceptual (38-57); Look and Feel (58-62, 74-96, 98-102); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |
| Cross The Street \| Good Habits \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050974 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (109); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109, 111-114); Specific Videos (115, 119) |

**Part 5**
### Substantial Similarity Analysis of Accused Videos

| Accused Video | Bates No. | Infringed CoComelon Works | Substantially Similar Elements |
|---|---|---|---|
| Ten Donuts Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BB_00050975 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11, 13-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-64, 67, 74-96, 98); Cinematography (103-108); Songs (109, 111-114) |
| Shadow Play \| Good Night Song \| Family Playtime \| Nursery Rhymes & Kids Songs \| JoJo English | BB_00050921 | Yes Yes Playground Song (PA0002145951); Colors Song - Learn Colors (PA0002146325); Bath Song (PA0002146326); Opposites Song (PA0002146866); Yes Yes Vegetables Song (PA0002149483); No No Bedtime Song (PA0002149484); Laughing Baby with Family (PA0002156496; PA0002209528); Peek A Boo Song (PA0002156528; PA0002209504); One Potato, Two Potatoes (PA0002159136); Yes Yes Vegetables Song (PA0002159137); Swimming Song (PA0002161510); Sick Song (PA0002161511); Animal Dance Song (PA0002168575); This is the Way (PA0002169623); Getting Ready for School Song (PA0002169923); No No Playground Song (PA0002177781); No No Play Safe Song (PA0002177782); No No Table Manners Song (PA0002177787); Yes Yes Bedtime Song (PA0002177791); Doctor Checkup Song (PA0002181041); Wheels on the Bus (PA0002181071); Winter Song (Fun in the Snow) (PA0002181080); The Boo Boo Song (PA0002181622); Hello Song (PA0002183993); The Soccer Song (Football Song) (PA0002184313); First Day of School (PA0002184736); The Teacher Song (PA0002184737); Shape Song (PA0002190382); Looby Loo (PA0002190861); Rock-a-bye Baby (PA0002190862); Thank You Song (PA0002190864); Car Wash Song (PA0002191424); Jobs and Career Song (PA0002191932); Five Little Monkeys (PA0002192144); Unpublished Family Characters 2017 (VAu001322038); Boy (VAu001307362); JJ (VAu001379978) | Physical (1-9); Conceptual (11-14, 17-24, 26-29); JJ Family - Physical (30-33, 35-37); JJ Family - Conceptual (38-57); Look and Feel (58-63, 71, 74-96, 98); Cinematography (103-108); Songs (109-114); Specific Videos (115-121) |

# Appendix 5

EXHIBIT 2 - Defendant's Infringement: "The Boo Boo Song"



EXHIBIT 2

CoComelon "The Boo Boo Song"
https://www.youtube.com/watch?v=3YItYCrPZos

Infringing Super JoJo "The Boo Boo Song"
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME

EXHIBIT 2

2

**CoComelon "The Boo Boo Song"**
https://www.youtube.com/watch?v=3YltYCrPZos

**Infringing Super JoJo "The Boo Boo Song"**
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME

EXHIBIT 2

3

**Infringing Super JoJo "The Boo Boo Song"**
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME

Lyrics: "A bandage and a kiss will make your boo boo better."

**CoComelon "The Boo Boo Song"**
https://www.youtube.com/watch?v=3YltYCrPZos

Lyrics: "A bandage and a kiss just right will help your boo boo feel alright."

EXHIBIT 2

4

**CoComelon "The Boo Boo Song"**
https://www.youtube.com/watch?v=3YltYCrPZos

**Infringing Super JoJo "The Boo Boo Song"**
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME









EXHIBIT 2

5

**CoComelon "The Boo Boo Song"**
https://www.youtube.com/watch?v=3YltYCrPZos

**Infringing Super JoJo "The Boo Boo Song"**
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME

6

EXHIBIT 2

CoComelon "The Boo Boo Song"
https://www.youtube.com/watch?v=3YltYCrPZos

Infringing Super JoJo "The Boo Boo Song"
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME

Audible "OW!"

Audible "OW!"

7

EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2



EXHIBIT 2

23

**Infringing Super JoJo "The Boo Boo Song"**
Previously available at
https://www.youtube.com/watch?v=qQY1sn9iSME



**CoComelon "The Boo Boo Song"**
https://www.youtube.com/watch?v=3YltYCrPZos



EXHIBIT 2

# Appendix 6

| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
| --- | --- |



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
| --- | --- |



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



| Screenshot from CoComelon's "Yes Yes Vegetables" | Screenshot from BabyBus' "Yes Yes Vegetables" |
|---|---|



# Appendix 7

EXHIBIT 4 - Defendant's Infringement: "The Colors Song (with Popsicles)"



CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvgnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

1

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvgnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

2

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvenuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw



3

EXHIBIT 4

**CoComelon, "The Colors Song (with Popsicles)"**
https://www.youtube.com/watch?v=RvgnuPL9x-s

**Infringing Super JoJo "Rainbow Ice Cream – Colors Song"**
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

5

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCIw

It's time for rainbow popsicles

Yummy, yummy ice cream

We need to find a fruit that is yellow

Find a fruit that is yellow

6

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAloCTw

EXHIBIT 4

7

**CoComelon, "The Colors Song (with Popsicles)"**
https://www.youtube.com/watch?v=RvgnuPL9x-s

**Infringing Super JoJo "Rainbow Ice Cream – Colors Song"**
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

8

EXHIBIT 4

| CoComelon, "The Colors Song (with Popsicles)" https://www.youtube.com/watch?v=RvqnuPL9x-s | Infringing Super JoJo "Rainbow Ice Cream – Colors Song" Previously available at https://www.youtube.com/watch?v=37mCmAIoCTw |
|---|---|
|  |  |
|  |  |

9

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvgnuPL9x-s

Look! Some kiwis!

Look! Some kiwis!

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw

Yummy yummy yum yum

Oh green ice cream

10

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCIw

11

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvgnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw



12

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmA1oCTw



13

EXHIBIT 4

**CoComelon, "The Colors Song (with Popsicles)"**
https://www.youtube.com/watch?v=RvenuPL9x-s



**Infringing Super JoJo "Rainbow Ice Cream – Colors Song"**
Previously available at
https://www.youtube.com/watch?v=37mCmAIoCTw



14

EXHIBIT 4

CoComelon, "The Colors Song (with Popsicles)"
https://www.youtube.com/watch?v=RvqnuPL9x-s

Infringing Super JoJo "Rainbow Ice Cream – Colors Song"
Previously available at
https://www.youtube.com/watch?v=37mCmA1oCTw



15

EXHIBIT 4

# Appendix 8

EXHIBIT 5 -- Super JoJo's Infringement: "Bath Song"

CoComelon, "Bath Song"
https://www.youtube.com/watch?v=WRVsOCh907o

Infringing Super JoJo "Bath Song"
Previously available at
https://www.youtube.com/watch?v=RLvBYzIc8IM



1

EXHIBIT 5

CoComelon, "Bath Song"
https://www.youtube.com/watch?v=WRVsOCh907o

Infringing Super JoJo "Bath Song"
Previously available at
https://www.youtube.com/watch?v=RLvBYzlc8lM

EXHIBIT 5

2

CoComelon, "Bath Song"
https://www.youtube.com/watch?v=WRVsOCh9O7o

Infringing Super JoJo "Bath Song"
Previously available at
https://www.youtube.com/watch?v=RLvBYz1c8lM

3

EXHIBIT 5

# Appendix 9



EXHIBIT 6 – Defendant's Infringement: "Car Wash Song"

CoComelon "Car Wash Song"
https://www.youtube.com/watch?v=ABEVNHqmbJ4

Infringing Super JoJo "Car Wash Song"
Previously available at
https://www.youtube.com/watch?v=g7ZXvRMTDgY

1

EXHIBIT 6

CoComelon "Car Wash Song"
https://www.youtube.com/watch?v=ABEVNHqmbI4

Infringing Super JoJo "Car Wash Song"
Previously available at
https://www.youtube.com/watch?v=g7zXvRMTDgY

EXHIBIT 6

**CoComelon "Car Wash Song"**
https://www.youtube.com/watch?v=ABEVNHombl4

**Infringing Super JoJo "Car Wash Song"**
Previously available at
https://www.youtube.com/watch?v=g7zXvRMTDgY

EXHIBIT 6

**CoComelon "Car Wash Song"**
https://www.youtube.com/watch?v=ABEVNHqmbJ4

**Infringing Super JoJo "Car Wash Song"**
Previously available at
https://www.youtube.com/watch?v=g7zXvRMTDgY

EXHIBIT 6

**CoComelon "Car Wash Song"**
https://www.youtube.com/watch?v=ABEVNHqmbI4

**Infringing Super JoJo "Car Wash Song"**
Previously available at
https://www.youtube.com/watch?v=g7zXvRMTDgY

5

EXHIBIT 6

# Appendix 10

## <u>Appendix 10 - Model Geometry Comparison</u>

The following model images were made from neutral facial expressions, taken from the following models:

**Downloaded Baby Rig** - BB_00058492.

**BabyBus' JoJo Version 1** – BabyBus Production Vol. HD, "D:\TV_Diyou\Dyou\6.Model\A_BabyBus6_series\A_Main character\Baby\Baby_Rig_Fin_1.mb"

**BabyBus' JoJo Version 2** - BabyBus Production Vol. HD, "F:\TV_Diyou\Diyou_new\6.Model\A_BabyBus6_series\A_Main character\baby\Baby_Mo_Fin1.mb"

**Cocomelon's JJ** – MB035852, "F:\Plaintiffs Moonbug Treasure Studios Production Vol. 2\XDRIVE\Content\Assets\Character\NewBaby\WIP\Rig\Baby_rig_004.ma"

## HEAD SHAPE



Downloaded baby head shape – oblong and tall, with rounded sides.



JoJo Version 1 – head has been altered to be squatter and rounder, with slight indentations above the ears.



JJ's head shape – short and round with a slight indentation above ears.



JoJo Version 2 head shape – mostly unchanged from version 1, though some individual facial features have been edited and redesigned.

Appendix 10                                                                                     2

## HANDS



| | |
|---|---|
| Downloaded baby hand – has an appearance of a realistic baby hand. | JoJo Version 1 – unchanged from the downloaded baby. |
| JJ's hand. Blocky, large, and more cartoonish. | JoJo Version 2 – Blocky, large, and more cartoonish. |

## EYES



| | |
|---|---|
| Downloaded baby eye – almond shaped, similar curve on top and bottom of eye. Smooth skin above and below the eye. | JoJo Version 1 – eye is slightly flattened on the bottom, with an added depression to the areas above and below the eye. |
| JJ's eye, with flattened area on the bottom edge, and slight depressions above and below the eye. | JoJo Version 2 – eye is similar to JoJo Version 1. |

## EARS



Downloaded baby ear – realistic shape

JoJo Version 1 – remodeled ear, realistic design.

JJ's ear. Very simplified and cartoonish.

JoJo Version 2 – ear has been simplified and made more cartoonish.

## **NOSE**



Downloaded baby nose. Smooth transition above and below.



JoJo Version 1 – sharper transition below nose.



JJ's nose – sharp transition above and below nose. A "button" nose.



JoJo Version 2 – sharper transition added above the nose, making it a more "button" nose.

## <u>LEGS</u>

 

| | |
|---|---|
| Downloaded baby – realistic, baby-like legs with wrinkles around knees, ankles and thighs. | JoJo Version 1 – Less realistic wrinkles, more cartoonish. |

 

| | |
|---|---|
| JJ's legs. No realistic wrinkles, more cartoonish. Feet are large compared to JoJo Version 1 or the downloaded baby. Ankle-to-foot transition is smooth. | JoJo Version 2 – Legs are modified with larger feet and smoother ankle-to-foot transition. |

# Appendix 11

Babybus

Cocomelon



Bath Song

Bath Song




Sick Song

Sick Song




The Boo Boo Song

The Boo Boo Song




Baby Shark

Baby Shark




Yes Yes Vegetables



Yes Yes Vegetables



Boo Boo Song



Boo Boo Song



Yes Yes Vegetables



Yes Yes Vegetables



Car Wash Song



Car Wash Song



Sharing Song



Sharing Song



Clean Up Trash Song

The Clean Up Trash Song



Sick Song

Sick Song

Clean up Song

This is the Way

Itsy Bitsy Spider

Itsy Bitsy Spider

Happy Birthday Song

Happy Birthday Song

Rainbow Ice Cream

Rainbow Popsicles



Bath Song

Yes Yes Bedtime

Yes Yes Bedtime Song

Yes Yes Bedtime Song

Baa Baa Black Sheep

Baa Baa Black Sheep

Old MacDonald Had A Farm

Old MacDonald

Clean Up Toys Song

Clean Up Song



Deck The Halls - Christmas Songs for Kids

Deck The Halls - Christmas Songs for Kids

Beach Song

Beach Song

No No Play Safe 2

No No Play Safe

Winter Song (Fun in the Snow)

Winter Song (Fun in the Snow)

You Can Ride A Bike

You Can Ride A Bike



Jo Jo Potty Training Song

The Potty Song

Taekwondo Song

Taekwondo Song

My Daddy Song

Father and Sons Song

Potty Training Song 2

Potty Training Song

Pat A Cake

Pat A Cake 2



Yes Yes Play Nice on the Swing                    Yes Yes Playground Song

The Bear Went Over the Mountain                   Animal Dance Song

Rainbow Ice Cream                                 The Colors Song (With Popsicles)



The ABC Song With Cookies                         ABC Song



Shadow Play Song                                  Shadow Puppets Song