1  JENNIFER KELLY (CSB No. 193416)
   jennifer@tyzlaw.com
2  RYAN TYZ (CSB No. 234895)
   ryan@tyzlaw.com
3  ERIN JONES (CSB No. 252947)
   ejones@tyzlaw.com
4  DEBORAH HEDLEY (CSB No. 276826)
   deborah@tyzlaw.com
5  CIARA MCHALE (CSB No. 293308)
   ciara@tyzlaw.com
6  SEAN APPLE (CSB No. 305692)
   sapple@tyzlaw.com
7  CHIEH TUNG (CSB No. 318963)
   chieh@tyzlaw.com
8  TYZ LAW GROUP PC
   4 Embarcadero Center, 14th Floor
9  San Francisco, CA 94111
   Telephone: 415.868.6900
10
11 Attorneys for Plaintiffs
   Moonbug Entertainment Limited and
12 Treasure Studio, Inc.

13                 **UNITED STATES DISTRICT COURT**

14                **NORTHERN DISTRICT OF CALIFORNIA**

15                   **SAN FRANCISCO DIVISION**

16

17

18 MOONBUG ENTERTAINMENT                    Case No: 3:21-cv-06536-EMC
   LIMITED and TREASURE STUDIO, INC.,
19                                          **EXHIBIT 4 TO THE DECLARATION
              Plaintiffs,                   OF SEAN APPLE IN SUPPORT OF
20                                          PLAINTIFFS' STATEMENT IN
        v.                                  SUPPORT OF ADMINISTRATIVE
21                                          MOTION TO CONSIDER
   BABYBUS CO., LTD and BABYBUS             WHETHER ANOTHER PARTY'S
22 (FUJIAN) NETWORK TECHNOLOGY              MATERIAL SHOULD BE SEALED
   CO., LTD,                                (Dkt. No. 150-7)**
23
              Defendants.                   **Filed Pursuant to Order at Dkt. No.
24                                          152**

25

26

27

28

EXHIBIT 4                                          CASE NO. 3:21-cv-06536-EMC



INTENSITY, LLC
San Diego, California
858.876.9101
intensity.com

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| MOONBUG ENTERTAINMENT LIMITED and TREASURE STUDIO, INC., <br><br> Plaintiffs, <br><br> v. <br><br> BABYBUS CO., LTD and BABYBUS (FUJIAN) NETWORK TECHNOLOGY CO., LTD, <br><br> Defendants. | Case No. 3:21-CV-06536-EMC <br><br> **EXPERT REPORT OF** <br> **Jennifer Vanderhart, Ph. D.** |

Jennifer Vanderhart, Ph.D.

October 25, 2022

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# Table of Contents

1.    Introduction .................................................................................................................... 1
   1.1.    Qualifications ........................................................................................................ 1
   1.2.    Scope of Work ...................................................................................................... 1
   1.3.    Information reviewed and relied upon ................................................................. 2
2.    Summary of Opinions ..................................................................................................... 3
3.    Background ..................................................................................................................... 4
   3.1.    Plaintiffs ............................................................................................................... 4
   3.2.    Defendants ........................................................................................................... 6
4.    Alleged Conduct ............................................................................................................. 8
   4.1.    Overview ............................................................................................................... 8
   4.2.    Copyright Infringement ........................................................................................ 9
5.    CoComelon's Impact on Super JoJo Video Traffic ......................................................... 11
   5.1.    Suggested videos ................................................................................................ 12
   5.2.    Playlists .............................................................................................................. 13
   5.3.    YouTube search .................................................................................................. 14
   5.4.    Channel pages .................................................................................................... 15
6.    CoComelon Revenue .................................................................................................... 16
   6.1.    CoComelon Revenue Sources ............................................................................. 16
   6.2.    CoComelon's YouTube Revenues ........................................................................ 18
   6.3.    CoComelon Licensing and Merchandising Revenue ........................................... 21
7.    Lost Profits ................................................................................................................... 23
   7.1.    Overview ............................................................................................................. 23
   7.2.    Calculation of Lost Profits .................................................................................. 23
   7.3.    Calculation of Additional Lost Profits on Licensing and Merchandising ........... 34
   7.4.    Summary of Lost Profits ..................................................................................... 37
8.    Unjust Enrichment ....................................................................................................... 39
   8.1.    Overview ............................................................................................................. 39
   8.2.    BabyBus' Business and Sources of Revenues ..................................................... 39
   8.3.    BabyBus Revenues from Infringing Content ...................................................... 41
      8.3.1.    AV Segment ............................................................................................. 41
      8.3.2.    Apps Segment .......................................................................................... 42
      8.3.3.    Deduction for Revenues Accounted for in Lost Profits ........................... 43
   8.4.    Summary of Unjust Enrichment ......................................................................... 44

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# Table of Attachments

| Sections A–B | Expert Materials |
|---|---|
| Exhibit A | Curriculum Vitae of Jennifer Vanderhart, Ph.D. |
| Exhibit B | Materials Considered |

| Section C | CoComelon Revenues |
|---|---|
| Exhibit C-1 | CoComelon Revenues by Year for 2020, 2021, and 2022 through June |
| Exhibit C-2 | CoComelon Revenue per YouTube View and by Watch Time, June 2019 – September 2022 |
| Exhibit C-3 | Identification of CoComelon English-language Channels |
| Exhibit C-4 | CoComelon Video Views by Channel Language |
| Exhibit C-5 | CoComelon and Made for Kids YouTube Views Over Time August 2022 – September 2022 |
| Exhibit C-6 | CoComelon Views as Percentage of MFK, August 2020 - September 2022 |
| Exhibit C-7 | CoComelon U.S. and Non-U.S. CPM |

| Section D | Super JoJo Revenues |
|---|---|
| Exhibit D-1 | Super JoJo Views and Watch Time by Traffic Source |
| Exhibit D-2 | Super JoJo Views from Traffic Sources Portion of Total Views |
| Exhibit D-3 | Super JoJo Views by Traffic Source (Videos) |
| Exhibit D-4 | Super JoJo Views by Traffic Source (Search Terms) |
| Exhibit D-5 | Super JoJo Views by Traffic Source (Suggested Videos) for Entries Not Referencing Super JoJo |
| Exhibit D-6 | Super JoJo Views by Traffic Source (Search Terms) for Entries Not Referencing Super JoJo |
| Exhibit D-7 | Super JoJo Views by Traffic Source (Channels) for Entries Not Referencing Super JoJo |
| Exhibit D-8 | Super JoJo Views by Traffic Source (Playlists) for Entries Not Referencing Super JoJo |
| Exhibit D-9 | Percent of Views by Country for CoComelon and BabyBus SJJNR |
| Exhibit D-10 | BabyBus Views Over Time by Channel |
| Exhibit D-11 | BabyBus Revenues 2018–2021 H1 (in USD) |

Exhibit D-12          BabyBus Revenues from AV Platforms in USD

Exhibit D-13          Revenues Accounted for in Lost Profits and Deducted from Unjust Enrichment

Exhibit D-14          BabyBus Revenues from AV Platforms in USD After Deducting Revenues
                      Accounted for in Lost Profits

Exhibit D-15          BabyBus Gross Revenues Attributable to Unjust Enrichment

Exhibit D-16          BabyBus Gross Revenues Attributable to Unjust Enrichment


Section E             Lost Profits – YouTube

Exhibit E-1           Differences-in-Differences Regression Results

Exhibit E-2           CoComelon Increased Views, September 2021

Exhibit E-3           Super JoJo Nursery Rhymes Estimated But-For Views, September 2021

Exhibit E-4           CoComelon Lost Views as Percent of Super JoJo Views, September 2021

Exhibit E-5           CoComelon Lost YouTube Views and YouTube Revenues by Super JoJo
                      Channel and Month


Section F             Lost Profits – L&M

Exhibit F-1           Reallocation of CoComelon Licensing and Merchandising Revenues

Exhibit F-2           CoComelon Adjusted Licensing and Merchandising Revenues

Exhibit F-3           CoComelon Watchtime for YouTube and Netflix, in Minutes

Exhibit F-4           CoComelon Lost L&M Revenues

Exhibit F-5           CoComelon Lost L&M Profits

Exhibit F-6           Summary of CoComelon Lost Profits


Section G             Data

Exhibit G-1           CoComelon P&L 2020–2022

Exhibit G-2           CoComelon Data 2020–2022

Exhibit G-3           CoComelon U.S. and Non-U.S. Revenues (USD $000's)

Exhibit G-4           CoComelon Monthly Worldwide Watch Time

Exhibit G-5           YouTube Made For Kids Views, August 2020 – September 2022

Exhibit G-6           BabyBus Revenues 2018–2021 H1 (in Yuan)

Exhibit G-7           Foreign Exchange Rate: Yuan to U.S. Dollars

Exhibit G-8           Super JoJo Traffic Sources (Suggested Videos)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-9              Super JoJo Traffic Sources (Search Terms)

Exhibit G-10             Super JoJo Traffic Sources (Channel)

Exhibit G-11             Super JoJo Traffic Sources (Playlist)

Exhibit G-12             BabyBus Revenues by Source

Exhibit G-13             BabyBus Worldwide Views Over Time by Channel

Exhibit G-14             BabyBus YouTube Revenues by Channel

Exhibit G-15             CoComelon Netflix Streaming Data

Exhibit G-16             BabyBus Views, Watchtime, and Estimated Revenues by Video

Exhibit G-17             Tubular Data

Exhibit G-18             Channel Name by Channel ID

Exhibit G-19             Views and Revenues for Deleted Videos by Video and Channel


<u>Section H</u>               <u>Log Files</u>

Exhibit H-1              Log File: Generate Exhibit C-3.

Exhibit H-2              Log File: Generate Exhibit C-4.

Exhibit H-3              Log File: Generate Exhibit C-7.

Exhibit H-4              Log File: Generate Exhibit D-9.

Exhibit H-5              Log File: Generate Exhibit E-1.

Exhibit H-6              Log File: Generate Exhibit G-4.

Exhibit H-7              Log File: Generate Exhibit G-14.

Exhibit H-8              Log File: Generate Exhibit G-16.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 1.   Introduction

## 1.1.   Qualifications

(1)    I am an economist and Managing Director with Intensity.  Intensity is an independent economics and data science firm serving clients that are facing complex issues arising in legal disputes, regulatory proceedings, and valuation analysis throughout the U.S. and abroad.  I earned my Ph.D. in economics from Texas A&M University, where I taught in the Department of Economics and the Department of Management.  My fields of study were industrial organization, public economics, and econometrics.

(2)    I am a member of the American Economic Association, the Licensing Executives Society, of which I am vice-chair of the DC Chapter, and the American Society of International Law.  I am also an associate member of the American Bar Association of which I belong to the Section of Intellectual Property Law as well as the Section of Litigation, where I co-chair the Intellectual Property Litigation subcommittee of the Commercial and Business Litigation Committee.

(3)    My professional experience includes valuations and economic damages analysis in matters including intellectual property infringement and misappropriation, breach of contract, commercial damages, antitrust disputes, and asset expropriation.  I have testified in trials in state and federal courts and in domestic and international arbitrations.  I have consulted to organizations, small companies, corporations and individuals in litigation and non-litigation proceedings.

(4)    My business address is 11452 El Camino Real, Suite 250, San Diego, CA. **Exhibit A** is a copy of my curriculum vitae that describes my background and experience in greater detail and contains my testimony and reports for at least the past five years and publications and presentations for at least the past 10 years.

## 1.2.   Scope of Work

(5)    This matter, *Moonbug Entertainment Limited, and Treasure Studio, Inc., v. BabyBus Co., Ltd and BabyBus (Fujian) Network Technology Co., Ltd*, relates to claims by Moonbug Entertainment Limited and Treasure Studio, Inc. (collectively, "Plaintiffs") against BabyBus Co., Ltd. and BabyBus (Fujian) Network Technology Co., Ltd (collectively, "Defendants").

Plaintiffs' Amended Complaint alleges infringement by Defendants of 41 of Plaintiffs' registered copyrights.[1]

(6)    I have been retained by Tyz Law Group PC to provide an independent opinion regarding the amount of damages owed to Plaintiffs if liability is found.[2]  The calculations of economic damages herein are performed assuming liability with respect to the claims brought by Plaintiffs.  I do not offer any opinions on liability.

(7)    This report has been prepared in connection with the above-referenced lawsuit and contains my opinions based on the results of my analyses performed to date.  They are to be used for the specific purposes of this lawsuit and are not to be used for any other purpose without the express written consent of Intensity, LLC ("Intensity").  To the extent that additional information becomes available to me, I reserve the right to update or amend my opinions.

## 1.3.    Information reviewed and relied upon

(8)    During the course of my work, I have examined documents provided to me by counsel, participated in discussions with Mr. Jonathan Benoy, Mr. Chris Stevens, Mr. Marc Ware, and Mr. Ryan Gorman, and reviewed information I obtained from public sources.[3]  This report and the opinions and conclusions reached herein are based on my review of this information as well as my knowledge, education, experience, and training.

(9)    A listing of documents and information that I considered in preparing the following report is found in the footnotes contained herein and in **Exhibit B** to this report.  In connection with my anticipated testimony in this action, I may use as exhibits various documents produced in this litigation which refer to or relate to the matters discussed in this report.  In addition, I may create or assist in the creation of certain demonstrative exhibits to assist me in testifying.

---

[1]   The CoComelon Works include three registered copyrights identified as the CoComelon Character Works, two registered copyrights identified as the CoComelon Song Works, and 36 registered copyrights identified as the CoComelon Video Works.  See:

    Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 21.

[2]   ████████████████████████████████  The amount of fees is not contingent upon the opinions expressed herein or the outcome of this matter.

[3]   Discussion with Jonathan Benoy and Chris Stevens, 9/30/2022.

    Discussion with Ryan Gorman and Marc Ware, 10/19/2022.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## 2.      Summary of Opinions

(10)   It is my opinion that the alleged infringing actions of the ███████████████████ ████████████████

(11)   Total unjust enrichment damages, based on the infringers' gross revenue attributable to the alleged infringement, amount to $17,350,454.  It is my understanding that in establishing the infringer's profits, the copyright owner is required to present proof only of the infringer's gross revenue, and that the burden then shifts to the infringer to prove deductible expenses and the elements of profit attributable to factors other than the copyrighted work.

(12)   I understand that in calculating total damages, the amount of unjust enrichment damages should not include damages associated with infringing activity that was taken into account in computing actual damages (in this case, lost profits). Should the trier of fact find that lost profits are appropriate, I calculate a deduction from unjust enrichment damages that would be made to avoid double counting.  Unjust enrichment damages, deducting for revenues associated with allegedly infringing activity that was taken into account in computing lost profits, is ███████████ Total damages, then, █████████████

# 3.    Background

## 3.1.    Plaintiffs

(13)    Founded in 2018, Moonbug Entertainment Ltd. ("Moonbug") is a "global entertainment company" with the stated mission of creating and distributing "inspiring and engaging stories to expand kids' worlds and minds."[4] It has offices in London, New York, and Los Angeles.[5] I understand that as of November 2021, Moonbug is owned by Candle Media.[6] Treasure Studio, Inc. ("Treasure Studio") is a wholly owned subsidiary of Moonbug.[7] I understand that Treasure Studio, which originally developed and owned CoComelon, was acquired by Moonbug in 2020 ▮▮▮▮▮▮▮▮▮▮▮▮.[8]

(14)    Moonbug is the distributor of several children's shows, including Arpo, Mia's Magic Playground, and The Sharksons, on platforms including YouTube, Apple TV, Samsung, and Roku.[9]  Its most watched show and "the world's biggest family YouTube channel" is

---

[4]    Moonbug Website, About, https://www.moonbug.com/about (accessed 8/2/2022).

[5]    Moonbug Website, Contact, https://www.moonbug.com/contact (accessed 10/19/2022).

[6]    Bloomberg, "Studio Behind 'Cocomelon' Acquired in $3 Billion Deal," 11/4/2021, https://www.bloomberg.com/news/articles/2021-11-04/-cocomelon-studio-fetches-3-billion-in-blackstone-backed-deal.

    Deadline, "David Levine Exiting Candle Media's Moonbug Entertainment After Spell as Head of Studio at 'CoComelon' Company,   5/30/2022,   https://deadline.com/2022/05/david-levine-exiting-moonbug-entertainment-cocomelon-little-baby-bum-studio-1235035381/. ("Tom Staggs and Kevin Mayer's Candle Media acquired Moonbug for a deal that could be worth $3BN in November 2021.")

[7]    Plaintiffs' Rule 7.1 Corporate Disclosure Statement and Certification of Interested Parties, 8/24/2021, p. 1.

[8]    Independent, "The Secret of CoComelon: How One Dad's Hobby Turned into America's Most-Watched YouTube Channel", 8/31/2020, https://www.independent.co.uk/news/world/americas/cocomelon-youtube-jay-jeon-founder-animated-series-success-a9697566.html. ("The couple uploaded their first video in 2006 under the name ABCkidTV after discovering how much their children enjoyed the animated shorts.")

    Variety, "YouTube Kids' Powerhouse Cocomelon Acquired by Moonbug, Which Raises $120M in New Funding," 7/30/2020, https://variety.com/2020/digital/news/cocomelon-acquired-moonbug-blippi-funding-round-1234721492/. ("Cocomelon, the YouTube children's animated nursery rhymes and songs channel that is one of the platform's most-viewed channels with over 3.3 billion average monthly views, has been acquired by Moonbug Entertainment.  CoComelon's parent company is Irvine, Calif.-based Treasure Studio.")

[9]    Moonbug Website, Shows, https://www.moonbug.com/shows (accessed 8/2/2022).

    Moonbug Website, Channel, https://www.moonbug.com/channel (accessed 8/2/2022).

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

CoComelon.[10]  In addition to the channel with the most subscribers, CoComelon – Nursery Rhymes ("CCMNR"), there are 30 associated CoComelon channels, most of which operate in non-English languages.[11]

(15)   Treasure Studio has been creating YouTube videos (previously under the name ABCkidTV) for children since 2006.[12]  I understand that the central CoComelon character, JJ, was first introduced to YouTube in 2017.[13]

(16)   As of August 2022, Moonbug's website lists 18 shows, including CoComelon.[14]  The CoComelon show publishes digital content on platforms such as YouTube, and features a character named JJ and his family.  Elaborating on CoComelon and the show's characters, Moonbug stated in a 2020 press release:[15]

> CoComelon is a kids 3D animation show that has become the world's most watched YouTube channel, with over 3.5 billion monthly views, not including its category-leading viewership on Netflix. Known for their infectious positivity, Baby JJ and his siblings go about everyday activities and chores with enthusiasm and a sense of fun to help inspire kids at home to do the same. Characters sing catchy songs that model how to constructively interact with the world around them, from cleaning up their toys, to getting ready for bed and eating their vegetables every night.

---

[10]   Moonbug Website, CoComelon, https://www.moonbug.com/cocomelon (accessed 8/3/2022).

The New York Times, "A Kid's Show Juggernaut that Leaves Nothing to Chance," 5/14/2022, https://www.nytimes.com/2022/05/05/arts/television/cocomelon-moonbug-entertainment.html.  ("Mesmerizing infants is both art and science at Moonbug, a child entertainment powerhouse founded in 2018 that makes and markets shows for audiences up to 6 years old. 'CoComelon,' the gaudiest diamond in this jewel case, has 134 million YouTube subscribers — the second largest channel on the site — and was watched for a total of 33 billion minutes last year, Nielsen reported, more than 'Squid Game' and 'Bridgerton' combined. Netflix says that 'CoComelon' has appeared on its top 10 list of series for 450 consecutive days, and counting.")

[11]   YouTube Website, CoComelon Channels, https://www.youtube.com/c/CoComelon/channels (accessed 10/11/2022).

[12]   Independent, "The Secret of CoComelon: How One Dad's Hobby Turned into America's Most-Watched YouTube Channel," 8/31/2020, https://www.independent.co.uk/news/world/americas/cocomelon-youtube-jay-jeon-founder-animated-series-success-a9697566.html.  ("The couple uploaded their first video in 2006 under the name ABCkidTV after discovering how much their children enjoyed the animated shorts.")

Time, "Inside the Making of CoComelon, the Children's Entertainment Juggernaut," 3/16/2022, https://time.com/6157797/cocomelon-success-children-entertainment/.  ("*CoComelon* was created in 2005 by Jay Jeon . . . They began uploading the cartoons to YouTube the following year under the brand name ABC Kid TV.")

[13]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 19.

[14]   Moonbug Website, Shows, https://www.moonbug.com/shows (accessed 8/2/2022).

[15]   CISION PR Newswire, "Moonbug Entertainment Acquires YouTube Sensations CoComelon and Blippi to Become World's Largest Digital Kids Media Company," 6/30/2020, https://www.prnewswire.com/news-releases/moonbug-entertainment-acquires-youtube-sensations-cocomelon-and-blippi-to-become-worlds-largest-digital-kids-media-company-301103216.html.

'At CoComelon we've tried to create characters that are adorable, likeable and universally relatable. We think of JJ, YoYo, and TomTom as our imaginary kids, and over time, we built a family around them – parents, grandparents, animal friends, school classmates,' says Jay Jeon, creator of CoComelon. 'And we think a lot about our audience and what they're going through: growing up, daily challenges, learning new things. Life! We hope they share experiences similar to those of our characters.'

(17)   Moonbug owns copyrights in the central CoComelon character, JJ, his extended family consisting of his "mother, father, older sister and brother, and a dog named Bingo" and "copyrights in hundreds of original CoComelon videos, its 'Yes, Yes' and 'No, No' song series, unique thumbnail art, and other images."[16]

## 3.2.   Defendants

(18)   I understand that BabyBus Co., Ltd is the parent company of BabyBus (Fujian) Network Technology Co., Ltd (collectively, "BabyBus").[17]

(19)   BabyBus is based in China and is a provider of early childhood educational software and content geared towards toddlers between the ages one and three and children between the ages three and six.[18]  Founded in 2009, BabyBus' products include apps that can be installed on electronic devices and video content posted on video sharing and social media platforms like YouTube.[19]  BabyBus "has customized free digital content for children featuring pleasant listening (learning stories), great watching (nursery rhymes & video), and amazingly fun

---

[16]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 17–18, 20.

[17]   Defendant BabyBus (Fujian) Network Technology co., Ltd's Certification of Interested Entities or Persons, 9/28/2021, p. 1.

[18]   Letter from the Federal Trade Commission to BabyBus (Fujian) Network Technology Co, Ltd., 12/17/2014, https://www.ftc.gov/system/files/documents/public_statements/606451/141222babybusletter.pdf.

BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at BabyBus' Answer ¶ 8.  ("BabyBus admits that BabyBus has its business address at 2nd Floor, Building 10, Hongfang, No. 1 Jingong Road, Fuzhou City, Fujian Province, China 350007.")

[19]   BabyBus Website, About Us, https://www.babybus.com/index.php?s=/about/index.shtml (accessed 08/01/2022). ("2009[:] BabyBus was founded")

Al Bawaba, "Huawei Introduces a Unique and Safest Kids Tablet: HUAWEI MatePad T Kids Edition," 10/14/2021, https://www.proquest.com/newspapers/huawei-introduces-unique-safest-kids-tablet/docview/2581709313/se-2. ("Huawei has partnered with Azoomee and BabyBus, two of the leading educational developers creating apps for children. The HUAWEI MatePad T Kids Edition therefore comes with a free three-month membership to Baby Panda World, and a free one-year membership to Azoomee. With a constant stream of updated content, these apps allow children to keep learning, and have fun while doing it.")

KrASIA, "Children's Content Creator BabyBus Seeks Hong Kong IPO," 7/8/2021, https://kr-asia.com/childrens-content-creator-babybus-seeks-hong-kong-ipo.  ("Founded in 2009, BabyBus had more than 136 million followers on its YouTube channel at the end of May 2021.")

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

content (interactive APP) that is presented in a wonderful and engaging way."[20]   Its website reports the availability of over 200 apps, over 2,500 videos, and over 6,600 stories and also reports 100 million Monthly Active Users, 160 Areas Released, 1.1 billion Monthly Audio Playback, 11 billion Monthly Video Views, and 12 Language Versions.[21]

(20)   BabyBus' products feature "cartoon characters to teach children letters, counting, shapes, music, and matching."[22]   In May 2019, BabyBus created a YouTube channel called Super JoJo – Nursery Rhymes & Kids Songs ("SJJNR") and has uploaded numerous episodes all featuring a central character named JoJo.[23]   Describing this character and the content on its YouTube channel, BabyBus states: [24]

> Super JoJo is a channel that provides learning-by-playing content for children aged 1 to 3.
>
> Focused on high-quality fun, we provide a place where parents can find entertaining and educational content. With our videos, parents and kids can enjoy sweet family time, learn together, sing and dance together, play together, and read together.
>
> By watching our videos, kids will sing and dance along with the best Super JoJo characters, and spend the best reading and playtime with the stories.
>
> Kids can learn basic topics like letters, numbers, animal sounds, colors as well as some prosocial life lessons, leaving a positive influence on their cognitive and social development. We'd love to help children grow up with confidence and joy and want to be the friends of those curious and who love to explore. Enjoy watching our videos and have an entertaining and learning adventure with Super JoJo!

---

[20]   BabyBus Website, For Kids, For Future, https://www.babybus.com/global/index (accessed 10/25/2022).

[21]   BabyBus Website, For Kids, For Future, https://www.babybus.com/global/index (accessed 10/25/2022).

BabyBus Website, About Us, https://www.babybus.com/global/about (accessed 10/25/2022).

[22]   Letter from the Federal Trade Commission to BabyBus (Fujian) Network Technology Co, Ltd., 12/17/2014, https://www.ftc.gov/system/files/documents/public_statements/606451/141222babybusletter.pdf.  ("All of your apps use cartoon characters to teach children letters, counting, shapes, music, and matching.")

[23]   YouTube Website, Super JoJo - Nursery Rhymes & Kids Songs, About, https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA/about (accessed 8/1/2022).

See also:

YouTube Images from Super JoJo Channels and Videos, undated (MB279588–280520, at MB279590).

[24]   YouTube Website, Super JoJo - Nursery Rhymes & Kids Songs, About, https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA/about (accessed 8/1/2022).

# 4. Alleged Conduct

## 4.1. Overview

(21) Plaintiffs state that they,

> own copyrights in the original, creative and expressive central CoComelon character, baby JJ, including visual art depicting baby JJ. Baby JJ is depicted with a charming large rounded square head, a blond tuft of hair above his forehead, thin rounded eyebrows, extra-large eyes with large irises and pupils, a button nose with no bridge, two front teeth, thin lips on a mouth mainly fashioned into a half moon smile, and a comparatively small body below, often clothed in a yellow and turquoise pajama onesie at home or other bright, decorated clothing for school or play. As developed in copyrighted videos, baby JJ also possesses original and expressive conceptual qualities: he is a happy, positive, eager, and curious boy, excited to learn things and help others as he grows in the CoComelon universe.[25]

(22) Plaintiffs also state that they "own copyrights in baby JJ's nuclear family characters. Specifically, baby JJ has a mother, father, older sister and brother, and a dog named Bingo. The CoComelon family share similar faces and body shape, eyes, lips, bridgeless noses and other facial features, and the same chunky hair and hairstyles."[26] Additionally, Plaintiffs "own copyrights in hundreds of original CoComelon videos, its 'Yes, Yes' and 'No, No' song series, unique thumbnail art, and other images."[27] I understand that the basis of Plaintiffs' infringement and damages claims are related to the registered CoComelon Works, which include a subset of CoComelon characters, songs, and videos.[28]

(23) I understand that BabyBus owns and operates a YouTube account under the brand "Super JoJo" consisting of "thirteen separate channels in various languages", and that plaintiffs allege that "[t]he Super JoJo channels owned by Defendant BabyBus, and operated by Defendants BabyBus and BabyBus Fujian, including the replicated video characters, settings, song titles,

---

[25] Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 17.

[26] Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 18.

[27] Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 19.

[28] The CoComelon Works include three copyrights identified as the CoComelon Character Works, two copyrights identified as the CoComelon Song Works, and 37 copyrights identified as the CoComelon Video Works. See:

Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 21.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

lyrics, videos and images…willfully infringe Plaintiffs' rights in the CoComelon Works."[29]  The Defendants' videos on the YouTube platform have received 34.7 billion views to date.[30]

(24)   Plaintiffs allege that "Super JoJo's main character, baby JoJo, is an illegal copy of CoComelon's character baby JJ.  JoJo copies distinctive, persistent and recognizable physical features of CoComelon's baby JJ"[31] and that "Defendants' Infringing Super JoJo Works also copy the characters of baby JJ's family."[32]

(25)   Plaintiffs state that "[w]hile Super JoJo's infringement of the CoComelon Works, including their characters, images, and style, permeates each of Super JoJo's thirteen YouTube channels, Super JoJo slavish copying does not end with just the characters – Super JoJo has in many instances copied entire CoComelon Video Works."[33]  These copied Video Works include "The Boo Boo Song" and "Yes Yes Vegetables Song."[34]

(26)   In addition, Plaintiffs claim that "[…] the comprehensive nature of [Defendants'] copying is evidence of their willful intent to infringe every element of the CoComelon world" including the "Yes Yes" and "No No" song videos.[35]

## 4.2.   Copyright Infringement

(27)   Plaintiffs allege that "Defendants copied substantial original elements of the CoComelon Works" and "have infringed Plaintiffs' copyrights by, without limitation, copying, publicly displaying, and distributing the Infringing Super JoJo Works, without authorization from Plaintiffs."[36]

(28)   Plaintiffs also allege that "Defendants have realized unjust profits, gains, and advantages as a proximate result of its infringement.  These gains are ongoing as the infringement continues"

---

[29]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 22–23.

[30]   See **Exhibit G-13**.

[31]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 25.

[32]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 27.

[33]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 33.

[34]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 34, 43.

[35]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 54–55.

[36]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 77, 79.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

and "[a]s a direct and proximate result of Defendants' infringement, Plaintiffs have suffered, and will continue to suffer, actual damages."[37]

(29)   It is my understanding that the Defendants' channels, videos, and apps featuring Super JoJo distributed through YouTube, Amazon, Roku, Apple Store, and the Google Play store constitute the accused products.[38]

---

[37]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶¶ 81–82.

[38]   Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 3.

Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Responses to Plaintiffs' Third Set of Interrogatories, 9/28/2022, at Response to Interrogatory No. 18. ("BabyBus states that it is still in the process of analyzing information regarding revenue and expenses related to content on YouTube, Amazon Prime Video, Roku, the Apple App Store and the Google Play Store, which are the only relevant distribution platforms in this litigation[.]")

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## 5.      CoComelon's Impact on Super JoJo Video Traffic

(30)    I understand there to be a variety of means by which a YouTube viewer may find a video.  One method is by searching for a video by its name or by a keyword which may cause YouTube's search algorithm to provide it as an option.[39]  Another method is via a content channel; a user may search for a channel and watch videos from its YouTube home page or may follow a channel, in which case videos from that channel will populate the user's YouTube content feed.[40]  A user may further discover a video after having watched similar videos, either from the same content producer or from similar producers.  The user's YouTube feed will populate with videos similar to those they have watched frequently in the past, so a user could discover a new video on their YouTube content feed.[41]

(31)    Alternatively, a user may see a suggested video at the end of a video they have watched and choose to view it.[42]  At the end of a video, YouTube users who have the 'Autoplay' feature turned on, may see a new video play without selecting it.[43]  Finally, YouTube creates video playlists based on a user's viewing habits which may include videos that they have not seen before.  A user who opts to watch a YouTube-generated playlist may discover new videos or videos by creators they have not previously encountered.[44]

---

[39]   Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

   Google Support Website, Understand Your Video Reach, https://support.google.com/youtube/answer/9314355?hl=en#zippy=%2Ctraffic-from-within-youtube (accessed 9/13/2022).

[40]   Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

[41]   Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

[42]   Google Support Website, Understand Your Video Reach, https://support.google.com/youtube/answer/9314355?hl=en#zippy=%2Ctraffic-from-within-youtube (accessed 9/13/2022).

[43]   YouTube Website, YouTube Autoplay Feature - How YouTube Works, https://www.youtube.com/howyoutubeworks/user-settings/autoplay/ (accessed 10/18/2022).

[44]   Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

   Google Support Website, Understand Your Video Reach, https://support.google.com/youtube/answer/9314355?hl=en#zippy=%2Ctraffic-from-within-youtube (accessed 9/13/2022).

(32)   With respect to Super JoJo videos specifically, there are a number of ways by which a viewer would be directed to a Super JoJo video from sources that are associated with CoComelon.  A Super JoJo video may be the suggested video after a CoComelon video, may be found via a YouTube search for a CoComelon video or even for the CoComelon channel, may be discovered through the CoComelon channel, or may follow or be part of a playlist of CoComelon and associated videos.[45]

(33)   BabyBus' data shows that a great deal of SJJNR's traffic came from these four sources, in addition to some videos being found from a YouTube user's home page or other user-specific YouTube resources.[46]  I understand that when BabyBus uploads videos to a U.S. based platform such as YouTube, the videos are available globally, receive views worldwide, and generate advertising revenues.  For the 15.2 billion worldwide views SJJNR has received on YouTube, 11.1 billion (73.4% of 15.2 billion) came from Suggested videos; 847.3 million (5.6%) came from Playlists; 358.8 million (2.4%) came from YouTube search; and 159.6 million (1.1%) came from Channel pages.[47]  Together, these four sources account for 82.4% of SJJNR's YouTube views.[48]  These sources are described below.

## 5.1.   Suggested videos

(34)   After watching one video, YouTube viewers are shown other "suggested videos."  These suggested videos "include personalized recommendations, based on the viewer's previous watches, and videos that are topically related."[49]  In many instances, the suggested videos are

---

[45]   See **Exhibits D-5–D-8** and **G-8–G-11.**

[46]   See:

Babybus, Super JoJo Traffic Sources, undated (000009_BB_000947450.xlsx).

[47]   See **Exhibit D-2.**

[48]   See **Exhibit D-1.**

[49]   Chrome Web Store, YouTube Suggested Video SEO (Get More Views),
https://chrome.google.com/webstore/detail/youtube-suggested-video-s/ndhmfmpajneebbbodogjhdampikelfch?hl=en# (accessed 10/11/2022).

I understand that following the settlement between YouTube and the Federal Trade Commission in September 2019, YouTube curtailed the data it collected from viewers of videos that it determined to be made for children.  YouTube also disabled several features, including comments, channel notifications, and interest-based advertising.  I understand that these changes did not impact features like suggested ideos.  See:

FTC Press Release, "Google and YouTube Will Pay Record $170 Million for Alleged Violations of Children's Privacy Law," 9/4/2019, https://www.ftc.gov/news-events/news/press-releases/2019/09/google-youtube-will-pay-record-170-million-alleged-violations-childrens-privacy-law.

---

other videos from the same show, but videos from other shows are recommended as well.  For example, a variety of non-CoComelon videos may autoplay after a CoComelon video has concluded, including Super JoJo videos.  YouTube data produced by the Defendants shows that viewers are being directed to Super JoJo videos directly from CoComelon videos.  Out of the 11.1 billion views that SJJNR received from suggested videos, 1.78 billion views or 16.0% came from non-Super JoJo videos.[50]  Of the views from non-Super JoJo videos, CoComelon videos accounted for 46.0%.[51]  See **Exhibit D-5**.  SJJNR videos also benefit from traffic driven from other Moonbug owned characters such as Little Angel.[52]  For example, SJJNR received over 23 million views from a video titled "No More Snacks Baby John! | Yummy Vegetables & Healthy Habits Song | Little Angel Kids Songs".[53]  I do not include traffic from Moonbug-owned channels that do not feature CoComelon in the analysis shown in **Exhibit D-5**, and therefore these amounts are understated as to all Moonbug assets.

## 5.2.    Playlists

(35)    A portion of views on the SJJNR channel are the result of viewers being directed to a Super JoJo video from a playlist of CoComelon videos.  YouTube data produced by the Defendants shows that 847.3 million Super JoJo views were driven by viewers being directed to Super

---

Variety, "What You Need To Know About YouTube's New COPPA Child-Directed Content Rules," 1/3/2020, https://variety.com/2020/digital/news/ftc-rules-child-directed-content-youtube-1203454167/.



[50]    See **Exhibits D-5** and **G-8**.

[51]    See also:

BabyBus, Super JoJo Traffic Sources, undated (000007_BB_00094748.xlsx, at tab "Table data").

While the Total value (row 2) lists 11,139,904,396 views for SJJNR, the views from various videos (rows 3–342) add up to only 1,894,191,880.  I understand that the reason for this discrepancy is because YouTube removes data from videos that have been deleted or made private. See:

YouTube Help Website, Export Data from YouTube Analytics, https://support.google.com/youtube/answer/9088722?hl=en (accessed 10/20/2022).

I assume that all of the deleted views (11,139,904,396 – 1,894,191,880 = 9,245,712,516) are from Super JoJo videos that are no longer available publicly.

[52]    Moonbug Website, Little Angel, https://www.moonbug.com/littleangel (accessed 10/6/2022).

[53]    See:

BabyBus, Super JoJo Traffic Sources, undated (000007_BB_00094748.xlsx, at tab "Table data," row 8).

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JoJo videos from playlists.[54]   337.2 million of these views, or 39.8%, came from YouTube playlists that do not include "JoJo" or "BabyBus" in the Playlist title.[55]  46.0% of non-Super JoJo playlist-directed views were sourced from playlists which reference CoComelon in the title.  See **Exhibit D-8**.  I do not include traffic from Moonbug-owned channels that do not feature CoComelon in the analysis shown in **Exhibit D-8**, and therefore these amounts are understated as to all Moonbug assets.

## 5.3.    YouTube search

(36)    Certain viewers watching a video on the SJJNR channel do so after searching for "cocomelon" or a similar term in the YouTube search bar.[56]   YouTube data produced by the Defendants shows that viewers are being directed to Super JoJo videos directly from CoComelon videos. Out of the 358.8 million SJJNR views whose traffic source was YouTube searches, 110.6 million views or 30.8% were viewed following search terms which did not reference Super JoJo, BabyBus, or similar search terms.[57]   Search terms including the term "coco" (capturing searches for CoComelon and variations) accounted for 8.9% of views from non-Super JoJo YouTube searches.[58]  See **Exhibit D-6**.  I do not include traffic from Moonbug-owned channels

---

[54]    See **Exhibit D-2**.

See also:

BabyBus, Super JoJo Traffic Sources, undated (000004_BB_00094745.xlsx, at tab "Table data").

While the Total value (row 2) lists 847,281,423 views, the views from various playlists in the following rows (rows 3—364) add up to only 479,461,989 views.  I understand that the reason for this discrepancy is because YouTube removes data from videos that have been deleted or made private.  See:

YouTube Help Website, Export Data from YouTube Analytics, https://support.google.com/youtube/answer/9088722?hl=en (accessed 10/20/2022).

I assume that the deleted views stem from Super JoJo videos that are no longer available publicly.

[55]    See **Exhibits D-8**.

There is only one instance of a playlist with "BabyBus" in the name.  See **Exhibit G-11**.

[56]    BabyBus, SuperJoJo Analytics, 5/30/2019-5/15/2022 (BB_00051508–1699, at BB_00051525–26).

[57]    See **Exhibits D-2** and **D-6**.

[58]    See also:

BabyBus, Super JoJo Traffic Sources, undated (000006_BB_00094747.xlsx, at tab "Table data").

While the Total value (row 2) lists 358, 815, 953 views for SJJNR, the views from various search terms in the following rows (rows 3-503) add up to only 268,902,170.  I understand that the reason for this discrepancy is because YouTube removes data from videos that have been deleted or made private.  See:

YouTube Help Website, Export Data from YouTube Analytics, https://support.google.com/youtube/answer/9088722?hl=en (accessed 10/20/2022).

I assume that all of the deleted views are from Super JoJo videos that are no longer available publicly.

that do not feature CoComelon in the analysis shown in **Exhibit D-6**, and therefore these amounts are understated as to all Moonbug assets.

## 5.4.    Channel pages

(37)    Certain Super JoJo views are also driven from channel pages, including the Super JoJo channel page and other BabyBus channels as well as a variety of other children's show channel pages including CoComelon pages and other Moonbug channels.[59]  Of the 159.6 million BabyBus views sourced from channels, 1.23 million or 0.8% are from non-Super JoJo channels.[60]  Of those, 5.0% are from CoComelon or Moonbug channels.[61]  See **Exhibit D-7**.  I do not include traffic from Moonbug-owned channels that do not feature CoComelon in the analysis shown in **Exhibit D-7**, and therefore these amounts are understated as to all Moonbug assets.

---

[59]    Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

For example, **Exhibit G-10** shows traffic from a Super JoJo channel (Super JoJo - Nursery Rhymes & Kids Songs), a CoComelon channel (Cocomelon - Nursery Rhymes), a Moonbug channel (Little Angel), and a BabyBus channel (BabyBus - Kids Songs and Cartoons).

[60]    See **Exhibits D-2** and **D-7**.

[61]    See also:

BabyBus, Super JoJo Traffic Sources, undated (000005_BB_00094746.xlsx, at tab "Table data").

While the Total value (row 2) lists 159,643,835 views, the views from various playlists in the following rows (rows 3—494) add up to only 145,035,369 views.  I understand that the reason for this discrepancy is because YouTube removes data from videos that have been deleted or made private.  See:

YouTube Help Website, Export Data from YouTube Analytics, https://support.google.com/youtube/answer/9088722?hl=en (accessed 10/20/2022).

I assume that the deleted views stem from Super JoJo videos that are no longer available publicly.

---

# 6.    CoComelon Revenue

## 6.1.    CoComelon Revenue Sources

(38)    CoComelon derives revenues from the following revenue sources:[62]





HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY







## 6.2.   CoComelon's YouTube Revenues

(40)   CoComelon has created and currently maintains multiple channels on YouTube containing videos focused on their primary CoComelon character, JJ.   The most watched channel, CCMNR, debuted in September 2006 and currently has over 140 billion views.[74]   In addition, CoComelon maintains more than 30 additional channels on YouTube.   Certain channels, such as "CoComelon en Español - Canciones Infantiles," cater to non-English speaking viewers across the globe.[75]   Other channels such as "CoComelon - It's Cody Time" focus on ancillary

---

[73]     See **Exhibit C-1.**

[74]     YouTube Website, About Cocomelon – Nursery Rhymes, https://www.youtube.com/c/CoComelon/about (accessed 10/11/2022).

[75]     YouTube Website, CoComelon Channels, https://www.youtube.com/c/CoComelon/channels (accessed 10/11/2022).

characters in addition to JJ.[76]  CoComelon videos are also featured on YouTube Kids, a platform described as one that "was created to give kids a more contained environment that makes it simpler and more fun for them to explore on their own, and easier for parents and caregivers to guide their journey as they discover new and exciting interests along the way."[77]

(41)    To receive a share of revenues from advertisement placed on content, a channel must belong to YouTube's Partner Program.[78]  Once a channel qualifies and is enrolled in the YouTube Partner Program, a creator like CoComelon will begin to receive a portion of the revenue from ads YouTube displays on their videos.[79]  Content creators in the YouTube Partner Program are also paid by YouTube when a subscriber to YouTube Premium (a paid YouTube service through which subscribers may watch videos without ads) views their videos.[80]

(42)    I understand that YouTube content creators generally receive 55% of ad revenue from ads on their channels, with YouTube receiving the other 45%.[81]  The same split applies to revenue

---

[76]    YouTube Website, CoComelon - It's Cody Time, https://www.youtube.com/channel/UCuekY-Lxc6H9NEFO3EzDNdA/about (accessed 10/21/2022).

[77]    YouTube Kids Website, An App Made Just for Kids, https://www.youtube.com/kids/ (accessed 10/11/2022).

[78]    Google Support Website, YouTube Partner Program Overview & Eligibility, https://support.google.com/youtube/answer/72851?hl=en#zippy= (accessed 9/13/2022).

        I understand YouTube may monetize some content that is not enrolled in the Partner Program.  See:

        Google Support Website, I'm Not a YouTube Partner, So Why am I Seeing Ads on my Videos?, https://support.google.com/youtube/answer/2475463?hl=en (accessed 10/22/2022).

[79]    Google Support Website, YouTube Partner Program Overview & Eligibility, https://support.google.com/youtube/answer/72851?hl=en#zippy= (accessed 9/13/2022).

        Google Support Website, How to Earn Money on YouTube, https://support.google.com/adsense/answer/72857 (accessed 9/13/2022).

[80]    Google Support Website, How to Earn Money on YouTube, https://support.google.com/adsense/answer/72857 (accessed 9/13/2022).

        Shopify, "How to Make Money on YouTube in 2022: 7 Effective Ways," 2/18/2022, https://www.shopify.com/blog/198134793-how-to-make-money-on-youtube.

        YouTube Website, YouTube Premium, https://www.youtube.com/premium (accessed 9/13/2022).

[81]    Thinkific, "How Much Money Do You Get Per View on YouTube? (2022 Stats)," 7/1/2022, https://www.thinkific.com/blog/youtube-money-per-view/.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

from subscribers to YouTube Premium; "YouTube takes a 45% cut of a creator's Premium earnings, just as it does for ad-generated revenue."[82]

(43)     Advertising revenue generated on YouTube differs by the region where the content is viewed.[83] **Figure 2** below shows Cost per 1,000 impressions ("CPM"), a metric commonly used to measure advertising revenues, for U.S. and non-U.S. views.[84]  The right axis shows CPM for non-U.S. views.  The left axis, scaled eight times the right axis, shows CPM for U.S. views.

(44)     The CPM rates vary by month and are higher for U.S. views compared to non-U.S. views.  The CPM rates also appear to move in tandem – the ratio of U.S. CPM to non-U.S. CPM ranges from 7.3 to 9.8 (shown in table below the chart in **Figure 2**) and averages 8.4.

---

[82]     VidIQ, "YouTube Premium: An Extra Way for Creators to Make Money," 8/13/2020, https://vidiq.com/blog/post/youtube-premium-creator-revenue/.

AlanSpicer.com, Do YouTubers Get Paid if You Have YouTube Premium?, https://alanspicer.com/do-youtubers-get-paid-if-you-have-youtube-premium/ (accessed 9/13/2022).

[83]     Google Support Website, Understand Ad Revenue Analytics, https://support.google.com/youtube/answer/9314357?hl=en#zippy=%2Cwhy-is-my-cpm-changing (accessed 10/11/2022).

[84]     Google Support Website, Understand Ad Revenue Analytics, https://support.google.com/youtube/answer/9314357?hl=en#zippy=%2Cwhy-is-my-cpm-changing (accessed 10/11/2022).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



## 6.3.    CoComelon Licensing and Merchandising Revenue

---

[85]    See **Exhibit C-7.**

[89]    Moonbug Website, Official Moonbug Store - Cocomelon and Blippi Toys & Gifts,
https://shop.moonbug.com/collections/cocomelon (accessed 10/18/2022).

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

# 7.    Lost Profits

## 7.1.    Overview

(48)    I understand that under federal law for copyright infringement, a plaintiff "is entitled to recover the actual damages suffered by him or her as a result of the infringement.  In this section, I analyze actual damages in the form of Plaintiffs' lost profits, and in Section 8 I calculate damages in the form of Defendants' unjust enrichment.

(49)    As I discuss further below, CoComelon has lost YouTube views, and therefore direct and indirect profits, as a result of the Defendants' allegedly infringing activity.  As described above, CoComelon generates profits from views of CoComelon YouTube videos.  Hence, lost profits are the profits that would have been generated by viewers of accused Super JoJo videos who, in the but-for world, would have instead viewed a CoComelon video.

(50)    The loss of YouTube views stemming from BabyBus' infringement has also negatively affected other CoComelon business segments.  CoComelon has lost profits on these other lines of business, including specifically profits from its licensing and merchandising business segment.

## 7.2.    Calculation of Lost Profits

(51)    The analysis presented in Section 5 provides evidence of lost YouTube views to CoComelon due to BabyBus' alleged conduct.  Econometric techniques can be used to measure the magnitude of CoComelon's lost YouTube views.

(52)    To calculate lost profits, I first estimate the additional YouTube views that CoComelon would have received but-for the alleged conduct.  To do this, I employ what economists call a "natural experiment." A natural experiment allows me to observe how an unexpected change affects my outcome of interest while allowing me to control for other things that may also be affecting my outcome of interest.[92]  Through a natural experiment, I can isolate the quantitative effect of the change on my outcome of interest, which in this case is views on the CoComelon YouTube channel.

---

[92]    Angrist, Joshua D. and Jörn-Steffen Pischke (2008), *Mostly Harmless Econometrics: An Empiricist's Companion,* Princeton NJ: Princeton University Press, p. 16.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(53)     As a relevant natural experiment, I use the removal of accused Super JoJo videos from the SJJNR channel from the YouTube platform on August 26, 2021.[93]

(54)     I understand that Plaintiffs allege that all Super JoJo videos from the SJJNR channel are infringing.[94]   BabyBus describes the removal as "the termination of BabyBus' English-language Super JoJo Channel" and notes that it "resulted in a complete loss of search-engine standing on YouTube … as well as damage to search-engine standing of BabyBus' other channels."[95]   I understand that the SJJNR channel includes only videos in English,[96] however CCMNR and SJJNR have similar regional viewership patterns, shown in **Figure 3** below.

---

[93]     BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 36.  ("Despite the indefensible nature of Moonbug's false and/or misleading allegations, the automated nature of YouTube's DMCA notice process trigged the temporary removal of the entire Super JoJo Channel on or around August 26, 2021.")

[94]     Amended Complaint for Copyright Infringement, 5/6/2022, ¶ 22, Exhibit 1.

          I understand Plaintiffs to allege that all Super JoJo videos, not just those in the SJJNR channel, are infringing.

[95]     BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶¶ 36–37.

[96]     BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 21.  ("BabyBus' flagship Super JoJo Youtube channel English-language videos primarily aimed at an American audience [sic].")

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Figure 3: Similarities in Regional Viewership between SJJNR and CCMNR[97]**



(55)   On July 20, 2021, Moonbug submitted takedown notices through YouTube that resulted in the removal of nine BabyBus videos.[98]   In August 2021, BabyBus' SJJNR channel was removed from YouTube which, according to BabyBus, had "the practical effect of reducing view ship of BabyBus' videos."[99]   Despite being restored in October 2021, BabyBus claims that SJJNR "has not seen the same customer and viewer growth that it did before[.]"[100]   In October 2021, BabyBus claims that Moonbug submitted more takedown notices that further hampered "BabyBus' ability to do and grow business through its flagship English-language Super JoJo

---

97   See **Exhibit D-9.**

98   BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 26.

99   BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 36.

100   BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 39.

channel[.]"[101]  **Figure 4** below illustrates how the removal of the SJJNR channel impacted views of Super JoJo on other Super JoJo channels.

**Figure 4: Super JoJo Weekly Views by Channel[102]**



(56)    As illustrated in **Figure 4,** the removal of the SJJNR channel resulted in worldwide views for that channel dropping to nearly zero between August 26 and October 5 of 2021. However, other infringing Super JoJo channels, including all non-English language channels and one additional English-language channel, "Playtime With Friends," ("SJJPF"), both continued to generate positive worldwide views during the removal period. As shown in **Figure 4,** SJJPF and the "Other" channels as a group both show a relative increase when SJJNR was removed.

(57)    I understand that both Super JoJo and CoComelon have YouTube channels that are language-specific.[103]  For example, both CoComelon and Super JoJo have Spanish-language and

---

[101]    BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶¶ 40–41.

[102]    See **Exhibit D-10.**

[103]    BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 21. ("In addition to its English-language Super JoJo channel, BabyBus also created additional versions of its videos for other, foreign-language themed channels that are aimed at viewers outside of the United States.")

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Portuguese-language channels.[104]   However, the channels with the most views for both CoComelon and Super JoJo are in English.[105]   Given that the removed SJJNR channel is in English, it is likely that its removal would have mainly impacted views of English-language CoComelon videos.   The removal of SJJNR on a U.S.-based platform, YouTube, resulted in the loss of SJJNR's viewership not just in the U.S., but also worldwide.   As I discuss earlier, both SJJNR and CCMNR had significant, and similar, proportions of worldwide viewership.

(58)   To calculate the increase in CoComelon English-language YouTube video views that can be attributed to the removal of the SJJNR channel, I employ an econometric model known as a "differences-in-differences" model.[106]   The differences-in-differences model assumes that, absent the removal of the SJJNR channel, worldwide views for CoComelon English-language YouTube videos would follow the same trend as that of a control variable.[107]   An appropriate control variable is one that is not significantly impacted by the removal of the SJJNR channel but is impacted by similar external factors that affect CoComelon video views, such as seasonality, COVID-19, and time.

(59)   As my control, I use views of Made for Kids ("MFK") content on YouTube.   MFK content includes all videos that content creators have flagged as such in accordance with guidance from the Federal Trade Commission ("FTC") on the Children's online Privacy Protection Act ("COPPA").[108]   According to the FTC, a YouTube channel is Made for Kids if the intended

---

[104]   See:

Amended Complaint for Copyright Infringement, 5/6/2022, at Exhibit 1.

YouTube Website, CoComelon Channels, https://www.youtube.com/c/CoComelon/channels (accessed 10/11/2022).

[105]   See **Exhibits C-4 and G-13**.

[106]   Differences-in-differences models have been used to study the effects of policy changes, shocks, or other "treatments" that affect one group of people or things while leaving another group mostly unaffected.  These models are taught in many econometrics textbooks at both the undergraduate and graduate level.  See for example:

Stock, James H. and Mark W. Watson (2007), *Introduction to Econometrics*, 2nd ed., Boston, MA: Pearson Education, Inc., at 480–484.

Angrist, Joshua D. and Jörn-Steffen Pischke (2008), *Mostly Harmless Econometrics: An Empiricist's Companion*, Princeton NJ: Princeton University Press, p. 169–174.

[107]   Angrist, Joshua D. and Jörn-Steffen Pischke (2008), *Mostly Harmless Econometrics: An Empiricist's Companion*, Princeton NJ: Princeton University Press, p. 170.

[108]   YouTube Help Website, Determining if Your Content is "Made for Kids," https://support.google.com/youtube/answer/9528076?hl=en (accessed 10/20/2022).

FTC Business Blog, "YouTube Channel Owners: Is Your Content Directed to Children?," 11/22/2019, https://www.ftc.gov/business-guidance/blog/2019/11/youtube-channel-owners-your-content-directed-children.

audience is kids under 13 years old.[109]  Channel owners are required to properly flag their channels as Made for Kids as appropriate, or face civil penalties in the tens of thousands of dollars.[110]  All CoComelon and Super JoJo channels would fall under the FTC's definition of Made for Kids.  Between August 2020 and September 2022, MFK content averaged 153 billion views each month.[111]

(60)   Worldwide views of MFK content on YouTube constitute an appropriate control in my regression model.[112]  First, these data will reflect any seasonal or time trends that also impact views of CoComelon.  Second, because there are many YouTube shows contained in these data,[113] the effect of the SJJNR removal will not have a significant impact on total MFK views.  In order for a differences-in-differences analysis to be an appropriate methodology, the trends of both the treated group and the control group should be similar in the "pre-period," or the period prior to the "treatment", in this case the removal of the SJJNR channel.

(61)   **Figure 5** displays the views over time for both the treated group, CoComelon English-language videos, and the control, all YouTube Made for Kids Videos from August 2020 through August 2022.  The pre-period is the period prior to September 2021, the only full month for which the SJJNR videos were removed.  As can be observed, the trends of both the treatment and control appear to run in parallel prior to September 2021. ████████████████████████████

---

[109]   FTC Business Blog, "YouTube Channel Owners: Is Your Content Directed to Children?," 11/22/2019, https://www.ftc.gov/business-guidance/blog/2019/11/youtube-channel-owners-your-content-directed-children. ("Under COPPA, there is no one-size-fits-all answer about what makes a site directed to children, but we can offer some guidance. To be clear, your content isn't considered "directed to children" just because some children may see it. However, if your intended audience is kids under 13, you're covered by COPPA and have to honor the Rule's requirements.")

[110]   FTC Business Blog, "YouTube Channel Owners: Is Your Content Directed to Children?," 11/22/2019, https://www.ftc.gov/business-guidance/blog/2019/11/youtube-channel-owners-your-content-directed-children.  ("What are the possible penalties for violating COPPA? [:] The Rule allows for civil penalties of up to $42,530 per violation, but the FTC considers a number of factors in determining the appropriate amount, including a company's financial condition and the impact a penalty could have on its ability to stay in business.")

[111]   See **Exhibit H-5.**

[112]   I remove CoComelon English-language views from MFK views in the model to avoid problems of collinearity.  Thus, the control is worldwide MFK views less worldwide CoComelon English-language views.

[113]   The CCMNR channel is the most subscribed to and viewed of the Made for Kids Channel.  However, all 30 CoComelon channels combined only account for 2.3% of YouTube MFK views between August 2020 and September 2022.  See:

**Exhibit C-6** and

Social Blade Website, Top 100 YouTubers Made-for-Kids Channels Sorted by SB Rank, https://socialblade.com/youtube/top/category/made-for-kids (accessed 10/20/2022).

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



(62)    If CoComelon's YouTube videos lost views due to the presence of the accused Super JoJo videos, I would expect to observe an increase in worldwide views of CoComelon English-language videos following the removal of the SJJNR channel that is not explained by other factors.  The SJJNR channel videos were removed at the end of August 2021 and reinstated at the beginning of October 2021.[116]  If CoComelon's English-language videos were losing views due to the infringing SJJNR channel, I would expect to see an increase in views during the month of September, all else equal.  I am not aware of any other factors that occurred only in September 2021 that would have impacted worldwide video views on CoComelon's English-language channel and not impacted viewing behavior of the MFK content.

---

[114]    See **Exhibit C-5.**

[115]    See **Exhibit C-5.**

[116]    BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶¶ 36, 39.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



---

[117]   I remove CoComelon English-language views from MFK views in the model to avoid problems of collinearity.  Thus, the control is worldwide MFK views less worldwide CoComelon English-language views.

[118]   The R-squared of the model that includes the log of views is higher than the model that does not log the dependent variable.  This suggests that the variance of YouTube views is better explained by the independent variables in the logged model than in the non-logged model.

In addition, such a logarithm functional form is common in published economic literature and econometrics.  See, for example:

Wooldridge, Jeffrey M. (2006), *Introductory Econometrics: A Modern Approach*, 3rd ed., Mason, OH: Thomson South-Western, p. 197, 718.  ("In several previous examples, we have encountered the most popular device in econometrics for allowing nonlinear relationships between the explained and explanatory variables: using logarithms for the dependent or independent variables."; "The logarithm can be used for various approximations that arise in econometric applications.")

Ramanathan, Ramu (1998), *Introductory Econometrics with Applications*, 4th ed., Orlando, FL: Harcourt Brace & Company, p. 254.  ("The exponential and logarithmic functions are two of the most commonly used functions in model formulations.")

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

videos less the change in views of YouTube Made for Kids videos.[119]   Thus, a positive and statistically significant estimate of $\beta_4$ would suggest that, in September 2021, the number of views of CoComelon English-language videos increased by more than would be expected given what was observed to happen to the control.

(69)   To estimate the above differences-in-differences model, I limit the data to the time period between August 2020 (the start of the data) through September 2021.   As shown in **Figure 4** above, after the SJJNR channel was reinstated in early October 2021, views of videos on this channel increased as expected, but did not reach pre-removal levels.[120]   To avoid including any of these potential unrelated effects (that are not directly tied to the SJJNR removal treatment), I run the model only on data through September 2021.

(70)   I estimate the coefficients on this model using robust standard errors.[121]   Results are presented in **Figure 6** below:

---

[119]   Stock, James H. and Mark W. Watson (2007), *Introduction to Econometrics*, 2nd ed., Boston, MA: Pearson Education, Inc., p. 481.

[120]   BabyBus has filed a counterclaim alleging that "despite being restored, BabyBus' English-language Super JoJo Channel has not seen the same customer and viewer growth that it did before Moonbug's unlawful takedown campaign.  Moonbug's false and/or misleading DMCA notices may have caused BabyBus permanently to lose both current and prospective viewers, subscribers, and revenue."  See:

BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand, 11/9/2021, at Counterclaim ¶ 39.

[121]   Robust standard errors, sometimes called "heteroskedasticity-consistent standard errors" are commonly used in practice because they provide accurate confidence intervals and hypothesis tests under more realistic assumptions about the distribution of the standard errors.  See:

Angrist, Joshua D. and Jörn-Steffen Pischke (2008), *Mostly Harmless Econometrics: An Empiricist's Companion,* Princeton NJ: Princeton University Press, p. 35.



---

[122]  See **Exhibit E-1.**

[123]  Because the dependent variable is the logarithm of views, to properly interpret the coefficient on an indicator variable as a percentage change, I first transform it by taking its exponent.  Subtracting one and multiplying that value by 100 puts it in the form of a percentage increase.

I have seen no evidence that would lead me to conclude that these views would have increased in September but-for the channel removal and, had they instead continued following the trend beginning in March, would have decreased even further. In potentially overstating the number of but-for SJJNR views in September 2021, I am understating the percentage of those views that represent lost views to CoComelon, and therefore understating damages.



(76)    While the SJJNR channel was the only whole channel that was successfully removed from YouTube during September 2021, I understand that another English-language channel with accused Super JoJo videos, SJJPF, continued to operate on YouTube. Furthermore, as illustrated by **Figure 4** above, when SJJNR was removed, views of infringing SJJPF videos also increased. From August 2021 to September 2021, views to the SJJPF channel increased by over 200%, from approximately 53 million views to 166 million views.[127] It is thus reasonable to conclude that some portion of these increased views would have also gone to CoComelon videos in the but-for world. I have not included this portion in my damages analysis, which results in damages being understated.

---

[124]    See Section 5.1.

[125]    See Section 5.2.

[126]    See Section 5 and **Exhibits D-1** and **D-2**.

[127]    See **Exhibit G-13.**



## 7.3. Calculation of Additional Lost Profits on Licensing and Merchandising





███████████████ Jazwares' CoComelon products include a variety items including toys and plush dolls.[13] ███████████████ Just Play's CoComelon products include a variety of toys, action figures, activity sets, and plush dolls.[133]

---

[131]  Jazwares Website, CoComelon, https://www.jazwares.com/brands/cocomelon (accessed 10/21/2022).

[133]  Just Play Website, CoComelon, https://justplayproducts.com/brands/cocomelon/ (accessed 10/21/2022).

Gordon Brothers, Toy Retailer Industry Trends, 3/28/2022, https://www.gordonbrothers.com/insight/retail-toys/. ("The toy industry traditionally relies heavily on holiday sales, up to 50% of which typically occur in the fourth quarter.")

Criteo, Product Insights Finder, Toys & Games, USA, https://www.criteo.com/consumer-insights-dashboard/ (accessed 10/24/2022).

Criteo, Product Insights Finder, Toys & Games, EMEA, https://www.criteo.com/consumer-insights-dashboard/ (accessed 10/24/2022).

[135]  Discussion with Ryan Gorman and Marc Ware, 10/19/2022.

---

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



(87)   The Netflix watchtime metrics provided by The Nielsen Company are only for TV streaming and do not include the streaming of Netflix content on phones, tablets, or computers. According to Netflix, about 70% of its video streaming is through connected TVs, "instead of phones, tablets or PCs."[138]   Using this 70% estimate, I adjust these data to account for additional Netflix minutes streamed on other devices.  See **Exhibit F-3**.  In addition, because children's shows on Netflix are more frequently viewed on a TV,[139] I am likely overstating the

---

136 ██████████████████████████████████████████████████████████████████
    ████████████████████████████████████.

137 The Nielsen Company (US), LLC, Top Ten, https://www.nielsen.com/top-ten/ (accessed 10/23/2022).

    Ratings Ryan, Nielsen SVOD Ratings: Acquired Programs Archive, CoComelon,
    https://www.ratingsryan.com/2021/12/nielsen-svod-ratings-acquired-programs.html (accessed 10/23/2022).

138 Vox, "You Can Watch Netflix on Any Screen You Want, But You're Probably Watching it on a TV," 3/7/2018,
    https://www.vox.com/2018/3/7/17094610/netflix-70-percent-tv-viewing-statistics.

139 Digital i, "TV VS Smartphone: How Netflix Viewing Changes by Device," 5/23/2022, https://digital-i.com/research/tv-vs-smartphone-how-netflix-viewing-changes-by-device/.

amount of time spent watching CoComelon on Netflix and therefore, understating the impact of YouTube views in driving L&M revenues.



## 7.4.   **Summary of Lost Profits**

(91)   **Exhibit F-6** provides details of my damages calculations, which are also summarized in **Figure 7** below.[144]

---

140   As CoComelon did not first appear on Netflix until June 2020, the share of CoComelon Netflix views is lowest in Q2 2020, given that there were no estimated Netflix views until the final month of the quarter.  See:

MarketWatch, "Netflix Appears Ready to Stream Cocomelon, the Most Popular YouTube Channel for Kids," 5/23/2020, https://www.marketwatch.com/story/cocomelon-the-most-popular-youtube-channel-for-kids-appears-to-be-headed-for-netflix-2020-05-20.

141   I am not aware of any information that would imply that one platform would drive purchasing differently than the other.

142   See **Exhibit F-4.** ███████████████████████████████████

███ ████████████████████████████████████████████████████████████████████████████████
████████████████████████████████

144   If only certain videos are found to infringe, I can allocate damages based on views of the videos found to infringe as a percent of total views.  See **Exhibits G-16** and **G-19**.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY



# 8.     Unjust Enrichment

## 8.1.    Overview

(92)   It is my understanding that in establishing the infringer's profits for unjust enrichment, the copyright owner is required to present proof only of the infringer's gross revenue, and that the burden then shifts to the infringer to prove deductible expenses and the elements of profit attributable to factors other than the copyrighted work.[146]   I also understand that deductions of defendant's expenses may be denied where the defendant's infringement is willful or deliberate.[147]

## 8.2.    BabyBus' Business and Sources of Revenues

(93)   As part of an Initial Public Offering ("IPO"), "BabyBus Co., Ltd. submitted IPO application materials to the Shenzhen Stock Exchange on June 18, 2021" ("IPO filing").[148]   The IPO filing provides information on BabyBus' revenues and it sources:

a.   App Cooperation and Promotion ("Apps"): BabyBus creates and deploys applications or "apps" that can be downloaded from a central repository or platform such as the Apple Store or the Google Play Store to a portable electronic device such as a tablet or phone.[149] I understand that revenues realized by BabyBus from the download and use of Super JoJo apps accrue to this revenue segment.[150]

b.   Audio and Video ("AV"): BabyBus creates and uploads audio and video products to third-party platforms that host such content.   BabyBus realizes revenues from licensing agreements and advertisement placed alongside this content.[151]   I understand that

---

[146]   17 U.S.C. § 504(b).

[147]   United States Courts for the Ninth Circuit, Manual of Model Civil Jury Instructions, 17.37 Copyright—Damages—Willful Infringement.  ("Generally, deductions of defendant's expenses are denied where the defendant's infringement is willful or deliberate.")

[148]   Answer to Amended Complaint, 6/6/2022, ¶ 8.

[149]   BabyBus Website, Our Apps, https://www.babybus.com/global/app (accessed 10/20/2022). ("Download on the App Store" links to the Apple App Store; "GET IT ON Google Play" links to the Google Play website).

[150]   Lifang Tang, Dep Tr. [ROUGH], 10/14/2022, at 77:6–14.  ("Q. And the revenue for the Super Jo Jo app, which mode in the revenue break down would that fall within?  A. The revenue from Super Jo Jo app would fall under the category of app Cooperation and promotion revenue.")

IPO filing, p. 114 of 1610, BabyBus_0056187 (translated). To obtain a translated version, I converted the PDF document to Microsoft Word and used the translate feature available in Review tab of the menu.

[151]   IPO filing, p. 114 of 1610, BabyBus_0056187 (translated).

revenues obtained from Super JoJo videos hosted on YouTube, Amazon and Roku are captured in the AV revenue segment.[152]

c.  Merchandise: BabyBus obtains revenues from the sale of merchandize such as dolls, toys, and books, among other things.[153]

d.  Subscriptions: BabyBus also realizes revenues from consumers who pay to download and view their content on a one-time or an ongoing subscription basis.[154]

(94)  **Figure 8** shows the revenues associated with these four revenue sources for 2018, 2019, 2020, and January through June of 2021 (2021 H1).[155]

---

[152]  Lifang Tang, Dep Tr. [ROUGH], 10/14/2022, at 77:17–25.  ("Q. And the Super Jo Jo videos on YouTube, Roku, and Amazon would fall under the second mode audio/video -- audio, slash, video licensing share revenue; is that right?  A. Yes.  Q. And what does share revenue mean?  A. You can understand share revenue to mean the portion that's settled by the other party and paid to us.")

IPO filing, p. 114 of 1610, BabyBus_0056187 (translated).

[153]  IPO filing, p. 114 of 1610, BabyBus_0056187 (translated).

Lifang Tang, Dep Tr. [ROUGH], 10/14/2022, at 74:19–75:18.  ("Q. And do you see where it says Babybus gets revenue through four sources or -- may be strike that.  I'm going to withdraw that question.  Is it true that Babybus gets revenue through four sources?  A. According to the description we have four sources to realize revenues.  Q. And the first one is the app independently developed by the company?  A. Yes.  Q. And then the second source is audio/video products?  A. Yes.  Q. And the audio/video products are licensed to third party on-line audio and video media to obtain income.  Sorry. A. Yes. Q. And that includes YouTube?  A. Yes.  Q. And then the third category is children's enlightenment derivatives, dolls, toys, books, etcetera are sold?  A. Yes.  Q. And then the fourth category is users pay for downloads or subscriptions?  A. Yes.")

[154]  IPO filing, p. 114 of 1610, BabyBus_0056187 (translated).

Lifang Tang, Dep Tr. [ROUGH], 10/14/2022, at 74:19–75:18.  ("Q. And do you see where it says Babybus gets revenue through four sources or -- may be strike that.  I'm going to withdraw that question.  Is it true that Babybus gets revenue through four sources?  A. According to the description we have four sources to realize revenues.  Q. And the first one is the app independently developed by the company?  A. Yes.  Q. And then the second source is audio/video products?  A. Yes.  Q. And the audio/video products are licensed to third party on-line audio and video media to obtain income.  Sorry. A. Yes. Q. And that includes YouTube?  A. Yes.  Q. And then the third category is children's enlightenment derivatives, dolls, toys, books, etcetera are sold?  A. Yes.  Q. And then the fourth category is users pay for downloads or subscriptions?  A. Yes.")

[155]  BabyBus reports Merchandise and Subscription revenue together as "Other Income".  See:

IPO filing, p. 114 of 1610, BabyBus_0056187 (translated).  See also:

Lifang Tang, Dep Tr. [ROUGH], 10/14/2022, at 76:25–77:5.  ("Q. And then the next line item is called other income?  A. Yes. Q. And is that the compulation (*sic*) of children's enlightenment derivatives or user pay subscriptions?  A. Yes.")

**Figure 8: BabyBus Revenues 2018-2021 H1 (converted to USD)[156]**

| Revenue Source | 2018 | 2019 | 2020 | 2021H1 |
|---|---|---|---|---|
| APPs | $27,884,230 | $55,437,019 | $72,145,536 | $42,251,674 |
| Audio and Video | $10,053,172 | $20,187,279 | $18,838,290 | $15,040,127 |
| Other Income (Merchandise and Subscriptions) | $  417,462 | $  452,388 | $ 3,008,072 | $ 3,921,404 |
| Total Revenues | $38,354,864 | $76,076,686 | $93,991,899 | $61,213,205 |

## 8.3.   BabyBus Revenues from Infringing Content

(95)   As I discuss earlier in this report, accused Super JoJo content was and is used to generate revenue in at least two of BabyBus' revenue segments or categories.

### 8.3.1.   AV Segment

(96)   BabyBus has produced revenue information for its Super JoJo content hosted on U.S.-based platforms – YouTube, Amazon, and Roku, summarized in **Figure 9** below.[157]

**Figure 9: BabyBus Revenues from AV Platforms in USD[158]**

| Metric | Youtube | Amazon | Roku | Total |
|---|---|---|---|---|
| Total Revenues | $    17,045,932 | $        34,776 | $       124,274 | $    17,204,982 |

---

[156]   See **Exhibit D-11.**

[157]   Order Regarding 8/25/22 Joint Discover Letters Re Babybus's Responses to Requests For Production, 9/21/22, p. 2. ("As such, Defendants concede that they must produce revenue information for uploads to U.S.-based video platforms, such as YouTube and Amazon, including purchases that were made worldwide, but that they need not produce revenue information for China-based platforms even if the platform is accessible within the United States. Id. at 4-5. The Court agrees.")

Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Responses to Plaintiffs' Third Set of Interrogatories, 9/28/2022, at Response to Interrogatory No. 18. ("BabyBus states that it is still in the process of analyzing information regarding revenue and expenses related to content on YouTube, Amazon Prime Video, Roku, the Apple App Store and the Google Play Store, which are the only relevant distribution platforms in this litigation").

[158]   See **Exhibit D-12.** BabyBus' YouTube revenues are available in two different sets of information produced by the Defendants and they differ slightly. YouTube revenues, calculated using detailed spreadsheets for each channel, extend until 9/24/2022 for all channels except SJJNR, and total $17,045,932. See **Exhibit D-13**. YouTube revenues, provided in another spreadsheet, end on 8/27/2022 and total $16,859,875. See, **Exhibit G-12**. My analyses and damages estimates are based on revenues extending until 9/24/2022, except for SJJNR, for which data ends on 8/27/2022.

(97)     As noted above, I understand that it is the burden of the infringer to prove any costs or deductions from that revenue.

### 8.3.2.   Apps Segment

(98)     I understand that BabyBus has produced at least six Super JoJo themed apps that it distributes on platforms such as the Apple App Store and Google Play.  These apps include at least (1) Super JoJo: Baby Care; (2) Super JoJo: Good Habits; (3) Super JoJo: My Home; (4) Super JoJo: Preschool Learning; (5) BabyBus TV: Kids Videos & Games; and (6) Super JoJo: Nursery Rhymes.[159]

(99)     The Defendants' gross revenues, based on alleged infringement that occurred in the U.S., for their Super JoJo apps on Google Play and the Apple App Store amount to $145,472.[160]

(100)    As noted previously, I understand the burden shifts to the infringer to prove any costs or deductions from that revenue.

---

[159]   Google Play, Super JoJo: Baby Care, https://play.google.com/store/apps/details?id=com.sinyee.jojo.careIII&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: Good Habits, https://play.google.com/store/apps/details?id=com.sinyee.jojo.jofoodstuffII&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: My Home, https://play.google.com/store/apps/details?id=com.sinyee.babybus.diary&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: Preschool Learning, https://play.google.com/store/apps/details?id=com.sinyee.jojo.jopuzzle&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: BabyBus TV: Kids Videos & Games (Super JoJo: Kids Songs and Videos), https://play.google.com/store/apps/details?id=com.babybus.overseas.superjojo&hl=en_US&gl=US (accessed 8/10/2022).

Apple Store, Super JoJo: Preschool Learning, https://apps.apple.com/bf/app/super-jojo-preschool-learning/id1633031036 (accessed 10/23/2022).

Apple Store, Super JoJo: Nursery Rhymes, https://apps.apple.com/bf/app/super-jojo-nursery-rhymes/id1585793943 (accessed 10/23/2022).

[160]   Lifang Tang, Dep. Tr. [ROUGH], 10/14/2022, at 55:5–20.  ("Q. And so this shows in column A of tab -- the first tab of Exhibit 86 lists the app store on which the Jo Jo app is distributed?  A. Yes.  Q.  And the Babybus distributes the Super Jo Jo app on the Google play store and then the Apple iOS store, correct?  A. The tab shows these two stores, correct.  Q. And then if you go over to Column J, what does Column J of Tab 1 of Exhibit 86 show?  A. It shows the revenue in the U.S. and the time frame is from releasing until August 29th, 2022.  Q. And so the total of $145,472 is the total revenue from distribution of the Super Jo Jo app on the Google and Apple stores for the U.S. region?  A. Yes.")

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

### 8.3.3.   Deduction for Revenues Accounted for in Lost Profits

(101)  I understand that unjust enrichment damages do not include amounts associated with infringing activity that is taken into account in computing Plaintiffs' lost profits or actual damages.[161]

(102)  In my earlier discussion on lost profits (Section 7), I determined that CoComelon lost views on YouTube as a result of the Defendants' allegedly infringing activity.  I determined that 32.8% of SJJNR's 15.1 billion views, or approximately 5 billion views, would have gone to CoComelon in the but-for scenario.  Hence, I account for these views and deduct 32.8% from SJJNR's revenues, as shown in **Figure 10** below.

**Figure 10: Deduction for Revenues Accounted for in Lost Profits[162]**

| Channel Name | Channel Language | YouTube Revenues (USD) |
|---|---|---|
| Super JoJo - أغاني أطفال | Arabic | $ 508,230 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bahasa | $ 554,976 |
| Super JoJo-中文兒歌·卡通動畫 | Chinese | $ 568,182 |
| Super JoJo – Hindi Nursery Rhymes | Hindi | $ 63,891 |
| Super JoJo - 童謡と子供の歌 | Japanese | $ 1,959,438 |
| Super JoJo-인기동요 | Korean | $ 535,119 |
| Super JoJo – Playtime with Friends | English | $ 663,442 |
| O Canal do Jojozinho - Super JoJo Português | Portuguese | $ 811,851 |
| Super JoJo - Детские песенки | Russian | $ 201,169 |
| Super JoJo – Nursery Rhymes | English | $ 8,556,802 |
| Super JoJo - Canciones Infantiles | Spanish | $ 1,590,318 |
| Super JoJo - เพลงเด็ก | Thai | $ 93,600 |
| Super JoJo – Nhạc thiếu nhi Việt Nam | Vietnamese | $ 938,914 |
| Total | n/a | $ 17,045,932 |

(103)  **Figure 11** shows Defendants' total revenue from AV platforms, after removing revenue associated with infringing activity that was taken into account in determining lost profits.

---

[161]   17 USC § 504, United States Courts For the Ninth Circuit, Manual of Model Civil Jury Instructions, 17.32 Copyright—Damages.  ("Section 504(b) provides that the copyright owner is entitled to recover the actual damages suffered by him or her as a result of the infringement, as well as any profits of the infringer that are attributable to the infringement and that are not taken into account in computing the actual damages.")

[162]   See **Exhibit D-13.**

**Figure 11: BabyBus Revenues from AV Platforms after Deducting Revenues Accounted for in Lost Profits**[163]

| Metric | Youtube | Amazon | Roku | Total |
|---|---|---|---|---|
| Total Revenues | $    17,045,932 | $      34,776 | $      124,274 | $    17,204,982 |

## 8.4.    Summary of Unjust Enrichment

(104)   The total gross revenue attributable to unjust enrichment based on uploads of accused content to U.S.-based platforms is $17,350,454.[164]

(105)   Should the trier of fact find that lost profits are appropriate, then I understand that a deduction from unjust enrichment damages would be made to avoid double counting.  After accounting for YouTube revenues associated with infringing activity that was taken into account in computing lost profits, I find total gross revenues attributable to unjust enrichment is ▮▮▮▮▮  See **Exhibit D-16.**

(106)   **Figure 12** below shows total gross revenues attributable to unjust enrichment with and without a deduction for revenues associated with infringing activity that was taken into account in computing lost profits.[165]

---

[163]    See **Exhibit D-14.**

[164]    $17,350,454 = $145,472 (Unjust enrichment from apps) + $17,204,982 (Unjust enrichment from AV).

    See also: **Exhibit D-15.**

[165]    If only certain videos are found to infringe, I can adjust damages accordingly.  If a video has been removed from YouTube and exact revenue information is not available, I can allocate damages based on views of the videos found to infringe as a percent of the total views. See **Exhibit G-16** and **Exhibit G-19.**

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Figure 12: BabyBus Gross Revenues Attributable to Unjust Enrichment Before and After Deducting Revenue Accounted for in Lost Profits**[166]

| Segment | Gross Revenues |
|---------|---------------:|
| AV | $   17,204,982 |
| Apps | $   145,472 |
| Total | $   17,350,454 |

[166] See **Exhibit D-16.**



INTENSITY, LLC
12730 High Bluff Drive, Suite 300
San Diego, California 92130
*telephone* 202.963.4202
jennifer.vanderhart@intensity.com

**www.intensity.com**

## Exhibit A

# Jennifer Vanderhart, Ph.D.
*Managing Director*

Jennifer Vanderhart is Managing Director at Intensity, LLC. As a Ph.D. Economist based in Washington, D.C., she provides a range of services, including litigation support services and economic consulting. Dr. Vanderhart has more than 20 years' experience in the evaluation and quantification of economic damages including claims arising from patent, copyright or trademark infringement, trade secret misappropriation, contract disputes, employment discrimination, and claims of expropriation by foreign governments. Her specialties include:

- Applied Econometrics
- Microeconomic Analysis
- Theoretical and Empirical Analysis
- Intellectual Property
- Antitrust
- Breach of Contract
- International Arbitration
- Commercial Damages

Her clients include companies in a wide range of industries and retail sectors, including education, computer hardware and software, retail merchandising, durable goods manufacturing, mining, tobacco, and financial services. A few examples of her work:

- Testifying in federal and state courts and in domestic and international arbitration proceedings.
- Assisting companies in patent and trademark licensing negotiations, royalty investigations and calculations, and intellectual property and asset valuations.
- Testifying in class action proceedings and as to the appropriate data cost-sharing compensation under the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA.

Before joining Intensity, Dr. Vanderhart was Co-Founder and Principal with Analytics Research Group. She has also held positions at FTI Consulting Exponent, Invotex Group, Navigant Consulting, and LECG, and was an instructor at Texas A&M University in economics and management departments. She is published on the subjects of valuation, damages, and intellectual property and frequently speaks on these topics at conferences and lectures.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Dr. Vanderhart is a member of the American Society of International Law, the Licensing Executives Society. She serves on the Advisory Council for the D.C. Chapter, and she is an associate member of the American Bar Association, where she chairs the Intellectual Property Litigation subcommittee.

Dr. Vanderhart earned her Ph.D. in Economics from Texas A&M University. She received her B.A. at Trinity University, majoring in Economics and Spanish, with a minor in Math. She is also fluent in Spanish.

## Education

PhD, Economics, Texas A&M University.

BA, Economics and Spanish, Minor in Math, Trinity University.

## Professional Experience

Intensity, LLC. Managing Director, 2021 to present.

Analytics Research Group. Principal, 2016 – 2021.

FTI Consulting. Managing Director, 2012 – 2016.

Exponent. Principal Scientist, 2010 – 2012.

Invotex Group. Managing Director, 2005 – 2010.

Navigant Consulting. Associate Director, 2004 – 2005.

LECG. Senior Economist, 1998 – 2004.

Texas A&M University Department of Management. Lecturer, 1999-2000.

Texas A&M University Department of Economics. Instructor, 1997-1999.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

## Select Testimony and Opinions

1.  *John Snyder v.* **Beam Technologies**. United States District Court District of Colorado, C.A. No. 1:20-cv-3255-NYW.  Report August 2022, deposition testimony October 2022.

2.  **Advanced Engineering Services, LLC** *vs. LumaSense Technologies,* Inc. United States District Court Northern District of California, Case No. 21-cv-03279-WHO consolidated with Case No. 3:20-cv-07905-WHO.   Reports August 2022 and September 2022, deposition testimony September 2022.

3.  **Proxense, LLC** *v. Samsung Electronics, Co., Ltd. and Samsung Electronics America, Inc.* United States District Court for the Western District of Texas, C.A. No. 6:21-cv-00210-ADA.  Report August 2022, deposition testimony October 2022.

4.  **Card Isle Corporation** *v. Tariq Farid, Edible Arrangements, LLC and Netsolace, Inc.* United States District Court Northern District of Georgia, C.A. No. 1:21-cv-1971-TWT. Report August 2022, deposition testimony October 2022.

5.  *BearBox LLC and Austin Storms v.* **Lancium LLC, Michael T. McNamara, and Raymond E. Cline, Jr.** United States District Court for the District of Delaware, C.A. No. 21-534-MN-CJB.  Report June 2022, deposition testimony June 2022.

6.  *I&I Hair Corporation v.* **Beauty Plus Trading Co. and Hair Plus Trading Co.**  United States District Court, Northern District of Texas, Case No. 3:20-cv-02179-M.   Report March 2022, deposition testimony May 2022.

7.  *AnywhereCommerce, Inc. and BBPOS Limited v.* **Ingenico Inc. et al.** United States District Court for the District of Massachusetts, Civil Docket No: 1:19-cv-11457-IT. Report March 2022, deposition testimony May 2022.

8.  **Thousand Oaks Barrel Co.** *v. Freedom Oaks Barrels and Amorphous Group.*  United States District Court for the Eastern District of Virginia, Civil Action No. 1:21-cv-848(LMB). Report February 2022.

9.  **Kind Therapeutics USA, LLC** *v. Marimed Inc., et al.* Iin the Circuit Court for Washington County, Maryland. C-21-CV-19-000670. Report December 2021.

10. *Extang Corporation, Undercover Inc., and Laurmark Enterprises, Inc. d/b/a BAK Industries v.* **Truck Accessories Group, LLC d/b/a Leer, Inc.** United States District Court for the District of Delaware, C.A. No. 1:19-cv-00923-KAJ.   Report October 2021, deposition testimony November 2021.

11. **TherapeuticsMD, Inc.** *v. Evofem Biosciences, Inc.* United States District Court, Southern District of Florida, Case No. 20-cv-82296-RAR.   Report September 2021, deposition testimony November 2021.

12. **Solid 21, Inc.** *v. Richemont North America, Inc. et al.* United States District Court, Southern District of New York (Foley Square), Civil Action No. 1:19-cv-01262-LGS. Reports May 2021 and June 2021, deposition testimony July 2021.

13. **Solid 21, Inc.** *v. Breitling U.S.A. and Breitling SA* United States District Court, District of Connecticut, Civil Action No. 19-cv-00514-MPS. Reports February 2021 and March 2021, deposition testimony March 2021.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

14. *Capri Sun, GmbH v.* **American Beverage Corp.** United States District Court Southern District of New York, Case No. 1:19-cv-01422-PAE. Report January 2021, deposition testimony February 2021.

15. **OJ Commerce LLC and Naomi Home, Inc.** *v. KidKraft, Inc and MidOcean Partners IV, L.P.* United States District Court for the Southern District of Florida, Case No. 19-CV-6034. Reports June 2020 and July 2020, deposition testimony June 2020 and July 2020.

16. **Christopher J. Tigani** *et al. v. Robert F. Tigani, Sr., Trustee.* Court of Chancery of the State of Delaware, CA No. 2017-0786-SG. Report October 2019, deposition testimony November 2019.  Trial testimony February 2020.

17. **Yohannes Lakew and iStar Coffee** *v. Georgian Investors et.al.* Circuit Court of Maryland for Montgomery County, Civil Case No. 465255-V. Report January 2020, deposition testimony January 2020.

18. **Trans-Radial Solutions, LLC** *v. Burlington Medical, LLC, et al.* United States District Court for the Eastern District of Virginia, Norfolk Division, CA No. 2:18-cv-00656. Report October 2019, deposition testimony December 2019.

19. **Solid 21, Inc.** *v. Ulysse Nardin, USA Inc., Kering S.A., et al.* United States District Court Southern District of Florida, Case No. 19-80474-CIV. Report October 2019, deposition testimony November 2019.

20. AAA Arbitration testimony regarding economic damages in a contract dispute in the construction industry, June 2019.

21. **Stiletto Television, Inc.** *v. Hastings, Clayton & Tucker Incorporated.*  United States District Court Central District of California.  Case No. 2:18-cv-03911 DSF.  Report April 2019.

22. **World Class Wholesale, LLC** *v. Star Industries Inc.* In the Superior Court of the State of Delaware.  C.A. No. N17C-05-093 MMJ.  Report January 2019.

23. *McGee & McGee Wine Merchants v.* **JaM Cellars and John Anthony Vineyards**. Second Judicial District Court of the State of Nevada in and for the County of Washoe, Case. No. CV16-00761. Deposition testimony August 2018.

24. **Betty C. Pool-Nalika** *vs. Montgomery County Board of Education.* Case No. 438260V. In the Circuit Court for Montgomery County.  Report July 2018.

25. **Hasbro, Inc.** *v. DC Comics and Warner Bros Entertainment Inc.* United States District Court Southern District of New York. Civil Action No. 1:17-cv-6558-LGS. Report June 2018.

26. **American Contractors Supply, LLC.** *v. HD Supply Construction Supply, Ltd.* United States District Court for the Northern District of Georgia, Civil Case No. 1:16-cv-03595-MLB. Deposition testimony June 2018.

27. *Marisa Pawelko d/b/a The Modern Surrealist v.* **Hasbro, Inc.** United States District Court for the District of Rhode Island, Case No. 16-201JJM. Report April 2018, deposition testimony April 2018.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

28. ***Michael Winstanley Architects & Planners, P.C.*** *v. Stuart Kitchens, Inc. et al.* United States District Court for the Eastern District of Virginia, Alexandria Division, Case No. 1:17-cv-1167 (AJT/TCB. Report January 2018, deposition testimony March 2018.

29. *Choon's Design, Inc. v.* ***Tristar Products, Inc.*** United States District Court, Eastern District of Michigan, Southern District, Case No. 14-10848. Report February 2017, deposition testimony January 2018.

30. ***Edgewell Personal Care Brands, LLC*** *v. Albaad Massuot Yitzhak, Ltd. et al.* United States District Court, District of Delaware, Civil Action no. 15-1188-RGA. Report September 2017, deposition testimony November 2017.

# Publications

- Vanderhart, J. *et al.* "Damages in International Arbitration," ICCA-ASIL Task Force on Damages, interactive web application, November 2021.

- Vanderhart, J. *et al.* "The Mexican Energy Counter-Reform: State Defense and Damages (Tenth Investment Arbitration Forum: Part II)," Kluwer Arbitration Blog, November 2021.

- Vanderhart J. "Disgorgement in Intellectual Property Litigation," ABA Section of Litigation, Commercial and Business Litigation Newsletter, Summer 2020.

- Vanderhart J. "Country Risk and Valuation in Cross-Border Litigation," ABA Section of Litigation, Commercial and Business Litigation Newsletter, Spring 2019.

- Vanderhart J. "Recent Ruling on Apportionment and the Entire Market Value Rule," ABA Section of Litigation, *Sound Advice*, June 2019.

- Vanderhart J. "Intellectual Property Damages – Using the Book of Wisdom," ABA Section of Litigation, Commercial and Business Litigation, Intellectual Property Litigation Newsletter, Spring 2017.

- Vanderhart J. "Gatekeeping – A Comparison of Practices in U.S. Domestic Litigation and Arbitration," ABA Section of Litigation, Section of Expert Witnesses Newsletter, Fall 2016; reproduced in The International Dispute Resolution News, Fall 2017.

- Vanderhart J. *et al.* "Lost on the Way to *Chorzów*: Have Arbitrators Just Been Paying Lip Service to the PCIJ's Seminal Case in their Damages Analyses?" Investment Treaty Arbitration and International Law. Eds. Ian A. Laird, Borzu Sabahi, Frédéric G. Sourgens and Todd Weiler, Juris 2016.

- Vanderhart, J. "Proving Damages," Calculating and Proving Damages. Eds. Kristopher A. Boushie, Christopher H. Spadea and Martin F. Cunniff. Law Journal Press, 2011, updated 2014 and 2016.

- Vanderhart J. "Allocation Still the Focus for Patent Damages Experts," ABA Section of Litigation, Practice Points, March 2016.

- Vanderhart J. "Economic Damages. Intellectual property disputes in international arbitration – Compensation issues in recent investor-state claims," GAR, *The Arbitration Review of the Americas 2016.*

- Vanderhart J, "Recent Court Decisions Involving RAND Royalties," ABA Section of Intellectual Property Law, *Sound Advice*, May 2015.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Vanderhart J. "Getting the Information Needed to Prove Convoyed Sales," ABA Section of Intellectual Property Law, *Sound Advice*, April 2015.

- Vanderhart J. "Recent Daubert Challenges to Intellectual Property Damages Analyses," ABA Section of Litigation Commercial and Business Litigation, News & Developments, January 2015.

- Vanderhart J. "CSIRO v. Cisco: The Court as the Damages Expert," ABA Section of Litigation Expert Witnesses, News & Developments, September 2014.

- Vanderhart J. "Nash Bargaining Solution – A Need to Educate the Courts," ABA Section of Litigation Intellectual Property, *News & Developments*, April 2014.

- Vanderhart J. "Apple v. Samsung—Try, Try, Try, and Try Again," ABA Section of Litigation Expert Witnesses, *News & Developments*, March 2014.

- Vanderhart J. "F/RAND - The Economic Incentives and a Discussion of Microsoft v. Motorola," Forensic and Litigation Consulting Insights, FTI Consulting, Summer 2013.

# Presentations

- Vanderhart J., Carla Chavich, and Adriana San Roman. "Challenges When Quantifying Damages in Energy Arbitrations," Tenth Investment Arbitration Forum: The Second Mexican Energy Reform, July 2021.

- Vanderhart J. "IP Damages Theories and the Supreme Court on Disgorgement," LES Virtual Presentation, October 2020.

- Vanderhart, J, San Roman, Adriana, Breakfast session organized by the Commission on Arbitration & ADR of ICC Mexico featuring the work of ICCA's Task Force on Damages in International Arbitration, March 2019.

- Vanderhart, J, Pabón-Aguedelo C, Hanessian G, Senechal T. "A New Rigor in the Approach to Damages in International Arbitration: the New ICCA-ASIL Damages Web App," Conference on International Arbitration and Mediation, November 2018.

- Vanderhart J, Crenshaw S, Holzen S, Jarosz J, Stec Jeffrey. "2018 Patent Damages Symposium," LES D.C. Chapter, September 2018.

- Vanderhart J and ICCA-ASIL Damages Task Force. "The Life Cycle of a Damages Case," Seminar on Damages, ICCA-ASIL Task Force on Damages in International Arbitration, Task Force Member, April 2017.

- Vanderhart J, Holt K, Holzen S, Morris R, Vigil R. "2017 Patent Damages Symposium – Advanced Topics & Current Issues," LES D.C. Chapter, February 2017.

- Vanderhart J, "Dispute Resolution in Cuba," Thompson Hine Presentation and Webinar – Navigating Commercial Opportunities in Cuba, July 2016.

- Vanderhart J and Droulers D. "Dispute Resolution in International Business Transactions," Inter-American Bar Association Annual Conference, June 2016.

- Vanderhart J, Csordas C and Narayanan A. "Valuation of Your Intangible Assets: Practical Tools and Applications in 2016," Knowledge Group Webinar, March 2016.

- Vanderhart J and Scudero C. "Rebuttal Reports and the Defense Expert's Role," NACVA and CTI's 2015 Annual Consultants' Conference, June 2015.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

- Vanderhart J. "Lost on the way to Chorzów: have arbitrators just been paying lip service to the PCIJ's seminal case in their damages analyses?" Juris Ninth Annual Investment Treaty Arbitration Conference, February 2015.

- Vanderhart J, Coyne P, and Davis A. "When the Court Decides Your Reasonable Royalty," ABA Section of Litigation Roundtable, February 2015.

- Vanderhart J, Sandercock C, Zibas J, and Chen G. "Litigation - What a Relief ... How to Seek Monetary Awards, Injunctions, and Other Remedies", AIPLA 2014 Spring Meeting, May 2014.

- Vanderhart J, Purdue G, and Lazinski M. "Patent and Early Stage Technology Valuation: Pitfalls and Best Practices", LES Mid-Year Meeting, March 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution and Conjoint Analysis", Crowell & Moring IP CLE Luncheon, March 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution and Conjoint Analysis", Rope & Gray IP Master Class, February 2014.

- Vanderhart J and Frankel K. "Standard-Essential Patents: The Licensor's First-Offer Risk and an Update on Calculating RAND Royalties". LES Greater Washington, DC Chapter Meeting, February 2014.

- Vanderhart J, Collins D, Marion C, and Tecche F. "Trade Secret and Non-Complete Issues Arising from the Rogue Employee". ABA Regional CLE Seminar, February 2014.

- Vanderhart J. "Apportionment in Patent Damages – Nash Bargaining Solution," Oblon Spivak Lunch Presentation, January 2014.

- Vanderhart J. RAND, SEPs, ITC, DOJ, the USPTO and the Obama Administration. Licensing Executives Society Washington, DC and Northern Virginia Chapter Meeting, October 2013.

- Vanderhart J. F/RAND – The Economic Incentives and a Discussion of Microsoft v. Motorola. Licensing Executives Society Washington, DC and Northern Virginia Chapter Meeting, July 2013.

- Vanderhart J. What's the Damage? An Update on Patent Damages. AIPLA Spring Meeting, May 2013.

- Vanderhart J, McCann J, Martin M, and Hernandez C. When Your R&D is No Longer a Trade Secret: Litigating and Calculating Damages, ABA Section of Litigation Conference, April 2013.

# Professional Associations

- American Economic Association

- American Society of International Law, past co-chair of IP Interest Group

- American Bar Association, co-chair of IP Litigation Subcommittee

- Licensing Executives Society, Vice-Chair of DC Chapter

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

**Exhibit B**
Materials Considered

## Pleadings and filings

| | |
|---|---|
| 8/24/2021 | Complaint for Copyright Infringement; Demand for Jury Trial. |
| 8/24/2021 | Plaintiffs' Rule 7.1 Corporate Disclosure Statement and Certification of Interested Parties. |
| 9/28/2021 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Certification of Interested Entities or Persons. |
| 11/9/2021 | BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer, Counterclaims, and Jury Demand. |
| 12/10/2021 | Defendant BabyBus (Fujian) Network Technology Co., LTD's Responses to Plaintiffs' First Set of Interrogatories. |
| 12/7/2021 | BabyBus (Fujian) Network Technology Co., Ltd's Opposition to Moonbug Entertainment Limited and Treasure Studio Inc.'s Motion to Dismiss. |
| 12/17/2021 | Case Management and Pretrial Order for Jury Trial. |
| 1/28/2022 | Defendant BabyBus (Fujian) Amended and Supplemental Network Technology Co., Ltd's Responses to Plaintiffs' First Set of Interrogatories. |
| 2/10/2022 | Plaintiffs' Supplemental Rule 7.1 Corporate Disclosure Statement and Certification of Interested Parties. |
| 2/23/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Amended and Supplemental Responses to Plaintiffs' First Set of Interrogatories. |
| 2/25/2022 | Majority Opinion, United States District Court for the Northern District of California, Moonbug Entertainment Limited, et al., Plaintiffs, v. BabyBus (Fujian) Network Technology Co., Ltd, Defendant. |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | |
|---|---|
| 4/15/2022 | Defendant BabyBus (Fujian) Second Amended and Supplemental Network Technology Co., Ltd's Responses to Plaintiffs' First Set of Interrogatories. |
| 4/29/2022 | Majority Opinion, United States District Court for the Northern District of California, Moonbug Entertainment Limited and Treasure Studio Inc., Plaintiffs, v. BabyBus (Fujian) Network Technology Co., Ltd, Defendant. |
| 5/6/2022 | Amended Complaint for Copyright Infringement; Demand for Jury Trial. |
| 5/12/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Responses to Plaintiffs' Second Set of Interrogatories. |
| 6/2/2022 | Plaintiffs' Second Supplemental Rule 7.1 Corporate Disclosure Statement and Certification of Interested Parties. |
| 6/6/2022 | BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Amended Answer and Jury Demand. |
| 6/10/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 6/10/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Third Amended and Supplemental Responses to Plaintiffs' First Set of Interrogatories. |
| 6/30/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Second Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 6/30/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Second Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 7/1/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Third Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | |
|---|---|
| 7/14/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Fourth Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 8/2/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Verifications for Responses to Plaintiffs' First and Second Set of Interrogatories. |
| 9/7/2022 | Stipulated Protective Order. |
| 9/16/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Fourth Amended and Supplemental Responses to Plaintiffs' First Set of Interrogatories. |
| 9/18/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Fourth Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 9/18/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Fifth Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 9/21/2022 | Order Regarding 8/25/22 Joint Discover letters Re BabyBus's Responses to Requests for Production. |
| 9/28/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Responses to Plaintiffs' Third Set of Interrogatories. |
| 9/28/2022 | Defendants BabyBus Co., Ltd's and BabyBus (Fujian) Network Technology Co., Ltd's Sixth Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories. |
| 10/13/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Verifications for Responses to Plaintiffs' First, Second, and Third Set of Interrogatories. |
| 10/13/2022 | Defendant BabyBus (Fujian) Network Technology Co., Ltd's Verifications for Responses to Plaintiffs' First, Second, and Third Set of Interrogatories. |
| 10/24/2022 | Joint Stipulation and [Proposed] Order Re Expert Discovery Deadlines. |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

## Interviews

Jonathan Benoy, Moonbug, Managing Director of Operations and Music, 9/30/2022.

Ryan Gorman, Moonbug, Head of Global Retail & Consumer Product Marketing, 10/19/2022.

Chris Stevens, Moonbug, Senior Director of Finance Reporting and Group Controller, 9/30/2022.

Marc Ware, Moonbug, Senior Director of Commercial Finance, 10/19/2022.

## Deposition testimony

| | |
|---|---|
| Jonathan Benoy | Moonbug, Managing Director of Operations and Music, 10/4/2022, Exhibits 27–46, 48–55 [ROUGH]. |
| Alfred Chubb | Moonbug, Vice President of Corporate Development, 10/20/2022 [ROUGH]. |
| Patrick Reese | Moonbug, General Manager of CoComelon and Little Angel, 10/21/2022, Exhibit 180 [ROUGH]. |
| Chris Stevens | Moonbug, Senior Director of Financial Reporting Controls, 10/20/2022, Exhibits 37, 40, 45, 52, 74, T1_MB277514, T4_MB277729, T5_Copy of MB277572, T6_MB277515, T7_MB325975 [ROUGH]. |
| Lifang Tang | BabyBus, Financial Director, 10/14/2022, Exhibits 84–88 [ROUGH]. |

## Research materials

17 U.S.C. § 504(b).

17 USC § 504, United States Courts For the Ninth Circuit, Manual of Model Civil Jury Instructions, 17.32 Copyright—Damages.

Al Bawaba, "Huawei Introduces a Unique and Safest Kids Tablet: HUAWEI MatePad T Kids Edition," 10/14/2021, https://www.proquest.com/newspapers/huawei-introduces-unique-safest-kids-tablet/docview/2581709313/se-2.

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

AlanSpicer.com, Do YouTubers Get Paid if You Have YouTube Premium?, https://alanspicer.com/do-youtubers-get-paid-if-you-have-youtube-premium/ (accessed 9/13/2022).

Angrist, Joshua D. and Jörn-Steffen Pischke (2008), *Mostly Harmless Econometrics: An Empiricist's Companion*, Princeton NJ: Princeton University Press.

Apple Store, Super JoJo: Nursery Rhymes, https://apps.apple.com/bf/app/super-jojo-nursery-rhymes/id1585793943 (accessed 10/23/2022).

Apple Store, Super JoJo: Preschool Learning, https://apps.apple.com/bf/app/super-jojo-preschool-learning/id1633031036 (accessed 10/23/2022).

BabyBus Website, About Us, https://www.babybus.com/global/about (accessed 10/25/2022).

BabyBus Website, About Us, https://www.babybus.com/index.php?s=/about/index.shtml (accessed 08/01/2022).

BabyBus Website, For Kids, For Future, https://www.babybus.com/global/index (accessed 10/25/2022).

BabyBus Website, Our Apps, https://www.babybus.com/global/app (accessed 10/20/2022).

Bloomberg, "Studio Behind 'Cocomelon' Acquired in $3 Billion Deal," 11/4/2021, https://www.bloomberg.com/news/articles/2021-11-04/-cocomelon-studio-fetches-3-billion-in-blackstone-backed-deal.

Chrome Web Store, YouTube Suggested Video SEO (Get More Views), https://chrome.google.com/webstore/detail/youtube-suggested-video-s/ndhmfmpajneebbbodogjhdampikelfch?hl=en# (accessed 10/11/2022).

CISION PR Newswire, "Moonbug Entertainment Acquires YouTube Sensations CoComelon and Blippi to Become World's Largest Digital Kids Media Company," 6/30/2020, https://www.prnewswire.com/news-releases/moonbug-entertainment-acquires-youtube-sensations-cocomelon-and-blippi-to-become-worlds-largest-digital-kids-media-company-301103216.html.

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Criteo, Product Insights Finder, Toys & Games, EMEA, https://www.criteo.com/consumer-insights-dashboard/ (accessed 10/24/2022).

Criteo, Product Insights Finder, Toys & Games, USA, https://www.criteo.com/consumer-insights-dashboard/ (accessed 10/24/2022).

Deadline, "David Levine Exiting Candle Media's Moonbug Entertainment After Spell as Head of Studio at 'CoComelon' Company, 5/30/2022, https://deadline.com/2022/05/david-levine-exiting-moonbug-entertainment-cocomelon-little-baby-bum-studio-1235035381/.

Digital i, "TV VS Smartphone: How Netflix Viewing Changes by Device," 5/23/2022, https://digital-i.com/research/tv-vs-smartphone-how-netflix-viewing-changes-by-device/.

FTC Business Blog, "YouTube Channel Owners: Is Your Content Directed to Children?," 11/22/2019, https://www.ftc.gov/business-guidance/blog/2019/11/youtube-channel-owners-your-content-directed-children.

FTC Press Release, "Google and YouTube Will Pay Record $170 Million for Alleged Violations of Children's Privacy Law," 9/4/2019, https://www.ftc.gov/news-events/news/press-releases/2019/09/google-youtube-will-pay-record-170-million-alleged-violations-childrens-privacy-law.

Google Play, Super JoJo: Baby Care, https://play.google.com/store/apps/details?id=com.sinyee.jojo.careIII&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: BabyBus TV: Kids Videos & Games (Super JoJo: Kids Songs and Videos), https://play.google.com/store/apps/details?id=com.babybus.overseas.superjojo&hl=en_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: Good Habits, https://play.google.com/store/apps/details?id=com.sinyee.jojo.jofoodstuffIII&hl=en_US&gl=US (accessed 8/10/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Google Play, Super JoJo: My Home,
https://play.google.com/store/apps/details?id=com.sinyee.babybus.diary&hl=e
n_US&gl=US (accessed 8/10/2022).

Google Play, Super JoJo: Preschool Learning,
https://play.google.com/store/apps/details?id=com.sinyee.jojo.jopuzzle&hl=en
_US&gl=US (accessed 8/10/2022).

Google Support Website, How to Earn Money on YouTube,
https://support.google.com/adsense/answer/72857 (accessed 9/13/2022).

Google Support Website, I'm Not a YouTube Partner, So Why am I Seeing Ads on
my Videos?, https://support.google.com/youtube/answer/2475463?hl=en
(accessed 10/22/2022).

Google Support Website, Understand Ad Revenue Analytics,
https://support.google.com/youtube/answer/9314357?hl=en#zippy=%2Cwhy-
is-my-cpm-changing (accessed 10/11/2022).

Google Support Website, Understand Your Video Reach,
https://support.google.com/youtube/answer/9314355?hl=en#zippy=%2Ctraffi
c-from-within-youtube (accessed 9/13/2022).

Google Support Website, YouTube Partner Program Overview & Eligibility,
https://support.google.com/youtube/answer/72851?hl=en#zippy= (accessed
9/13/2022).

Gordon Brothers, Toy Retailer Industry Trends, 3/28/2022,
https://www.gordonbrothers.com/insight/retail-toys/.

Independent, "The Secret of CoComelon: How One Dad's Hobby Turned into
America's Most-Watched YouTube Channel," 8/31/2020,
https://www.independent.co.uk/news/world/americas/cocomelon-youtube-
jay-jeon-founder-animated-series-success-a9697566.html.

"IRS, Yearly Average Currency Exchange Rates,
https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-
exchange-rates (accessed 10/18/2022)."

Jazwares Website, CoComelon, https://www.jazwares.com/brands/cocomelon
(accessed 10/21/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Just Play Website, CoComelon, https://justplayproducts.com/brands/cocomelon/ (accessed 10/21/2022).

KrASIA, "Children's Content Creator BabyBus Seeks Hong Kong IPO," 7/8/2021, https://kr-asia.com/childrens-content-creator-babybus-seeks-hong-kong-ipo.

Letter from the Federal Trade Commission to BabyBus (Fujian) Network Technology Co, Ltd., 12/17/2014, https://www.ftc.gov/system/files/documents/public_statements/606451/141 222babybusletter.pdf.

MarketWatch, "Netflix Appears Ready to Stream Cocomelon, the Most Popular YouTube Channel for Kids," 5/23/2020, https://www.marketwatch.com/story/cocomelon-the-most-popular-youtube-channel-for-kids-appears-to-be-headed-for-netflix-2020-05-20.

Moonbug Website, About, https://www.moonbug.com/about (accessed 8/2/2022).

Moonbug Website, Channel, https://www.moonbug.com/channel (accessed 8/2/2022).

Moonbug Website, CoComelon, https://www.moonbug.com/cocomelon (accessed 8/3/2022).

Moonbug Website, Contact, https://www.moonbug.com/contact (accessed 10/19/2022).

Moonbug Website, Little Angel, https://www.moonbug.com/littleangel (accessed 10/6/2022).

Moonbug Website, Official Moonbug Store - Cocomelon and Blippi Toys & Gifts, https://shop.moonbug.com/collections/cocomelon (accessed 10/18/2022).

Moonbug Website, Shows, https://www.moonbug.com/shows (accessed 8/2/2022).

Ramanathan, Ramu (1998), *Introductory Econometrics with Applications*, 4th ed., Orlando, FL: Harcourt Brace & Company.

Ratings Ryan, Nielsen SVOD Ratings: Acquired Programs Archive, CoComelon, https://www.ratingsryan.com/2021/12/nielsen-svod-ratings-acquired-programs.html (accessed 10/23/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

Shopify, "How to Make Money on YouTube in 2022: 7 Effective Ways," 2/18/2022, https://www.shopify.com/blog/198134793-how-to-make-money-on-youtube.

Social Blade Website, Top 100 YouTubers Made-for-Kids Channels Sorted by SB Rank, https://socialblade.com/youtube/top/category/made-for-kids (accessed 10/20/2022).

Social Media Examiner, "How to Get Your Videos Discovered on YouTube," 7/26/2019, https://www.socialmediaexaminer.com/how-to-get-videos-discovered-on-youtube-tim-schmoyer/.

Stock, James H. and Mark W. Watson (2007), *Introduction to Econometrics*, 2nd ed., Boston, MA: Pearson Education, Inc.

The New York Times, "A Kid's Show Juggernaut that Leaves Nothing to Chance," 5/14/2022, https://www.nytimes.com/2022/05/05/arts/television/cocomelon-moonbug-entertainment.html.

The Nielsen Company (US), LLC, Top Ten, https://www.nielsen.com/top-ten/ (accessed 10/23/2022).

Thinkific, "How Much Money Do You Get Per View on YouTube? (2022 Stats)," 7/1/2022, https://www.thinkific.com/blog/youtube-money-per-view/.

Time, "Inside the Making of CoComelon, the Children's Entertainment Juggernaut," 3/16/2022, https://time.com/6157797/cocomelon-success-children-entertainment/.

Translation of BabyBus IPO Materials, October 2022.

United States Courts for the Ninth Circuit, Manual of Model Civil Jury Instructions, 17.37 Copyright—Damages—Willful Infringement.

Variety, "What You Need To Know About YouTube's New COPPA Child-Directed Content Rules," 1/3/2020, https://variety.com/2020/digital/news/ftc-rules-child-directed-content-youtube-1203454167/.

Variety, "YouTube Kids' Powerhouse Cocomelon Acquired by Moonbug, Which Raises $120M in New Funding," 7/30/2020, https://variety.com/2020/digital/news/cocomelon-acquired-moonbug-blippi-funding-round-1234721492/.

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

VidIQ, "YouTube Premium: An Extra Way for Creators to Make Money,"
8/13/2020, https://vidiq.com/blog/post/youtube-premium-creator-revenue/.

Vox, "You Can Watch Netflix on Any Screen You Want, But You're Probably
Watching it on a TV," 3/7/2018,
https://www.vox.com/2018/3/7/17094610/netflix-70-percent-tv-viewing-
statistics.

Wooldridge, Jeffrey M. (2006), *Introductory Econometrics: A Modern Approach*, 3rd
ed., Mason, OH: Thomson South-Western.

YouTube Help Website, Determining if Your Content is "Made for Kids,"
https://support.google.com/youtube/answer/9528076?hl=en (accessed
10/20/2022).

YouTube Help Website, Export Data from YouTube Analytics,
https://support.google.com/youtube/answer/9088722?hl=en (accessed
10/20/2022).

YouTube Kids Website, An App Made Just for Kids,
https://www.youtube.com/kids/ (accessed 10/11/2022).

YouTube Website, About Cocomelon – Nursery Rhymes,
https://www.youtube.com/c/CoComelon/about (accessed 10/11/2022).

YouTube Website, CoComelon - It's Cody Time,
https://www.youtube.com/channel/UCuekY-Lxc6H9NEFO3EzDNdA/about
(accessed 10/21/2022).

YouTube Website, CoComelon Channels,
https://www.youtube.com/c/CoComelon/channels (accessed 10/11/2022).

YouTube Website, Super JoJo - Nursery Rhymes & Kids Songs, About,
https://www.youtube.com/channel/UCHN9P-CQVBQ1ba8o1NQJVCA/about
(accessed 8/1/2022).

YouTube Website, YouTube Autoplay Feature - How YouTube Works,
https://www.youtube.com/howyoutubeworks/user-settings/autoplay/
(accessed 10/18/2022).

YouTube Website, YouTube Premium, https://www.youtube.com/premium
(accessed 9/13/2022).

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

## Bates stamped documents

| | | |
|---|---|---|
| 000000_BB_00052763 | 000000_MB279338 | 000001_MB278184 |
| 000000_BB_00052785 | 000000_MB279430 | 000001_MB278276 |
| 000000_BB_00058778 | 000000_MB280550 | 000001_MB278290 |
| 000000_BB_00061086 | 000000_MB280625 | 000001_MB278581 |
| 000000_BB_00061194 | 000000_MB280720 | 000001_MB278674 |
| 000000_BB_00094514 | 000000_MB280925 | 000001_MB278760 |
| 000000_MB000355 | 000000_MB281515 | 000001_MB278860 |
| 000000_MB277565 | 000000_MB281695 | 000001_MB278901 |
| 000000_MB277573 | 000000_MB281782 | 000001_MB278988 |
| 000000_MB277665 | 000000_MB281827 | 000001_MB279106 |
| 000000_MB277920 | 000000_MB281837 | 000001_MB279205 |
| 000000_MB277975 | 000000_MB281896 | 000001_MB279238 |
| 000000_MB278086 | 000000_MB282808 | 000001_MB279403 |
| 000000_MB278187 | 000001_BB_00052764 | 000001_MB280542 |
| 000000_MB278277 | 000001_BB_00058785 | 000001_MB280624 |
| 000000_MB278444 | 000001_BB_00061087 | 000001_MB280675 |
| 000000_MB278589 | 000001_BB_00061193 | 000001_MB280902 |
| 000000_MB278704 | 000001_BB_00094742 | 000001_MB281513 |
| 000000_MB278787 | 000001_MB277515 | 000001_MB281667 |
| 000000_MB278880 | 000001_MB277515 | 000001_MB281757 |
| 000000_MB278915 | 000001_MB277558 | 000001_MB281803 |
| 000000_MB279010 | 000001_MB277572 | 000001_MB281828 |
| 000000_MB279145 | 000001_MB277666 | 000001_MB281836 |
| 000000_MB279209 | 000001_MB277730 | 000001_MB281838 |
| 000000_MB279240 | 000001_MB277974 | 000001_MB282764 |
| 000000_MB279322 | 000001_MB278040 | 000002_BB_00052765 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000002_BB_00058793 | 000002_MB281742 | 000003_MB281516 |
| 000002_BB_00061088 | 000003_BB_00052766 | 000004_BB_00052767 |
| 000002_BB_00061204 | 000003_BB_00058801 | 000004_BB_00058809 |
| 000002_BB_00094743 | 000003_BB_00061089 | 000004_BB_00061084 |
| 000002_MB277514 | 000003_BB_00061200 | 000004_BB_00061189 |
| 000002_MB277564 | 000003_BB_00094744 | 000004_BB_00094745 |
| 000002_MB277729 | 000003_MB277553 | 000004_MB276835 |
| 000002_MB277957 | 000003_MB277712 | 000004_MB277556 |
| 000002_MB278000 | 000003_MB277729 | 000004_MB277926 |
| 000002_MB278183 | 000003_MB277930 | 000004_MB277976 |
| 000002_MB278262 | 000003_MB277983 | 000004_MB278094 |
| 000002_MB278565 | 000003_MB278097 | 000004_MB278245 |
| 000002_MB278667 | 000003_MB278253 | 000004_MB278632 |
| 000002_MB278758 | 000003_MB278640 | 000004_MB278751 |
| 000002_MB278826 | 000003_MB278753 | 000004_MB278814 |
| 000002_MB278900 | 000003_MB278825 | 000004_MB278894 |
| 000002_MB278972 | 000003_MB278897 | 000004_MB278918 |
| 000002_MB279036 | 000003_MB278963 | 000004_MB279015 |
| 000002_MB279184 | 000003_MB279033 | 000004_MB279542 |
| 000002_MB279219 | 000003_MB279153 | 000004_MB280580 |
| 000002_MB279381 | 000003_MB279218 | 000004_MB280655 |
| 000002_MB279577 | 000003_MB279347 | 000004_MB280740 |
| 000002_MB280600 | 000003_MB279564 | 000005_BB_00052768 |
| 000002_MB280659 | 000003_MB280598 | 000005_BB_00058818 |
| 000002_MB280890 | 000003_MB280658 | 000005_BB_00061085 |
| 000002_MB281140 | 000003_MB280887 | 000005_BB_00061188 |
| 000002_MB281663 | 000003_MB280930 | 000005_BB_00094746 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000005_MB278630 | 000009_BB_00094750 | 000016_BB_00059016 |
| 000005_MB278730 | 000009_MB277568 | 000016_BB_00061206 |
| 000005_MB278803 | 000010_BB_00058739 | 000016_MB277541 |
| 000005_MB278882 | 000010_BB_00058861 | 000017_BB_00058746 |
| 000005_MB279534 | 000010_BB_00061196 | 000017_BB_00059022 |
| 000006_BB_00052785 | 000010_BB_00094751 | 000017_BB_00061207 |
| 000006_BB_00058826 | 000010_MB277539 | 000017_MB277550 |
| 000006_BB_00061186 | 000011_BB_00058740 | 000018_BB_00058747 |
| 000006_BB_00094747 | 000011_BB_00058932 | 000018_BB_00059027 |
| 000006_MB277548 | 000011_BB_00061195 | 000018_BB_00061201 |
| 000006_MB278614 | 000011_MB277573 | 000018_MB277549 |
| 000006_MB278729 | 000012_BB_00058741 | 000019_BB_00058748 |
| 000007_BB_00056074 | 000012_BB_00058941 | 000019_BB_00059034 |
| 000007_BB_00058834 | 000012_BB_00061192 | 000019_BB_00061203 |
| 000007_BB_00061199 | 000012_MB277554 | 000019_MB277561 |
| 000007_BB_00094748 | 000013_BB_00058742 | 000020_BB_00058749 |
| 000007_MB277542 | 000013_BB_00058947 | 000020_BB_00059062 |
| 000007_MB278603 | 000013_BB_00061191 | 000020_BB_00061202 |
| 000007_MB278715 | 000014_BB_00058743 | 000020_MB277567 |
| 000008_BB_00058731 | 000014_BB_00058963 | 000021_BB_00058750 |
| 000008_BB_00058843 | 000014_BB_00061190 | 000021_BB_00059069 |
| 000008_BB_00061198 | 000014_MB277538 | 000021_BB_00061187 |
| 000008_BB_00094749 | 000015_BB_00058744 | 000021_MB277544 |
| 000008_MB277547 | 000015_BB_00058964 | 000022_BB_00058751 |
| 000009_BB_00058738 | 000015_BB_00061205 | 000022_BB_00059079 |
| 000009_BB_00058860 | 000015_MB277562 | 000022_MB277540 |
| 000009_BB_00061197 | 000016_BB_00058745 | 000023_BB_00058752 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000023_BB_00059080 | 000032_BB_00059213 | 000041_BB_00059434 |
| 000023_MB277566 | 000032_MB277560 | 000041_MB277532 |
| 000024_BB_00058753 | 000033_BB_00058762 | 000042_BB_00058771 |
| 000024_BB_00059094 | 000033_BB_00059282 | 000042_BB_00059437 |
| 000024_MB277569 | 000033_MB277523 | 000042_MB277570 |
| 000025_BB_00058754 | 000034_BB_00058763 | 000043_BB_00058772 |
| 000025_BB_00059101 | 000034_BB_00059317 | 000043_BB_00059440 |
| 000025_MB277572 | 000034_MB277552 | 000043_MB277536 |
| 000026_BB_00058755 | 000035_BB_00058764 | 000044_BB_00058773 |
| 000026_BB_00059123 | 000035_BB_00059318 | 000044_BB_00059445 |
| 000026_MB277551 | 000035_MB277522 | 000044_MB277535 |
| 000027_BB_00058756 | 000036_BB_00058765 | 000045_BB_00058774 |
| 000027_BB_00059183 | 000036_BB_00059330 | 000045_BB_00059453 |
| 000027_MB277557 | 000036_MB277555 | 000045_MB277525 |
| 000028_BB_00058757 | 000037_BB_00058766 | 000046_BB_00058775 |
| 000028_BB_00059191 | 000037_BB_00059374 | 000046_BB_00059456 |
| 000028_MB277543 | 000037_MB277559 | 000046_MB277533 |
| 000029_BB_00058758 | 000038_BB_00058767 | 000047_BB_00058776 |
| 000029_BB_00059194 | 000038_BB_00059381 | 000047_BB_00059464 |
| 000029_MB277545 | 000038_MB277571 | 000047_MB277531 |
| 000030_BB_00058759 | 000039_BB_00058768 | 000048_BB_00058777 |
| 000030_BB_00059200 | 000039_BB_00059429 | 000048_BB_00059465 |
| 000030_MB277563 | 000039_MB277534 | 000048_MB277526 |
| 000031_BB_00058760 | 000040_BB_00058769 | 000049_BB_00059468 |
| 000031_BB_00059201 | 000040_BB_00059433 | 000049_BB_00061029 |
| 000031_MB277546 | 000040_MB277537 | 000049_MB277527 |
| 000032_BB_00058761 | 000041_BB_00058770 | 000050_BB_00059476 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000050_BB_00061054 | 000059_BB_00061186 | 000072_BB_00061199 |
| 000050_MB277528 | 000059_MB277517 | 000073_BB_00059601 |
| 000051_BB_00059480 | 000060_BB_00059541 | 000073_BB_00061200 |
| 000051_BB_00061067 | 000060_BB_00061187 | 000074_BB_00059608 |
| 000051_MB277529 | 000061_BB_00059542 | 000074_BB_00061201 |
| 000052_BB_00059491 | 000061_BB_00061188 | 000075_BB_00059613 |
| 000052_BB_00061068 | 000062_BB_00059548 | 000075_BB_00061202 |
| 000052_MB277530 | 000062_BB_00061189 | 000076_BB_00059621 |
| 000053_BB_00059499 | 000063_BB_00059553 | 000076_BB_00061203 |
| 000053_BB_00061085 | 000063_BB_00061190 | 000077_BB_00059628 |
| 000053_MB277519 | 000064_BB_00059558 | 000077_BB_00061204 |
| 000054_BB_00059502 | 000064_BB_00061191 | 000078_BB_00059631 |
| 000054_BB_00061086 | 000065_BB_00059563 | 000078_BB_00061205 |
| 000054_MB277520 | 000065_BB_00061192 | 000079_BB_00059637 |
| 000055_BB_00059511 | 000066_BB_00059568 | 000079_BB_00061206 |
| 000055_BB_00061087 | 000066_BB_00061193 | 000080_BB_00059644 |
| 000055_MB277521 | 000067_BB_00059573 | 000080_BB_00061207 |
| 000056_BB_00059517 | 000067_BB_00061194 | 000081_BB_00059648 |
| 000056_BB_00061088 | 000068_BB_00059576 | 000081_BB_00061208 |
| 000056_MB277518 | 000068_BB_00061195 | 000082_BB_00059653 |
| 000057_BB_00059522 | 000069_BB_00059582 | 000082_BB_00061209 |
| 000057_BB_00061089 | 000069_BB_00061196 | 000083_BB_00059656 |
| 000057_MB277516 | 000070_BB_00059588 | 000083_BB_00061210 |
| 000058_BB_00059526 | 000070_BB_00061197 | 000084_BB_00059659 |
| 000058_BB_00061090 | 000071_BB_00059593 | 000084_BB_00061211 |
| 000058_MB277524 | 000071_BB_00061198 | 000085_BB_00059664 |
| 000059_BB_00059538 | 000072_BB_00059597 | 000085_BB_00061212 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000086_BB_00059668 | 000099_BB_00061226 | 000123_BB_00059911 |
| 000086_BB_00061213 | 000100_BB_00059739 | 000124_BB_00059923 |
| 000087_BB_00059675 | 000100_BB_00061227 | 000125_BB_00059938 |
| 000087_BB_00061214 | 000101_BB_00059746 | 000126_BB_00059948 |
| 000088_BB_00059676 | 000101_BB_00061228 | 000127_BB_00059959 |
| 000088_BB_00061215 | 000102_BB_00059754 | 000128_BB_00059966 |
| 000089_BB_00059677 | 000102_BB_00061229 | 000129_BB_00059973 |
| 000089_BB_00061216 | 000103_BB_00059762 | 000130_BB_00059980 |
| 000090_BB_00059682 | 000104_BB_00059775 | 000131_BB_00059988 |
| 000090_BB_00061217 | 000105_BB_00059778 | 000132_BB_00059989 |
| 000091_BB_00059688 | 000106_BB_00059784 | 000133_BB_00059990 |
| 000091_BB_00061218 | 000107_BB_00059790 | 000134_BB_00059991 |
| 000092_BB_00059694 | 000108_BB_00059796 | 000135_BB_00059993 |
| 000092_BB_00061219 | 000109_BB_00059808 | 000136_BB_00060008 |
| 000093_BB_00059699 | 000110_BB_00059814 | 000137_BB_00060041 |
| 000093_BB_00061220 | 000111_BB_00059815 | 000138_BB_00060044 |
| 000094_BB_00059704 | 000112_BB_00059817 | 000139_BB_00060059 |
| 000094_BB_00061221 | 000113_BB_00059818 | 000140_BB_00060074 |
| 000095_BB_00059710 | 000114_BB_00059819 | 000141_BB_00060090 |
| 000095_BB_00061222 | 000115_BB_00059828 | 000142_BB_00060093 |
| 000096_BB_00059716 | 000116_BB_00059837 | 000143_BB_00060109 |
| 000096_BB_00061223 | 000117_BB_00059870 | 000144_BB_00060110 |
| 000097_BB_00059721 | 000118_BB_00059873 | 000145_BB_00060124 |
| 000097_BB_00061224 | 000119_BB_00059880 | 000146_BB_00060132 |
| 000098_BB_00059727 | 000120_BB_00059895 | 000147_BB_00060140 |
| 000098_BB_00061225 | 000121_BB_00059906 | 000148_BB_00060152 |
| 000099_BB_00059736 | 000122_BB_00059909 | 000149_BB_00060162 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| 000150_BB_00060165 | 000177_BB_00060374 | 000204_BB_00060566 |
| 000151_BB_00060176 | 000178_BB_00060380 | 000205_BB_00060573 |
| 000152_BB_00060185 | 000179_BB_00060389 | 000206_BB_00060580 |
| 000153_BB_00060196 | 000180_BB_00060400 | 000207_BB_00060587 |
| 000154_BB_00060210 | 000181_BB_00060408 | 000208_BB_00060594 |
| 000155_BB_00060218 | 000182_BB_00060416 | 000209_BB_00060599 |
| 000156_BB_00060226 | 000183_BB_00060423 | 000210_BB_00060604 |
| 000157_BB_00060232 | 000184_BB_00060430 | 000211_BB_00060609 |
| 000158_BB_00060241 | 000185_BB_00060437 | 000212_BB_00060618 |
| 000159_BB_00060249 | 000186_BB_00060454 | 000213_BB_00060623 |
| 000160_BB_00060254 | 000187_BB_00060464 | 000214_BB_00060628 |
| 000161_BB_00060260 | 000188_BB_00060472 | 000215_BB_00060634 |
| 000162_BB_00060268 | 000189_BB_00060483 | 000216_BB_00060639 |
| 000163_BB_00060275 | 000190_BB_00060489 | 000217_BB_00060645 |
| 000164_BB_00060284 | 000191_BB_00060494 | 000218_BB_00093275 |
| 000165_BB_00060291 | 000192_BB_00060500 | 000219_BB_00093280 |
| 000166_BB_00060298 | 000193_BB_00060504 | 000220_BB_00093296 |
| 000167_BB_00060304 | 000194_BB_00060511 | 000221_BB_00093297 |
| 000168_BB_00060310 | 000195_BB_00060518 | 000222_BB_00093306 |
| 000169_BB_00060315 | 000196_BB_00060523 | 000223_BB_00093333 |
| 000170_BB_00060316 | 000197_BB_00060528 | 000224_BB_00093334 |
| 000171_BB_00060324 | 000198_BB_00060533 | 000225_BB_00093335 |
| 000172_BB_00060331 | 000199_BB_00060538 | 000226_BB_00093336 |
| 000173_BB_00060338 | 000200_BB_00060543 | BB_00061091-61185 |
| 000174_BB_00060345 | 000201_BB_00060548 | BB_00061400 |
| 000175_BB_00060351 | 000202_BB_00060555 | BB_00061401 |
| 000176_BB_00060365 | 000203_BB_00060561 | BB_00061402 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00061403 | BB_00061592 | BB_00061619 |
| BB_00061404 | BB_00061593 | BB_00061620 |
| BB_00061567 | BB_00061594 | BB_00061621 |
| BB_00061568 | BB_00061595 | BB_00061622 |
| BB_00061569 | BB_00061596 | BB_00061623 |
| BB_00061570 | BB_00061597 | BB_00061624 |
| BB_00061571 | BB_00061598 | BB_00061625 |
| BB_00061572 | BB_00061599 | BB_00061626 |
| BB_00061573 | BB_00061600 | BB_00061627 |
| BB_00061574 | BB_00061601 | BB_00061628 |
| BB_00061575 | BB_00061602 | BB_00061629 |
| BB_00061576 | BB_00061603 | BB_00061630 |
| BB_00061577 | BB_00061604 | BB_00061631 |
| BB_00061578 | BB_00061605 | BB_00061632 |
| BB_00061579 | BB_00061606 | BB_00061633 |
| BB_00061580 | BB_00061607 | BB_00061634 |
| BB_00061581 | BB_00061608 | BB_00061635 |
| BB_00061582 | BB_00061609 | BB_00061636 |
| BB_00061583 | BB_00061610 | BB_00061637 |
| BB_00061584 | BB_00061611 | BB_00061638 |
| BB_00061585 | BB_00061612 | BB_00061639 |
| BB_00061586 | BB_00061613 | BB_00061640 |
| BB_00061587 | BB_00061614 | BB_00061641 |
| BB_00061588 | BB_00061615 | BB_00061642 |
| BB_00061589 | BB_00061616 | BB_00061643 |
| BB_00061590 | BB_00061617 | BB_00061644 |
| BB_00061591 | BB_00061618 | BB_00061645 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00061646 | BB_00061681 | BB_00061735 |
| BB_00061647 | BB_00061683 | BB_00061737 |
| BB_00061648 | BB_00061685 | BB_00061739 |
| BB_00061649 | BB_00061687 | BB_00061741 |
| BB_00061650 | BB_00061689 | BB_00061743 |
| BB_00061651 | BB_00061691 | BB_00061745 |
| BB_00061652 | BB_00061693 | BB_00061747 |
| BB_00061653 | BB_00061695 | BB_00061749 |
| BB_00061654 | BB_00061697 | BB_00061751 |
| BB_00061655 | BB_00061699 | BB_00061753 |
| BB_00061656 | BB_00061701 | BB_00061755 |
| BB_00061657 | BB_00061703 | BB_00061757 |
| BB_00061658 | BB_00061705 | BB_00061759 |
| BB_00061659 | BB_00061707 | BB_00061761 |
| BB_00061660 | BB_00061709 | BB_00061763 |
| BB_00061661 | BB_00061711 | BB_00061765 |
| BB_00061662 | BB_00061713 | BB_00061767 |
| BB_00061663 | BB_00061715 | BB_00061769 |
| BB_00061664 | BB_00061717 | BB_00061771 |
| BB_00061665 | BB_00061719 | BB_00061773 |
| BB_00061667 | BB_00061721 | BB_00061775 |
| BB_00061669 | BB_00061723 | BB_00061777 |
| BB_00061671 | BB_00061725 | BB_00061779 |
| BB_00061673 | BB_00061727 | BB_00061781 |
| BB_00061675 | BB_00061729 | BB_00061783 |
| BB_00061677 | BB_00061731 | BB_00061785 |
| BB_00061679 | BB_00061733 | BB_00061787 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00061789 | BB_00061843 | BB_00061897 |
| BB_00061791 | BB_00061845 | BB_00061899 |
| BB_00061793 | BB_00061847 | BB_00061901 |
| BB_00061795 | BB_00061849 | BB_00061903 |
| BB_00061797 | BB_00061851 | BB_00061905 |
| BB_00061799 | BB_00061853 | BB_00061907 |
| BB_00061801 | BB_00061855 | BB_00061909 |
| BB_00061803 | BB_00061857 | BB_00061911 |
| BB_00061805 | BB_00061859 | BB_00061913 |
| BB_00061807 | BB_00061861 | BB_00061915 |
| BB_00061809 | BB_00061863 | BB_00061917 |
| BB_00061811 | BB_00061865 | BB_00061919 |
| BB_00061813 | BB_00061867 | BB_00061921 |
| BB_00061815 | BB_00061869 | BB_00061923 |
| BB_00061817 | BB_00061871 | BB_00061925 |
| BB_00061819 | BB_00061873 | BB_00061927 |
| BB_00061821 | BB_00061875 | BB_00061929 |
| BB_00061823 | BB_00061877 | BB_00061931 |
| BB_00061825 | BB_00061879 | BB_00061933 |
| BB_00061827 | BB_00061881 | BB_00061935 |
| BB_00061829 | BB_00061883 | BB_00061937 |
| BB_00061831 | BB_00061885 | BB_00061939 |
| BB_00061833 | BB_00061887 | BB_00061941 |
| BB_00061835 | BB_00061889 | BB_00061943 |
| BB_00061837 | BB_00061891 | BB_00061945 |
| BB_00061839 | BB_00061893 | BB_00061947 |
| BB_00061841 | BB_00061895 | BB_00061949 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00061951 | BB_00062005 | BB_00062059 |
| BB_00061953 | BB_00062007 | BB_00062061 |
| BB_00061955 | BB_00062009 | BB_00062063 |
| BB_00061957 | BB_00062011 | BB_00062065 |
| BB_00061959 | BB_00062013 | BB_00062067 |
| BB_00061961 | BB_00062015 | BB_00062069 |
| BB_00061963 | BB_00062017 | BB_00062071 |
| BB_00061965 | BB_00062019 | BB_00062073 |
| BB_00061967 | BB_00062021 | BB_00062075 |
| BB_00061969 | BB_00062023 | BB_00062077 |
| BB_00061971 | BB_00062025 | BB_00062079 |
| BB_00061973 | BB_00062027 | BB_00062081 |
| BB_00061975 | BB_00062029 | BB_00062083 |
| BB_00061977 | BB_00062031 | BB_00062085 |
| BB_00061979 | BB_00062033 | BB_00062087 |
| BB_00061981 | BB_00062035 | BB_00062089 |
| BB_00061983 | BB_00062037 | BB_00062091 |
| BB_00061985 | BB_00062039 | BB_00062093 |
| BB_00061987 | BB_00062041 | BB_00062095 |
| BB_00061989 | BB_00062043 | BB_00062097 |
| BB_00061991 | BB_00062045 | BB_00062099 |
| BB_00061993 | BB_00062047 | BB_00062101 |
| BB_00061995 | BB_00062049 | BB_00062103 |
| BB_00061997 | BB_00062051 | BB_00062105 |
| BB_00061999 | BB_00062053 | BB_00062107 |
| BB_00062001 | BB_00062055 | BB_00062109 |
| BB_00062003 | BB_00062057 | BB_00062111 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062113 | BB_00062167 | BB_00062221 |
| BB_00062115 | BB_00062169 | BB_00062223 |
| BB_00062117 | BB_00062171 | BB_00062225 |
| BB_00062119 | BB_00062173 | BB_00062227 |
| BB_00062121 | BB_00062175 | BB_00062229 |
| BB_00062123 | BB_00062177 | BB_00062231 |
| BB_00062125 | BB_00062179 | BB_00062233 |
| BB_00062127 | BB_00062181 | BB_00062235 |
| BB_00062129 | BB_00062183 | BB_00062237 |
| BB_00062131 | BB_00062185 | BB_00062239 |
| BB_00062133 | BB_00062187 | BB_00062241 |
| BB_00062135 | BB_00062189 | BB_00062243 |
| BB_00062137 | BB_00062191 | BB_00062245 |
| BB_00062139 | BB_00062193 | BB_00062247 |
| BB_00062141 | BB_00062195 | BB_00062249 |
| BB_00062143 | BB_00062197 | BB_00062251 |
| BB_00062145 | BB_00062199 | BB_00062253 |
| BB_00062147 | BB_00062201 | BB_00062255 |
| BB_00062149 | BB_00062203 | BB_00062257 |
| BB_00062151 | BB_00062205 | BB_00062259 |
| BB_00062153 | BB_00062207 | BB_00062261 |
| BB_00062155 | BB_00062209 | BB_00062263 |
| BB_00062157 | BB_00062211 | BB_00062265 |
| BB_00062159 | BB_00062213 | BB_00062267 |
| BB_00062161 | BB_00062215 | BB_00062269 |
| BB_00062163 | BB_00062217 | BB_00062271 |
| BB_00062165 | BB_00062219 | BB_00062273 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062275 | BB_00062329 | BB_00062383 |
| BB_00062277 | BB_00062331 | BB_00062385 |
| BB_00062279 | BB_00062333 | BB_00062387 |
| BB_00062281 | BB_00062335 | BB_00062389 |
| BB_00062283 | BB_00062337 | BB_00062391 |
| BB_00062285 | BB_00062339 | BB_00062393 |
| BB_00062287 | BB_00062341 | BB_00062395 |
| BB_00062289 | BB_00062343 | BB_00062397 |
| BB_00062291 | BB_00062345 | BB_00062399 |
| BB_00062293 | BB_00062347 | BB_00062401 |
| BB_00062295 | BB_00062349 | BB_00062403 |
| BB_00062297 | BB_00062351 | BB_00062405 |
| BB_00062299 | BB_00062353 | BB_00062407 |
| BB_00062301 | BB_00062355 | BB_00062409 |
| BB_00062303 | BB_00062357 | BB_00062411 |
| BB_00062305 | BB_00062359 | BB_00062413 |
| BB_00062307 | BB_00062361 | BB_00062415 |
| BB_00062309 | BB_00062363 | BB_00062417 |
| BB_00062311 | BB_00062365 | BB_00062419 |
| BB_00062313 | BB_00062367 | BB_00062421 |
| BB_00062315 | BB_00062369 | BB_00062423 |
| BB_00062317 | BB_00062371 | BB_00062425 |
| BB_00062319 | BB_00062373 | BB_00062427 |
| BB_00062321 | BB_00062375 | BB_00062429 |
| BB_00062323 | BB_00062377 | BB_00062431 |
| BB_00062325 | BB_00062379 | BB_00062433 |
| BB_00062327 | BB_00062381 | BB_00062435 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062437 | BB_00062491 | BB_00062545 |
| BB_00062439 | BB_00062493 | BB_00062547 |
| BB_00062441 | BB_00062495 | BB_00062549 |
| BB_00062443 | BB_00062497 | BB_00062551 |
| BB_00062445 | BB_00062499 | BB_00062553 |
| BB_00062447 | BB_00062501 | BB_00062555 |
| BB_00062449 | BB_00062503 | BB_00062557 |
| BB_00062451 | BB_00062505 | BB_00062559 |
| BB_00062453 | BB_00062507 | BB_00062561 |
| BB_00062455 | BB_00062509 | BB_00062563 |
| BB_00062457 | BB_00062511 | BB_00062565 |
| BB_00062459 | BB_00062513 | BB_00062567 |
| BB_00062461 | BB_00062515 | BB_00062569 |
| BB_00062463 | BB_00062517 | BB_00062571 |
| BB_00062465 | BB_00062519 | BB_00062573 |
| BB_00062467 | BB_00062521 | BB_00062575 |
| BB_00062469 | BB_00062523 | BB_00062577 |
| BB_00062471 | BB_00062525 | BB_00062579 |
| BB_00062473 | BB_00062527 | BB_00062581 |
| BB_00062475 | BB_00062529 | BB_00062583 |
| BB_00062477 | BB_00062531 | BB_00062585 |
| BB_00062479 | BB_00062533 | BB_00062587 |
| BB_00062481 | BB_00062535 | BB_00062589 |
| BB_00062483 | BB_00062537 | BB_00062591 |
| BB_00062485 | BB_00062539 | BB_00062593 |
| BB_00062487 | BB_00062541 | BB_00062595 |
| BB_00062489 | BB_00062543 | BB_00062597 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062599 | BB_00062653 | BB_00062707 |
| BB_00062601 | BB_00062655 | BB_00062709 |
| BB_00062603 | BB_00062657 | BB_00062711 |
| BB_00062605 | BB_00062659 | BB_00062713 |
| BB_00062607 | BB_00062661 | BB_00062715 |
| BB_00062609 | BB_00062663 | BB_00062717 |
| BB_00062611 | BB_00062665 | BB_00062719 |
| BB_00062613 | BB_00062667 | BB_00062721 |
| BB_00062615 | BB_00062669 | BB_00062723 |
| BB_00062617 | BB_00062671 | BB_00062725 |
| BB_00062619 | BB_00062673 | BB_00062727 |
| BB_00062621 | BB_00062675 | BB_00062729 |
| BB_00062623 | BB_00062677 | BB_00062731 |
| BB_00062625 | BB_00062679 | BB_00062733 |
| BB_00062627 | BB_00062681 | BB_00062735 |
| BB_00062629 | BB_00062683 | BB_00062737 |
| BB_00062631 | BB_00062685 | BB_00062739 |
| BB_00062633 | BB_00062687 | BB_00062741 |
| BB_00062635 | BB_00062689 | BB_00062743 |
| BB_00062637 | BB_00062691 | BB_00062745 |
| BB_00062639 | BB_00062693 | BB_00062747 |
| BB_00062641 | BB_00062695 | BB_00062749 |
| BB_00062643 | BB_00062697 | BB_00062751 |
| BB_00062645 | BB_00062699 | BB_00062753 |
| BB_00062647 | BB_00062701 | BB_00062755 |
| BB_00062649 | BB_00062703 | BB_00062757 |
| BB_00062651 | BB_00062705 | BB_00062759 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062761 | BB_00062815 | BB_00062869 |
| BB_00062763 | BB_00062817 | BB_00062871 |
| BB_00062765 | BB_00062819 | BB_00062873 |
| BB_00062767 | BB_00062821 | BB_00062875 |
| BB_00062769 | BB_00062823 | BB_00062877 |
| BB_00062771 | BB_00062825 | BB_00062879 |
| BB_00062773 | BB_00062827 | BB_00062881 |
| BB_00062775 | BB_00062829 | BB_00062883 |
| BB_00062777 | BB_00062831 | BB_00062885 |
| BB_00062779 | BB_00062833 | BB_00062887 |
| BB_00062781 | BB_00062835 | BB_00062889 |
| BB_00062783 | BB_00062837 | BB_00062891 |
| BB_00062785 | BB_00062839 | BB_00062893 |
| BB_00062787 | BB_00062841 | BB_00062895 |
| BB_00062789 | BB_00062843 | BB_00062897 |
| BB_00062791 | BB_00062845 | BB_00062899 |
| BB_00062793 | BB_00062847 | BB_00062901 |
| BB_00062795 | BB_00062849 | BB_00062903 |
| BB_00062797 | BB_00062851 | BB_00062905 |
| BB_00062799 | BB_00062853 | BB_00062907 |
| BB_00062801 | BB_00062855 | BB_00062909 |
| BB_00062803 | BB_00062857 | BB_00062911 |
| BB_00062805 | BB_00062859 | BB_00062913 |
| BB_00062807 | BB_00062861 | BB_00062915 |
| BB_00062809 | BB_00062863 | BB_00062917 |
| BB_00062811 | BB_00062865 | BB_00062919 |
| BB_00062813 | BB_00062867 | BB_00062921 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00062923 | BB_00062977 | BB_00063031 |
| BB_00062925 | BB_00062979 | BB_00063033 |
| BB_00062927 | BB_00062981 | BB_00063035 |
| BB_00062929 | BB_00062983 | BB_00063037 |
| BB_00062931 | BB_00062985 | BB_00063039 |
| BB_00062933 | BB_00062987 | BB_00063041 |
| BB_00062935 | BB_00062989 | BB_00063043 |
| BB_00062937 | BB_00062991 | BB_00063045 |
| BB_00062939 | BB_00062993 | BB_00063047 |
| BB_00062941 | BB_00062995 | BB_00063049 |
| BB_00062943 | BB_00062997 | BB_00063051 |
| BB_00062945 | BB_00062999 | BB_00063053 |
| BB_00062947 | BB_00063001 | BB_00063055 |
| BB_00062949 | BB_00063003 | BB_00063057 |
| BB_00062951 | BB_00063005 | BB_00063059 |
| BB_00062953 | BB_00063007 | BB_00063061 |
| BB_00062955 | BB_00063009 | BB_00063063 |
| BB_00062957 | BB_00063011 | BB_00063065 |
| BB_00062959 | BB_00063013 | BB_00063067 |
| BB_00062961 | BB_00063015 | BB_00063069 |
| BB_00062963 | BB_00063017 | BB_00063071 |
| BB_00062965 | BB_00063019 | BB_00063073 |
| BB_00062967 | BB_00063021 | BB_00063075 |
| BB_00062969 | BB_00063023 | BB_00063077 |
| BB_00062971 | BB_00063025 | BB_00063079 |
| BB_00062973 | BB_00063027 | BB_00063081 |
| BB_00062975 | BB_00063029 | BB_00063083 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063085 | BB_00063139 | BB_00063193 |
| BB_00063087 | BB_00063141 | BB_00063195 |
| BB_00063089 | BB_00063143 | BB_00063197 |
| BB_00063091 | BB_00063145 | BB_00063199 |
| BB_00063093 | BB_00063147 | BB_00063201 |
| BB_00063095 | BB_00063149 | BB_00063203 |
| BB_00063097 | BB_00063151 | BB_00063205 |
| BB_00063099 | BB_00063153 | BB_00063207 |
| BB_00063101 | BB_00063155 | BB_00063209 |
| BB_00063103 | BB_00063157 | BB_00063211 |
| BB_00063105 | BB_00063159 | BB_00063213 |
| BB_00063107 | BB_00063161 | BB_00063215 |
| BB_00063109 | BB_00063163 | BB_00063217 |
| BB_00063111 | BB_00063165 | BB_00063219 |
| BB_00063113 | BB_00063167 | BB_00063221 |
| BB_00063115 | BB_00063169 | BB_00063223 |
| BB_00063117 | BB_00063171 | BB_00063225 |
| BB_00063119 | BB_00063173 | BB_00063227 |
| BB_00063121 | BB_00063175 | BB_00063229 |
| BB_00063123 | BB_00063177 | BB_00063231 |
| BB_00063125 | BB_00063179 | BB_00063233 |
| BB_00063127 | BB_00063181 | BB_00063235 |
| BB_00063129 | BB_00063183 | BB_00063237 |
| BB_00063131 | BB_00063185 | BB_00063239 |
| BB_00063133 | BB_00063187 | BB_00063241 |
| BB_00063135 | BB_00063189 | BB_00063243 |
| BB_00063137 | BB_00063191 | BB_00063245 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063247 | BB_00063301 | BB_00063355 |
| BB_00063249 | BB_00063303 | BB_00063357 |
| BB_00063251 | BB_00063305 | BB_00063359 |
| BB_00063253 | BB_00063307 | BB_00063361 |
| BB_00063255 | BB_00063309 | BB_00063363 |
| BB_00063257 | BB_00063311 | BB_00063365 |
| BB_00063259 | BB_00063313 | BB_00063367 |
| BB_00063261 | BB_00063315 | BB_00063369 |
| BB_00063263 | BB_00063317 | BB_00063371 |
| BB_00063265 | BB_00063319 | BB_00063373 |
| BB_00063267 | BB_00063321 | BB_00063375 |
| BB_00063269 | BB_00063323 | BB_00063377 |
| BB_00063271 | BB_00063325 | BB_00063379 |
| BB_00063273 | BB_00063327 | BB_00063381 |
| BB_00063275 | BB_00063329 | BB_00063383 |
| BB_00063277 | BB_00063331 | BB_00063385 |
| BB_00063279 | BB_00063333 | BB_00063387 |
| BB_00063281 | BB_00063335 | BB_00063389 |
| BB_00063283 | BB_00063337 | BB_00063391 |
| BB_00063285 | BB_00063339 | BB_00063393 |
| BB_00063287 | BB_00063341 | BB_00063395 |
| BB_00063289 | BB_00063343 | BB_00063397 |
| BB_00063291 | BB_00063345 | BB_00063399 |
| BB_00063293 | BB_00063347 | BB_00063401 |
| BB_00063295 | BB_00063349 | BB_00063403 |
| BB_00063297 | BB_00063351 | BB_00063405 |
| BB_00063299 | BB_00063353 | BB_00063407 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063409 | BB_00063463 | BB_00063517 |
| BB_00063411 | BB_00063465 | BB_00063519 |
| BB_00063413 | BB_00063467 | BB_00063521 |
| BB_00063415 | BB_00063469 | BB_00063523 |
| BB_00063417 | BB_00063471 | BB_00063525 |
| BB_00063419 | BB_00063473 | BB_00063527 |
| BB_00063421 | BB_00063475 | BB_00063529 |
| BB_00063423 | BB_00063477 | BB_00063531 |
| BB_00063425 | BB_00063479 | BB_00063533 |
| BB_00063427 | BB_00063481 | BB_00063535 |
| BB_00063429 | BB_00063483 | BB_00063537 |
| BB_00063431 | BB_00063485 | BB_00063539 |
| BB_00063433 | BB_00063487 | BB_00063541 |
| BB_00063435 | BB_00063489 | BB_00063543 |
| BB_00063437 | BB_00063491 | BB_00063545 |
| BB_00063439 | BB_00063493 | BB_00063547 |
| BB_00063441 | BB_00063495 | BB_00063549 |
| BB_00063443 | BB_00063497 | BB_00063551 |
| BB_00063445 | BB_00063499 | BB_00063553 |
| BB_00063447 | BB_00063501 | BB_00063555 |
| BB_00063449 | BB_00063503 | BB_00063557 |
| BB_00063451 | BB_00063505 | BB_00063559 |
| BB_00063453 | BB_00063507 | BB_00063561 |
| BB_00063455 | BB_00063509 | BB_00063563 |
| BB_00063457 | BB_00063511 | BB_00063565 |
| BB_00063459 | BB_00063513 | BB_00063567 |
| BB_00063461 | BB_00063515 | BB_00063569 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063571 | BB_00063625 | BB_00063679 |
| BB_00063573 | BB_00063627 | BB_00063681 |
| BB_00063575 | BB_00063629 | BB_00063683 |
| BB_00063577 | BB_00063631 | BB_00063685 |
| BB_00063579 | BB_00063633 | BB_00063687 |
| BB_00063581 | BB_00063635 | BB_00063689 |
| BB_00063583 | BB_00063637 | BB_00063691 |
| BB_00063585 | BB_00063639 | BB_00063693 |
| BB_00063587 | BB_00063641 | BB_00063695 |
| BB_00063589 | BB_00063643 | BB_00063697 |
| BB_00063591 | BB_00063645 | BB_00063699 |
| BB_00063593 | BB_00063647 | BB_00063701 |
| BB_00063595 | BB_00063649 | BB_00063703 |
| BB_00063597 | BB_00063651 | BB_00063705 |
| BB_00063599 | BB_00063653 | BB_00063707 |
| BB_00063601 | BB_00063655 | BB_00063709 |
| BB_00063603 | BB_00063657 | BB_00063711 |
| BB_00063605 | BB_00063659 | BB_00063713 |
| BB_00063607 | BB_00063661 | BB_00063715 |
| BB_00063609 | BB_00063663 | BB_00063717 |
| BB_00063611 | BB_00063665 | BB_00063719 |
| BB_00063613 | BB_00063667 | BB_00063721 |
| BB_00063615 | BB_00063669 | BB_00063723 |
| BB_00063617 | BB_00063671 | BB_00063725 |
| BB_00063619 | BB_00063673 | BB_00063727 |
| BB_00063621 | BB_00063675 | BB_00063729 |
| BB_00063623 | BB_00063677 | BB_00063731 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063733 | BB_00063787 | BB_00063841 |
| BB_00063735 | BB_00063789 | BB_00063843 |
| BB_00063737 | BB_00063791 | BB_00063845 |
| BB_00063739 | BB_00063793 | BB_00063847 |
| BB_00063741 | BB_00063795 | BB_00063849 |
| BB_00063743 | BB_00063797 | BB_00063851 |
| BB_00063745 | BB_00063799 | BB_00063853 |
| BB_00063747 | BB_00063801 | BB_00063855 |
| BB_00063749 | BB_00063803 | BB_00063857 |
| BB_00063751 | BB_00063805 | BB_00063859 |
| BB_00063753 | BB_00063807 | BB_00063861 |
| BB_00063755 | BB_00063809 | BB_00063863 |
| BB_00063757 | BB_00063811 | BB_00063865 |
| BB_00063759 | BB_00063813 | BB_00063867 |
| BB_00063761 | BB_00063815 | BB_00063869 |
| BB_00063763 | BB_00063817 | BB_00063871 |
| BB_00063765 | BB_00063819 | BB_00063873 |
| BB_00063767 | BB_00063821 | BB_00063875 |
| BB_00063769 | BB_00063823 | BB_00063877 |
| BB_00063771 | BB_00063825 | BB_00063879 |
| BB_00063773 | BB_00063827 | BB_00063881 |
| BB_00063775 | BB_00063829 | BB_00063883 |
| BB_00063777 | BB_00063831 | BB_00063885 |
| BB_00063779 | BB_00063833 | BB_00063887 |
| BB_00063781 | BB_00063835 | BB_00063889 |
| BB_00063783 | BB_00063837 | BB_00063891 |
| BB_00063785 | BB_00063839 | BB_00063893 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00063895 | BB_00063949 | BB_00064003 |
| BB_00063897 | BB_00063951 | BB_00064005 |
| BB_00063899 | BB_00063953 | BB_00064007 |
| BB_00063901 | BB_00063955 | BB_00064009 |
| BB_00063903 | BB_00063957 | BB_00064011 |
| BB_00063905 | BB_00063959 | BB_00064013 |
| BB_00063907 | BB_00063961 | BB_00064015 |
| BB_00063909 | BB_00063963 | BB_00064017 |
| BB_00063911 | BB_00063965 | BB_00064019 |
| BB_00063913 | BB_00063967 | BB_00064021 |
| BB_00063915 | BB_00063969 | BB_00064023 |
| BB_00063917 | BB_00063971 | BB_00064025 |
| BB_00063919 | BB_00063973 | BB_00064027 |
| BB_00063921 | BB_00063975 | BB_00064029 |
| BB_00063923 | BB_00063977 | BB_00064031 |
| BB_00063925 | BB_00063979 | BB_00064033 |
| BB_00063927 | BB_00063981 | BB_00064035 |
| BB_00063929 | BB_00063983 | BB_00064037 |
| BB_00063931 | BB_00063985 | BB_00064039 |
| BB_00063933 | BB_00063987 | BB_00064041 |
| BB_00063935 | BB_00063989 | BB_00064043 |
| BB_00063937 | BB_00063991 | BB_00064045 |
| BB_00063939 | BB_00063993 | BB_00064047 |
| BB_00063941 | BB_00063995 | BB_00064049 |
| BB_00063943 | BB_00063997 | BB_00064051 |
| BB_00063945 | BB_00063999 | BB_00064053 |
| BB_00063947 | BB_00064001 | BB_00064055 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064057 | BB_00064111 | BB_00064165 |
| BB_00064059 | BB_00064113 | BB_00064167 |
| BB_00064061 | BB_00064115 | BB_00064169 |
| BB_00064063 | BB_00064117 | BB_00064171 |
| BB_00064065 | BB_00064119 | BB_00064173 |
| BB_00064067 | BB_00064121 | BB_00064175 |
| BB_00064069 | BB_00064123 | BB_00064177 |
| BB_00064071 | BB_00064125 | BB_00064179 |
| BB_00064073 | BB_00064127 | BB_00064181 |
| BB_00064075 | BB_00064129 | BB_00064183 |
| BB_00064077 | BB_00064131 | BB_00064185 |
| BB_00064079 | BB_00064133 | BB_00064187 |
| BB_00064081 | BB_00064135 | BB_00064189 |
| BB_00064083 | BB_00064137 | BB_00064191 |
| BB_00064085 | BB_00064139 | BB_00064193 |
| BB_00064087 | BB_00064141 | BB_00064195 |
| BB_00064089 | BB_00064143 | BB_00064197 |
| BB_00064091 | BB_00064145 | BB_00064199 |
| BB_00064093 | BB_00064147 | BB_00064201 |
| BB_00064095 | BB_00064149 | BB_00064203 |
| BB_00064097 | BB_00064151 | BB_00064205 |
| BB_00064099 | BB_00064153 | BB_00064207 |
| BB_00064101 | BB_00064155 | BB_00064209 |
| BB_00064103 | BB_00064157 | BB_00064211 |
| BB_00064105 | BB_00064159 | BB_00064213 |
| BB_00064107 | BB_00064161 | BB_00064215 |
| BB_00064109 | BB_00064163 | BB_00064217 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064219 | BB_00064273 | BB_00064327 |
| BB_00064221 | BB_00064275 | BB_00064329 |
| BB_00064223 | BB_00064277 | BB_00064331 |
| BB_00064225 | BB_00064279 | BB_00064333 |
| BB_00064227 | BB_00064281 | BB_00064335 |
| BB_00064229 | BB_00064283 | BB_00064337 |
| BB_00064231 | BB_00064285 | BB_00064339 |
| BB_00064233 | BB_00064287 | BB_00064341 |
| BB_00064235 | BB_00064289 | BB_00064343 |
| BB_00064237 | BB_00064291 | BB_00064345 |
| BB_00064239 | BB_00064293 | BB_00064347 |
| BB_00064241 | BB_00064295 | BB_00064349 |
| BB_00064243 | BB_00064297 | BB_00064351 |
| BB_00064245 | BB_00064299 | BB_00064353 |
| BB_00064247 | BB_00064301 | BB_00064355 |
| BB_00064249 | BB_00064303 | BB_00064357 |
| BB_00064251 | BB_00064305 | BB_00064359 |
| BB_00064253 | BB_00064307 | BB_00064361 |
| BB_00064255 | BB_00064309 | BB_00064363 |
| BB_00064257 | BB_00064311 | BB_00064365 |
| BB_00064259 | BB_00064313 | BB_00064367 |
| BB_00064261 | BB_00064315 | BB_00064369 |
| BB_00064263 | BB_00064317 | BB_00064371 |
| BB_00064265 | BB_00064319 | BB_00064373 |
| BB_00064267 | BB_00064321 | BB_00064375 |
| BB_00064269 | BB_00064323 | BB_00064377 |
| BB_00064271 | BB_00064325 | BB_00064379 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064381 | BB_00064435 | BB_00064489 |
| BB_00064383 | BB_00064437 | BB_00064491 |
| BB_00064385 | BB_00064439 | BB_00064493 |
| BB_00064387 | BB_00064441 | BB_00064495 |
| BB_00064389 | BB_00064443 | BB_00064497 |
| BB_00064391 | BB_00064445 | BB_00064499 |
| BB_00064393 | BB_00064447 | BB_00064501 |
| BB_00064395 | BB_00064449 | BB_00064503 |
| BB_00064397 | BB_00064451 | BB_00064505 |
| BB_00064399 | BB_00064453 | BB_00064507 |
| BB_00064401 | BB_00064455 | BB_00064509 |
| BB_00064403 | BB_00064457 | BB_00064511 |
| BB_00064405 | BB_00064459 | BB_00064513 |
| BB_00064407 | BB_00064461 | BB_00064515 |
| BB_00064409 | BB_00064463 | BB_00064517 |
| BB_00064411 | BB_00064465 | BB_00064519 |
| BB_00064413 | BB_00064467 | BB_00064521 |
| BB_00064415 | BB_00064469 | BB_00064523 |
| BB_00064417 | BB_00064471 | BB_00064525 |
| BB_00064419 | BB_00064473 | BB_00064527 |
| BB_00064421 | BB_00064475 | BB_00064529 |
| BB_00064423 | BB_00064477 | BB_00064531 |
| BB_00064425 | BB_00064479 | BB_00064533 |
| BB_00064427 | BB_00064481 | BB_00064535 |
| BB_00064429 | BB_00064483 | BB_00064537 |
| BB_00064431 | BB_00064485 | BB_00064539 |
| BB_00064433 | BB_00064487 | BB_00064541 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064543 | BB_00064597 | BB_00064651 |
| BB_00064545 | BB_00064599 | BB_00064653 |
| BB_00064547 | BB_00064601 | BB_00064655 |
| BB_00064549 | BB_00064603 | BB_00064657 |
| BB_00064551 | BB_00064605 | BB_00064659 |
| BB_00064553 | BB_00064607 | BB_00064661 |
| BB_00064555 | BB_00064609 | BB_00064663 |
| BB_00064557 | BB_00064611 | BB_00064665 |
| BB_00064559 | BB_00064613 | BB_00064667 |
| BB_00064561 | BB_00064615 | BB_00064669 |
| BB_00064563 | BB_00064617 | BB_00064671 |
| BB_00064565 | BB_00064619 | BB_00064673 |
| BB_00064567 | BB_00064621 | BB_00064675 |
| BB_00064569 | BB_00064623 | BB_00064677 |
| BB_00064571 | BB_00064625 | BB_00064679 |
| BB_00064573 | BB_00064627 | BB_00064681 |
| BB_00064575 | BB_00064629 | BB_00064683 |
| BB_00064577 | BB_00064631 | BB_00064685 |
| BB_00064579 | BB_00064633 | BB_00064687 |
| BB_00064581 | BB_00064635 | BB_00064689 |
| BB_00064583 | BB_00064637 | BB_00064691 |
| BB_00064585 | BB_00064639 | BB_00064693 |
| BB_00064587 | BB_00064641 | BB_00064695 |
| BB_00064589 | BB_00064643 | BB_00064697 |
| BB_00064591 | BB_00064645 | BB_00064699 |
| BB_00064593 | BB_00064647 | BB_00064701 |
| BB_00064595 | BB_00064649 | BB_00064703 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064705 | BB_00064759 | BB_00064813 |
| BB_00064707 | BB_00064761 | BB_00064815 |
| BB_00064709 | BB_00064763 | BB_00064817 |
| BB_00064711 | BB_00064765 | BB_00064819 |
| BB_00064713 | BB_00064767 | BB_00064821 |
| BB_00064715 | BB_00064769 | BB_00064823 |
| BB_00064717 | BB_00064771 | BB_00064825 |
| BB_00064719 | BB_00064773 | BB_00064827 |
| BB_00064721 | BB_00064775 | BB_00064829 |
| BB_00064723 | BB_00064777 | BB_00064831 |
| BB_00064725 | BB_00064779 | BB_00064833 |
| BB_00064727 | BB_00064781 | BB_00064835 |
| BB_00064729 | BB_00064783 | BB_00064837 |
| BB_00064731 | BB_00064785 | BB_00064839 |
| BB_00064733 | BB_00064787 | BB_00064841 |
| BB_00064735 | BB_00064789 | BB_00064843 |
| BB_00064737 | BB_00064791 | BB_00064845 |
| BB_00064739 | BB_00064793 | BB_00064847 |
| BB_00064741 | BB_00064795 | BB_00064849 |
| BB_00064743 | BB_00064797 | BB_00064851 |
| BB_00064745 | BB_00064799 | BB_00064853 |
| BB_00064747 | BB_00064801 | BB_00064855 |
| BB_00064749 | BB_00064803 | BB_00064857 |
| BB_00064751 | BB_00064805 | BB_00064859 |
| BB_00064753 | BB_00064807 | BB_00064861 |
| BB_00064755 | BB_00064809 | BB_00064863 |
| BB_00064757 | BB_00064811 | BB_00064865 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00064867 | BB_00064921 | BB_00064975 |
| BB_00064869 | BB_00064923 | BB_00064977 |
| BB_00064871 | BB_00064925 | BB_00064979 |
| BB_00064873 | BB_00064927 | BB_00064981 |
| BB_00064875 | BB_00064929 | BB_00064983 |
| BB_00064877 | BB_00064931 | BB_00064985 |
| BB_00064879 | BB_00064933 | BB_00064987 |
| BB_00064881 | BB_00064935 | BB_00064989 |
| BB_00064883 | BB_00064937 | BB_00064991 |
| BB_00064885 | BB_00064939 | BB_00064993 |
| BB_00064887 | BB_00064941 | BB_00064995 |
| BB_00064889 | BB_00064943 | BB_00064997 |
| BB_00064891 | BB_00064945 | BB_00064999 |
| BB_00064893 | BB_00064947 | BB_00065001 |
| BB_00064895 | BB_00064949 | BB_00065003 |
| BB_00064897 | BB_00064951 | BB_00065005 |
| BB_00064899 | BB_00064953 | BB_00065007 |
| BB_00064901 | BB_00064955 | BB_00065009 |
| BB_00064903 | BB_00064957 | BB_00065011 |
| BB_00064905 | BB_00064959 | BB_00065013 |
| BB_00064907 | BB_00064961 | BB_00065015 |
| BB_00064909 | BB_00064963 | BB_00065017 |
| BB_00064911 | BB_00064965 | BB_00065019 |
| BB_00064913 | BB_00064967 | BB_00065021 |
| BB_00064915 | BB_00064969 | BB_00065023 |
| BB_00064917 | BB_00064971 | BB_00065025 |
| BB_00064919 | BB_00064973 | BB_00065027 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065029 | BB_00065083 | BB_00065137 |
| BB_00065031 | BB_00065085 | BB_00065139 |
| BB_00065033 | BB_00065087 | BB_00065141 |
| BB_00065035 | BB_00065089 | BB_00065143 |
| BB_00065037 | BB_00065091 | BB_00065145 |
| BB_00065039 | BB_00065093 | BB_00065147 |
| BB_00065041 | BB_00065095 | BB_00065149 |
| BB_00065043 | BB_00065097 | BB_00065151 |
| BB_00065045 | BB_00065099 | BB_00065153 |
| BB_00065047 | BB_00065101 | BB_00065155 |
| BB_00065049 | BB_00065103 | BB_00065157 |
| BB_00065051 | BB_00065105 | BB_00065159 |
| BB_00065053 | BB_00065107 | BB_00065161 |
| BB_00065055 | BB_00065109 | BB_00065163 |
| BB_00065057 | BB_00065111 | BB_00065165 |
| BB_00065059 | BB_00065113 | BB_00065167 |
| BB_00065061 | BB_00065115 | BB_00065169 |
| BB_00065063 | BB_00065117 | BB_00065171 |
| BB_00065065 | BB_00065119 | BB_00065173 |
| BB_00065067 | BB_00065121 | BB_00065175 |
| BB_00065069 | BB_00065123 | BB_00065177 |
| BB_00065071 | BB_00065125 | BB_00065179 |
| BB_00065073 | BB_00065127 | BB_00065181 |
| BB_00065075 | BB_00065129 | BB_00065183 |
| BB_00065077 | BB_00065131 | BB_00065185 |
| BB_00065079 | BB_00065133 | BB_00065187 |
| BB_00065081 | BB_00065135 | BB_00065189 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065191 | BB_00065245 | BB_00065299 |
| BB_00065193 | BB_00065247 | BB_00065301 |
| BB_00065195 | BB_00065249 | BB_00065303 |
| BB_00065197 | BB_00065251 | BB_00065305 |
| BB_00065199 | BB_00065253 | BB_00065307 |
| BB_00065201 | BB_00065255 | BB_00065309 |
| BB_00065203 | BB_00065257 | BB_00065311 |
| BB_00065205 | BB_00065259 | BB_00065313 |
| BB_00065207 | BB_00065261 | BB_00065315 |
| BB_00065209 | BB_00065263 | BB_00065317 |
| BB_00065211 | BB_00065265 | BB_00065319 |
| BB_00065213 | BB_00065267 | BB_00065321 |
| BB_00065215 | BB_00065269 | BB_00065323 |
| BB_00065217 | BB_00065271 | BB_00065325 |
| BB_00065219 | BB_00065273 | BB_00065327 |
| BB_00065221 | BB_00065275 | BB_00065329 |
| BB_00065223 | BB_00065277 | BB_00065331 |
| BB_00065225 | BB_00065279 | BB_00065333 |
| BB_00065227 | BB_00065281 | BB_00065335 |
| BB_00065229 | BB_00065283 | BB_00065337 |
| BB_00065231 | BB_00065285 | BB_00065339 |
| BB_00065233 | BB_00065287 | BB_00065341 |
| BB_00065235 | BB_00065289 | BB_00065343 |
| BB_00065237 | BB_00065291 | BB_00065345 |
| BB_00065239 | BB_00065293 | BB_00065347 |
| BB_00065241 | BB_00065295 | BB_00065349 |
| BB_00065243 | BB_00065297 | BB_00065351 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065353 | BB_00065407 | BB_00065461 |
| BB_00065355 | BB_00065409 | BB_00065463 |
| BB_00065357 | BB_00065411 | BB_00065465 |
| BB_00065359 | BB_00065413 | BB_00065467 |
| BB_00065361 | BB_00065415 | BB_00065469 |
| BB_00065363 | BB_00065417 | BB_00065471 |
| BB_00065365 | BB_00065419 | BB_00065473 |
| BB_00065367 | BB_00065421 | BB_00065475 |
| BB_00065369 | BB_00065423 | BB_00065477 |
| BB_00065371 | BB_00065425 | BB_00065479 |
| BB_00065373 | BB_00065427 | BB_00065481 |
| BB_00065375 | BB_00065429 | BB_00065483 |
| BB_00065377 | BB_00065431 | BB_00065485 |
| BB_00065379 | BB_00065433 | BB_00065487 |
| BB_00065381 | BB_00065435 | BB_00065489 |
| BB_00065383 | BB_00065437 | BB_00065491 |
| BB_00065385 | BB_00065439 | BB_00065493 |
| BB_00065387 | BB_00065441 | BB_00065495 |
| BB_00065389 | BB_00065443 | BB_00065497 |
| BB_00065391 | BB_00065445 | BB_00065499 |
| BB_00065393 | BB_00065447 | BB_00065501 |
| BB_00065395 | BB_00065449 | BB_00065503 |
| BB_00065397 | BB_00065451 | BB_00065505 |
| BB_00065399 | BB_00065453 | BB_00065507 |
| BB_00065401 | BB_00065455 | BB_00065509 |
| BB_00065403 | BB_00065457 | BB_00065511 |
| BB_00065405 | BB_00065459 | BB_00065513 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065515 | BB_00065569 | BB_00065623 |
| BB_00065517 | BB_00065571 | BB_00065625 |
| BB_00065519 | BB_00065573 | BB_00065627 |
| BB_00065521 | BB_00065575 | BB_00065629 |
| BB_00065523 | BB_00065577 | BB_00065631 |
| BB_00065525 | BB_00065579 | BB_00065633 |
| BB_00065527 | BB_00065581 | BB_00065635 |
| BB_00065529 | BB_00065583 | BB_00065637 |
| BB_00065531 | BB_00065585 | BB_00065639 |
| BB_00065533 | BB_00065587 | BB_00065641 |
| BB_00065535 | BB_00065589 | BB_00065643 |
| BB_00065537 | BB_00065591 | BB_00065645 |
| BB_00065539 | BB_00065593 | BB_00065647 |
| BB_00065541 | BB_00065595 | BB_00065649 |
| BB_00065543 | BB_00065597 | BB_00065651 |
| BB_00065545 | BB_00065599 | BB_00065653 |
| BB_00065547 | BB_00065601 | BB_00065655 |
| BB_00065549 | BB_00065603 | BB_00065657 |
| BB_00065551 | BB_00065605 | BB_00065659 |
| BB_00065553 | BB_00065607 | BB_00065661 |
| BB_00065555 | BB_00065609 | BB_00065663 |
| BB_00065557 | BB_00065611 | BB_00065665 |
| BB_00065559 | BB_00065613 | BB_00065667 |
| BB_00065561 | BB_00065615 | BB_00065669 |
| BB_00065563 | BB_00065617 | BB_00065671 |
| BB_00065565 | BB_00065619 | BB_00065673 |
| BB_00065567 | BB_00065621 | BB_00065675 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065677 | BB_00065731 | BB_00065785 |
| BB_00065679 | BB_00065733 | BB_00065787 |
| BB_00065681 | BB_00065735 | BB_00065789 |
| BB_00065683 | BB_00065737 | BB_00065791 |
| BB_00065685 | BB_00065739 | BB_00065793 |
| BB_00065687 | BB_00065741 | BB_00065795 |
| BB_00065689 | BB_00065743 | BB_00065797 |
| BB_00065691 | BB_00065745 | BB_00065799 |
| BB_00065693 | BB_00065747 | BB_00065801 |
| BB_00065695 | BB_00065749 | BB_00065803 |
| BB_00065697 | BB_00065751 | BB_00065805 |
| BB_00065699 | BB_00065753 | BB_00065807 |
| BB_00065701 | BB_00065755 | BB_00065809 |
| BB_00065703 | BB_00065757 | BB_00065811 |
| BB_00065705 | BB_00065759 | BB_00065813 |
| BB_00065707 | BB_00065761 | BB_00065815 |
| BB_00065709 | BB_00065763 | BB_00065817 |
| BB_00065711 | BB_00065765 | BB_00065819 |
| BB_00065713 | BB_00065767 | BB_00065821 |
| BB_00065715 | BB_00065769 | BB_00065823 |
| BB_00065717 | BB_00065771 | BB_00065825 |
| BB_00065719 | BB_00065773 | BB_00065827 |
| BB_00065721 | BB_00065775 | BB_00065829 |
| BB_00065723 | BB_00065777 | BB_00065831 |
| BB_00065725 | BB_00065779 | BB_00065833 |
| BB_00065727 | BB_00065781 | BB_00065835 |
| BB_00065729 | BB_00065783 | BB_00065837 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00065839 | BB_00065893 | BB_00065947 |
| BB_00065841 | BB_00065895 | BB_00065949 |
| BB_00065843 | BB_00065897 | BB_00065951 |
| BB_00065845 | BB_00065899 | BB_00065953 |
| BB_00065847 | BB_00065901 | BB_00065955 |
| BB_00065849 | BB_00065903 | BB_00065957 |
| BB_00065851 | BB_00065905 | BB_00065959 |
| BB_00065853 | BB_00065907 | BB_00065961 |
| BB_00065855 | BB_00065909 | BB_00065963 |
| BB_00065857 | BB_00065911 | BB_00065965 |
| BB_00065859 | BB_00065913 | BB_00065967 |
| BB_00065861 | BB_00065915 | BB_00065969 |
| BB_00065863 | BB_00065917 | BB_00065971 |
| BB_00065865 | BB_00065919 | BB_00065973 |
| BB_00065867 | BB_00065921 | BB_00065975 |
| BB_00065869 | BB_00065923 | BB_00065977 |
| BB_00065871 | BB_00065925 | BB_00065979 |
| BB_00065873 | BB_00065927 | BB_00065981 |
| BB_00065875 | BB_00065929 | BB_00065983 |
| BB_00065877 | BB_00065931 | BB_00065985 |
| BB_00065879 | BB_00065933 | BB_00065987 |
| BB_00065881 | BB_00065935 | BB_00065989 |
| BB_00065883 | BB_00065937 | BB_00065991 |
| BB_00065885 | BB_00065939 | BB_00065993 |
| BB_00065887 | BB_00065941 | BB_00065995 |
| BB_00065889 | BB_00065943 | BB_00065997 |
| BB_00065891 | BB_00065945 | BB_00065999 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066001 | BB_00066055 | BB_00066109 |
| BB_00066003 | BB_00066057 | BB_00066111 |
| BB_00066005 | BB_00066059 | BB_00066113 |
| BB_00066007 | BB_00066061 | BB_00066115 |
| BB_00066009 | BB_00066063 | BB_00066117 |
| BB_00066011 | BB_00066065 | BB_00066119 |
| BB_00066013 | BB_00066067 | BB_00066121 |
| BB_00066015 | BB_00066069 | BB_00066123 |
| BB_00066017 | BB_00066071 | BB_00066125 |
| BB_00066019 | BB_00066073 | BB_00066127 |
| BB_00066021 | BB_00066075 | BB_00066129 |
| BB_00066023 | BB_00066077 | BB_00066131 |
| BB_00066025 | BB_00066079 | BB_00066133 |
| BB_00066027 | BB_00066081 | BB_00066135 |
| BB_00066029 | BB_00066083 | BB_00066137 |
| BB_00066031 | BB_00066085 | BB_00066139 |
| BB_00066033 | BB_00066087 | BB_00066141 |
| BB_00066035 | BB_00066089 | BB_00066143 |
| BB_00066037 | BB_00066091 | BB_00066145 |
| BB_00066039 | BB_00066093 | BB_00066147 |
| BB_00066041 | BB_00066095 | BB_00066149 |
| BB_00066043 | BB_00066097 | BB_00066151 |
| BB_00066045 | BB_00066099 | BB_00066153 |
| BB_00066047 | BB_00066101 | BB_00066155 |
| BB_00066049 | BB_00066103 | BB_00066157 |
| BB_00066051 | BB_00066105 | BB_00066159 |
| BB_00066053 | BB_00066107 | BB_00066161 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066163 | BB_00066217 | BB_00066271 |
| BB_00066165 | BB_00066219 | BB_00066273 |
| BB_00066167 | BB_00066221 | BB_00066275 |
| BB_00066169 | BB_00066223 | BB_00066277 |
| BB_00066171 | BB_00066225 | BB_00066279 |
| BB_00066173 | BB_00066227 | BB_00066281 |
| BB_00066175 | BB_00066229 | BB_00066283 |
| BB_00066177 | BB_00066231 | BB_00066285 |
| BB_00066179 | BB_00066233 | BB_00066287 |
| BB_00066181 | BB_00066235 | BB_00066289 |
| BB_00066183 | BB_00066237 | BB_00066291 |
| BB_00066185 | BB_00066239 | BB_00066293 |
| BB_00066187 | BB_00066241 | BB_00066295 |
| BB_00066189 | BB_00066243 | BB_00066297 |
| BB_00066191 | BB_00066245 | BB_00066299 |
| BB_00066193 | BB_00066247 | BB_00066301 |
| BB_00066195 | BB_00066249 | BB_00066303 |
| BB_00066197 | BB_00066251 | BB_00066305 |
| BB_00066199 | BB_00066253 | BB_00066307 |
| BB_00066201 | BB_00066255 | BB_00066309 |
| BB_00066203 | BB_00066257 | BB_00066311 |
| BB_00066205 | BB_00066259 | BB_00066313 |
| BB_00066207 | BB_00066261 | BB_00066315 |
| BB_00066209 | BB_00066263 | BB_00066317 |
| BB_00066211 | BB_00066265 | BB_00066319 |
| BB_00066213 | BB_00066267 | BB_00066321 |
| BB_00066215 | BB_00066269 | BB_00066323 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066325 | BB_00066379 | BB_00066433 |
| BB_00066327 | BB_00066381 | BB_00066435 |
| BB_00066329 | BB_00066383 | BB_00066437 |
| BB_00066331 | BB_00066385 | BB_00066439 |
| BB_00066333 | BB_00066387 | BB_00066441 |
| BB_00066335 | BB_00066389 | BB_00066443 |
| BB_00066337 | BB_00066391 | BB_00066445 |
| BB_00066339 | BB_00066393 | BB_00066447 |
| BB_00066341 | BB_00066395 | BB_00066449 |
| BB_00066343 | BB_00066397 | BB_00066451 |
| BB_00066345 | BB_00066399 | BB_00066453 |
| BB_00066347 | BB_00066401 | BB_00066455 |
| BB_00066349 | BB_00066403 | BB_00066457 |
| BB_00066351 | BB_00066405 | BB_00066459 |
| BB_00066353 | BB_00066407 | BB_00066461 |
| BB_00066355 | BB_00066409 | BB_00066463 |
| BB_00066357 | BB_00066411 | BB_00066465 |
| BB_00066359 | BB_00066413 | BB_00066467 |
| BB_00066361 | BB_00066415 | BB_00066469 |
| BB_00066363 | BB_00066417 | BB_00066471 |
| BB_00066365 | BB_00066419 | BB_00066473 |
| BB_00066367 | BB_00066421 | BB_00066475 |
| BB_00066369 | BB_00066423 | BB_00066477 |
| BB_00066371 | BB_00066425 | BB_00066479 |
| BB_00066373 | BB_00066427 | BB_00066481 |
| BB_00066375 | BB_00066429 | BB_00066483 |
| BB_00066377 | BB_00066431 | BB_00066485 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066487 | BB_00066541 | BB_00066595 |
| BB_00066489 | BB_00066543 | BB_00066597 |
| BB_00066491 | BB_00066545 | BB_00066599 |
| BB_00066493 | BB_00066547 | BB_00066601 |
| BB_00066495 | BB_00066549 | BB_00066603 |
| BB_00066497 | BB_00066551 | BB_00066605 |
| BB_00066499 | BB_00066553 | BB_00066607 |
| BB_00066501 | BB_00066555 | BB_00066609 |
| BB_00066503 | BB_00066557 | BB_00066611 |
| BB_00066505 | BB_00066559 | BB_00066613 |
| BB_00066507 | BB_00066561 | BB_00066615 |
| BB_00066509 | BB_00066563 | BB_00066617 |
| BB_00066511 | BB_00066565 | BB_00066619 |
| BB_00066513 | BB_00066567 | BB_00066621 |
| BB_00066515 | BB_00066569 | BB_00066623 |
| BB_00066517 | BB_00066571 | BB_00066625 |
| BB_00066519 | BB_00066573 | BB_00066627 |
| BB_00066521 | BB_00066575 | BB_00066629 |
| BB_00066523 | BB_00066577 | BB_00066631 |
| BB_00066525 | BB_00066579 | BB_00066633 |
| BB_00066527 | BB_00066581 | BB_00066635 |
| BB_00066529 | BB_00066583 | BB_00066637 |
| BB_00066531 | BB_00066585 | BB_00066639 |
| BB_00066533 | BB_00066587 | BB_00066641 |
| BB_00066535 | BB_00066589 | BB_00066643 |
| BB_00066537 | BB_00066591 | BB_00066645 |
| BB_00066539 | BB_00066593 | BB_00066647 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066649 | BB_00066703 | BB_00066757 |
| BB_00066651 | BB_00066705 | BB_00066759 |
| BB_00066653 | BB_00066707 | BB_00066761 |
| BB_00066655 | BB_00066709 | BB_00066763 |
| BB_00066657 | BB_00066711 | BB_00066765 |
| BB_00066659 | BB_00066713 | BB_00066767 |
| BB_00066661 | BB_00066715 | BB_00066769 |
| BB_00066663 | BB_00066717 | BB_00066771 |
| BB_00066665 | BB_00066719 | BB_00066773 |
| BB_00066667 | BB_00066721 | BB_00066775 |
| BB_00066669 | BB_00066723 | BB_00066777 |
| BB_00066671 | BB_00066725 | BB_00066779 |
| BB_00066673 | BB_00066727 | BB_00066781 |
| BB_00066675 | BB_00066729 | BB_00066783 |
| BB_00066677 | BB_00066731 | BB_00066785 |
| BB_00066679 | BB_00066733 | BB_00066787 |
| BB_00066681 | BB_00066735 | BB_00066789 |
| BB_00066683 | BB_00066737 | BB_00066791 |
| BB_00066685 | BB_00066739 | BB_00066793 |
| BB_00066687 | BB_00066741 | BB_00066795 |
| BB_00066689 | BB_00066743 | BB_00066797 |
| BB_00066691 | BB_00066745 | BB_00066799 |
| BB_00066693 | BB_00066747 | BB_00066801 |
| BB_00066695 | BB_00066749 | BB_00066803 |
| BB_00066697 | BB_00066751 | BB_00066805 |
| BB_00066699 | BB_00066753 | BB_00066807 |
| BB_00066701 | BB_00066755 | BB_00066809 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066811 | BB_00066865 | BB_00066919 |
| BB_00066813 | BB_00066867 | BB_00066921 |
| BB_00066815 | BB_00066869 | BB_00066923 |
| BB_00066817 | BB_00066871 | BB_00066925 |
| BB_00066819 | BB_00066873 | BB_00066927 |
| BB_00066821 | BB_00066875 | BB_00066929 |
| BB_00066823 | BB_00066877 | BB_00066931 |
| BB_00066825 | BB_00066879 | BB_00066933 |
| BB_00066827 | BB_00066881 | BB_00066935 |
| BB_00066829 | BB_00066883 | BB_00066937 |
| BB_00066831 | BB_00066885 | BB_00066939 |
| BB_00066833 | BB_00066887 | BB_00066941 |
| BB_00066835 | BB_00066889 | BB_00066943 |
| BB_00066837 | BB_00066891 | BB_00066945 |
| BB_00066839 | BB_00066893 | BB_00066947 |
| BB_00066841 | BB_00066895 | BB_00066949 |
| BB_00066843 | BB_00066897 | BB_00066951 |
| BB_00066845 | BB_00066899 | BB_00066953 |
| BB_00066847 | BB_00066901 | BB_00066955 |
| BB_00066849 | BB_00066903 | BB_00066957 |
| BB_00066851 | BB_00066905 | BB_00066959 |
| BB_00066853 | BB_00066907 | BB_00066961 |
| BB_00066855 | BB_00066909 | BB_00066963 |
| BB_00066857 | BB_00066911 | BB_00066965 |
| BB_00066859 | BB_00066913 | BB_00066967 |
| BB_00066861 | BB_00066915 | BB_00066969 |
| BB_00066863 | BB_00066917 | BB_00066971 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00066973 | BB_00067027 | BB_00067081 |
| BB_00066975 | BB_00067029 | BB_00067083 |
| BB_00066977 | BB_00067031 | BB_00067085 |
| BB_00066979 | BB_00067033 | BB_00067087 |
| BB_00066981 | BB_00067035 | BB_00067089 |
| BB_00066983 | BB_00067037 | BB_00067091 |
| BB_00066985 | BB_00067039 | BB_00067093 |
| BB_00066987 | BB_00067041 | BB_00067095 |
| BB_00066989 | BB_00067043 | BB_00067097 |
| BB_00066991 | BB_00067045 | BB_00067099 |
| BB_00066993 | BB_00067047 | BB_00067101 |
| BB_00066995 | BB_00067049 | BB_00067103 |
| BB_00066997 | BB_00067051 | BB_00067105 |
| BB_00066999 | BB_00067053 | BB_00067107 |
| BB_00067001 | BB_00067055 | BB_00067109 |
| BB_00067003 | BB_00067057 | BB_00067111 |
| BB_00067005 | BB_00067059 | BB_00067113 |
| BB_00067007 | BB_00067061 | BB_00067115 |
| BB_00067009 | BB_00067063 | BB_00067117 |
| BB_00067011 | BB_00067065 | BB_00067119 |
| BB_00067013 | BB_00067067 | BB_00067121 |
| BB_00067015 | BB_00067069 | BB_00067123 |
| BB_00067017 | BB_00067071 | BB_00067125 |
| BB_00067019 | BB_00067073 | BB_00067127 |
| BB_00067021 | BB_00067075 | BB_00067129 |
| BB_00067023 | BB_00067077 | BB_00067131 |
| BB_00067025 | BB_00067079 | BB_00067133 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067135 | BB_00067189 | BB_00067243 |
| BB_00067137 | BB_00067191 | BB_00067245 |
| BB_00067139 | BB_00067193 | BB_00067247 |
| BB_00067141 | BB_00067195 | BB_00067249 |
| BB_00067143 | BB_00067197 | BB_00067251 |
| BB_00067145 | BB_00067199 | BB_00067253 |
| BB_00067147 | BB_00067201 | BB_00067255 |
| BB_00067149 | BB_00067203 | BB_00067257 |
| BB_00067151 | BB_00067205 | BB_00067259 |
| BB_00067153 | BB_00067207 | BB_00067261 |
| BB_00067155 | BB_00067209 | BB_00067263 |
| BB_00067157 | BB_00067211 | BB_00067265 |
| BB_00067159 | BB_00067213 | BB_00067267 |
| BB_00067161 | BB_00067215 | BB_00067269 |
| BB_00067163 | BB_00067217 | BB_00067271 |
| BB_00067165 | BB_00067219 | BB_00067273 |
| BB_00067167 | BB_00067221 | BB_00067275 |
| BB_00067169 | BB_00067223 | BB_00067277 |
| BB_00067171 | BB_00067225 | BB_00067279 |
| BB_00067173 | BB_00067227 | BB_00067281 |
| BB_00067175 | BB_00067229 | BB_00067283 |
| BB_00067177 | BB_00067231 | BB_00067285 |
| BB_00067179 | BB_00067233 | BB_00067287 |
| BB_00067181 | BB_00067235 | BB_00067289 |
| BB_00067183 | BB_00067237 | BB_00067291 |
| BB_00067185 | BB_00067239 | BB_00067293 |
| BB_00067187 | BB_00067241 | BB_00067295 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067297 | BB_00067351 | BB_00067405 |
| BB_00067299 | BB_00067353 | BB_00067407 |
| BB_00067301 | BB_00067355 | BB_00067409 |
| BB_00067303 | BB_00067357 | BB_00067411 |
| BB_00067305 | BB_00067359 | BB_00067413 |
| BB_00067307 | BB_00067361 | BB_00067415 |
| BB_00067309 | BB_00067363 | BB_00067417 |
| BB_00067311 | BB_00067365 | BB_00067419 |
| BB_00067313 | BB_00067367 | BB_00067421 |
| BB_00067315 | BB_00067369 | BB_00067423 |
| BB_00067317 | BB_00067371 | BB_00067425 |
| BB_00067319 | BB_00067373 | BB_00067427 |
| BB_00067321 | BB_00067375 | BB_00067429 |
| BB_00067323 | BB_00067377 | BB_00067431 |
| BB_00067325 | BB_00067379 | BB_00067433 |
| BB_00067327 | BB_00067381 | BB_00067435 |
| BB_00067329 | BB_00067383 | BB_00067437 |
| BB_00067331 | BB_00067385 | BB_00067439 |
| BB_00067333 | BB_00067387 | BB_00067441 |
| BB_00067335 | BB_00067389 | BB_00067443 |
| BB_00067337 | BB_00067391 | BB_00067445 |
| BB_00067339 | BB_00067393 | BB_00067447 |
| BB_00067341 | BB_00067395 | BB_00067449 |
| BB_00067343 | BB_00067397 | BB_00067451 |
| BB_00067345 | BB_00067399 | BB_00067453 |
| BB_00067347 | BB_00067401 | BB_00067455 |
| BB_00067349 | BB_00067403 | BB_00067457 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067459 | BB_00067513 | BB_00067567 |
| BB_00067461 | BB_00067515 | BB_00067569 |
| BB_00067463 | BB_00067517 | BB_00067571 |
| BB_00067465 | BB_00067519 | BB_00067573 |
| BB_00067467 | BB_00067521 | BB_00067575 |
| BB_00067469 | BB_00067523 | BB_00067577 |
| BB_00067471 | BB_00067525 | BB_00067579 |
| BB_00067473 | BB_00067527 | BB_00067581 |
| BB_00067475 | BB_00067529 | BB_00067583 |
| BB_00067477 | BB_00067531 | BB_00067585 |
| BB_00067479 | BB_00067533 | BB_00067587 |
| BB_00067481 | BB_00067535 | BB_00067589 |
| BB_00067483 | BB_00067537 | BB_00067591 |
| BB_00067485 | BB_00067539 | BB_00067593 |
| BB_00067487 | BB_00067541 | BB_00067595 |
| BB_00067489 | BB_00067543 | BB_00067597 |
| BB_00067491 | BB_00067545 | BB_00067599 |
| BB_00067493 | BB_00067547 | BB_00067601 |
| BB_00067495 | BB_00067549 | BB_00067603 |
| BB_00067497 | BB_00067551 | BB_00067605 |
| BB_00067499 | BB_00067553 | BB_00067607 |
| BB_00067501 | BB_00067555 | BB_00067609 |
| BB_00067503 | BB_00067557 | BB_00067611 |
| BB_00067505 | BB_00067559 | BB_00067613 |
| BB_00067507 | BB_00067561 | BB_00067615 |
| BB_00067509 | BB_00067563 | BB_00067617 |
| BB_00067511 | BB_00067565 | BB_00067619 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067621 | BB_00067675 | BB_00067729 |
| BB_00067623 | BB_00067677 | BB_00067731 |
| BB_00067625 | BB_00067679 | BB_00067733 |
| BB_00067627 | BB_00067681 | BB_00067735 |
| BB_00067629 | BB_00067683 | BB_00067737 |
| BB_00067631 | BB_00067685 | BB_00067739 |
| BB_00067633 | BB_00067687 | BB_00067741 |
| BB_00067635 | BB_00067689 | BB_00067743 |
| BB_00067637 | BB_00067691 | BB_00067745 |
| BB_00067639 | BB_00067693 | BB_00067747 |
| BB_00067641 | BB_00067695 | BB_00067749 |
| BB_00067643 | BB_00067697 | BB_00067751 |
| BB_00067645 | BB_00067699 | BB_00067753 |
| BB_00067647 | BB_00067701 | BB_00067755 |
| BB_00067649 | BB_00067703 | BB_00067757 |
| BB_00067651 | BB_00067705 | BB_00067759 |
| BB_00067653 | BB_00067707 | BB_00067761 |
| BB_00067655 | BB_00067709 | BB_00067763 |
| BB_00067657 | BB_00067711 | BB_00067765 |
| BB_00067659 | BB_00067713 | BB_00067767 |
| BB_00067661 | BB_00067715 | BB_00067769 |
| BB_00067663 | BB_00067717 | BB_00067771 |
| BB_00067665 | BB_00067719 | BB_00067773 |
| BB_00067667 | BB_00067721 | BB_00067775 |
| BB_00067669 | BB_00067723 | BB_00067777 |
| BB_00067671 | BB_00067725 | BB_00067779 |
| BB_00067673 | BB_00067727 | BB_00067781 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067783 | BB_00067837 | BB_00067891 |
| BB_00067785 | BB_00067839 | BB_00067893 |
| BB_00067787 | BB_00067841 | BB_00067895 |
| BB_00067789 | BB_00067843 | BB_00067897 |
| BB_00067791 | BB_00067845 | BB_00067899 |
| BB_00067793 | BB_00067847 | BB_00067901 |
| BB_00067795 | BB_00067849 | BB_00067903 |
| BB_00067797 | BB_00067851 | BB_00067905 |
| BB_00067799 | BB_00067853 | BB_00067907 |
| BB_00067801 | BB_00067855 | BB_00067909 |
| BB_00067803 | BB_00067857 | BB_00067911 |
| BB_00067805 | BB_00067859 | BB_00067913 |
| BB_00067807 | BB_00067861 | BB_00067915 |
| BB_00067809 | BB_00067863 | BB_00067917 |
| BB_00067811 | BB_00067865 | BB_00067919 |
| BB_00067813 | BB_00067867 | BB_00067921 |
| BB_00067815 | BB_00067869 | BB_00067923 |
| BB_00067817 | BB_00067871 | BB_00067925 |
| BB_00067819 | BB_00067873 | BB_00067927 |
| BB_00067821 | BB_00067875 | BB_00067929 |
| BB_00067823 | BB_00067877 | BB_00067931 |
| BB_00067825 | BB_00067879 | BB_00067933 |
| BB_00067827 | BB_00067881 | BB_00067935 |
| BB_00067829 | BB_00067883 | BB_00067937 |
| BB_00067831 | BB_00067885 | BB_00067939 |
| BB_00067833 | BB_00067887 | BB_00067941 |
| BB_00067835 | BB_00067889 | BB_00067943 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00067945 | BB_00067999 | BB_00068053 |
| BB_00067947 | BB_00068001 | BB_00068055 |
| BB_00067949 | BB_00068003 | BB_00068057 |
| BB_00067951 | BB_00068005 | BB_00068059 |
| BB_00067953 | BB_00068007 | BB_00068061 |
| BB_00067955 | BB_00068009 | BB_00068063 |
| BB_00067957 | BB_00068011 | BB_00068065 |
| BB_00067959 | BB_00068013 | BB_00068067 |
| BB_00067961 | BB_00068015 | BB_00068069 |
| BB_00067963 | BB_00068017 | BB_00068071 |
| BB_00067965 | BB_00068019 | BB_00068073 |
| BB_00067967 | BB_00068021 | BB_00068075 |
| BB_00067969 | BB_00068023 | BB_00068077 |
| BB_00067971 | BB_00068025 | BB_00068079 |
| BB_00067973 | BB_00068027 | BB_00068081 |
| BB_00067975 | BB_00068029 | BB_00068083 |
| BB_00067977 | BB_00068031 | BB_00068085 |
| BB_00067979 | BB_00068033 | BB_00068087 |
| BB_00067981 | BB_00068035 | BB_00068089 |
| BB_00067983 | BB_00068037 | BB_00068091 |
| BB_00067985 | BB_00068039 | BB_00068093 |
| BB_00067987 | BB_00068041 | BB_00068095 |
| BB_00067989 | BB_00068043 | BB_00068097 |
| BB_00067991 | BB_00068045 | BB_00068099 |
| BB_00067993 | BB_00068047 | BB_00068101 |
| BB_00067995 | BB_00068049 | BB_00068103 |
| BB_00067997 | BB_00068051 | BB_00068105 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068107 | BB_00068161 | BB_00068215 |
| BB_00068109 | BB_00068163 | BB_00068217 |
| BB_00068111 | BB_00068165 | BB_00068219 |
| BB_00068113 | BB_00068167 | BB_00068221 |
| BB_00068115 | BB_00068169 | BB_00068223 |
| BB_00068117 | BB_00068171 | BB_00068225 |
| BB_00068119 | BB_00068173 | BB_00068227 |
| BB_00068121 | BB_00068175 | BB_00068229 |
| BB_00068123 | BB_00068177 | BB_00068231 |
| BB_00068125 | BB_00068179 | BB_00068233 |
| BB_00068127 | BB_00068181 | BB_00068235 |
| BB_00068129 | BB_00068183 | BB_00068237 |
| BB_00068131 | BB_00068185 | BB_00068239 |
| BB_00068133 | BB_00068187 | BB_00068241 |
| BB_00068135 | BB_00068189 | BB_00068243 |
| BB_00068137 | BB_00068191 | BB_00068245 |
| BB_00068139 | BB_00068193 | BB_00068247 |
| BB_00068141 | BB_00068195 | BB_00068249 |
| BB_00068143 | BB_00068197 | BB_00068251 |
| BB_00068145 | BB_00068199 | BB_00068253 |
| BB_00068147 | BB_00068201 | BB_00068255 |
| BB_00068149 | BB_00068203 | BB_00068257 |
| BB_00068151 | BB_00068205 | BB_00068259 |
| BB_00068153 | BB_00068207 | BB_00068261 |
| BB_00068155 | BB_00068209 | BB_00068263 |
| BB_00068157 | BB_00068211 | BB_00068265 |
| BB_00068159 | BB_00068213 | BB_00068267 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068269 | BB_00068323 | BB_00068377 |
| BB_00068271 | BB_00068325 | BB_00068379 |
| BB_00068273 | BB_00068327 | BB_00068381 |
| BB_00068275 | BB_00068329 | BB_00068383 |
| BB_00068277 | BB_00068331 | BB_00068385 |
| BB_00068279 | BB_00068333 | BB_00068387 |
| BB_00068281 | BB_00068335 | BB_00068389 |
| BB_00068283 | BB_00068337 | BB_00068391 |
| BB_00068285 | BB_00068339 | BB_00068393 |
| BB_00068287 | BB_00068341 | BB_00068395 |
| BB_00068289 | BB_00068343 | BB_00068397 |
| BB_00068291 | BB_00068345 | BB_00068399 |
| BB_00068293 | BB_00068347 | BB_00068401 |
| BB_00068295 | BB_00068349 | BB_00068403 |
| BB_00068297 | BB_00068351 | BB_00068405 |
| BB_00068299 | BB_00068353 | BB_00068407 |
| BB_00068301 | BB_00068355 | BB_00068409 |
| BB_00068303 | BB_00068357 | BB_00068411 |
| BB_00068305 | BB_00068359 | BB_00068413 |
| BB_00068307 | BB_00068361 | BB_00068415 |
| BB_00068309 | BB_00068363 | BB_00068417 |
| BB_00068311 | BB_00068365 | BB_00068419 |
| BB_00068313 | BB_00068367 | BB_00068421 |
| BB_00068315 | BB_00068369 | BB_00068423 |
| BB_00068317 | BB_00068371 | BB_00068425 |
| BB_00068319 | BB_00068373 | BB_00068427 |
| BB_00068321 | BB_00068375 | BB_00068429 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068431 | BB_00068485 | BB_00068539 |
| BB_00068433 | BB_00068487 | BB_00068541 |
| BB_00068435 | BB_00068489 | BB_00068543 |
| BB_00068437 | BB_00068491 | BB_00068545 |
| BB_00068439 | BB_00068493 | BB_00068547 |
| BB_00068441 | BB_00068495 | BB_00068549 |
| BB_00068443 | BB_00068497 | BB_00068551 |
| BB_00068445 | BB_00068499 | BB_00068553 |
| BB_00068447 | BB_00068501 | BB_00068555 |
| BB_00068449 | BB_00068503 | BB_00068557 |
| BB_00068451 | BB_00068505 | BB_00068559 |
| BB_00068453 | BB_00068507 | BB_00068561 |
| BB_00068455 | BB_00068509 | BB_00068563 |
| BB_00068457 | BB_00068511 | BB_00068565 |
| BB_00068459 | BB_00068513 | BB_00068567 |
| BB_00068461 | BB_00068515 | BB_00068569 |
| BB_00068463 | BB_00068517 | BB_00068571 |
| BB_00068465 | BB_00068519 | BB_00068573 |
| BB_00068467 | BB_00068521 | BB_00068575 |
| BB_00068469 | BB_00068523 | BB_00068577 |
| BB_00068471 | BB_00068525 | BB_00068579 |
| BB_00068473 | BB_00068527 | BB_00068581 |
| BB_00068475 | BB_00068529 | BB_00068583 |
| BB_00068477 | BB_00068531 | BB_00068585 |
| BB_00068479 | BB_00068533 | BB_00068587 |
| BB_00068481 | BB_00068535 | BB_00068589 |
| BB_00068483 | BB_00068537 | BB_00068591 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068593 | BB_00068647 | BB_00068701 |
| BB_00068595 | BB_00068649 | BB_00068703 |
| BB_00068597 | BB_00068651 | BB_00068705 |
| BB_00068599 | BB_00068653 | BB_00068707 |
| BB_00068601 | BB_00068655 | BB_00068709 |
| BB_00068603 | BB_00068657 | BB_00068711 |
| BB_00068605 | BB_00068659 | BB_00068713 |
| BB_00068607 | BB_00068661 | BB_00068715 |
| BB_00068609 | BB_00068663 | BB_00068717 |
| BB_00068611 | BB_00068665 | BB_00068719 |
| BB_00068613 | BB_00068667 | BB_00068721 |
| BB_00068615 | BB_00068669 | BB_00068723 |
| BB_00068617 | BB_00068671 | BB_00068725 |
| BB_00068619 | BB_00068673 | BB_00068727 |
| BB_00068621 | BB_00068675 | BB_00068729 |
| BB_00068623 | BB_00068677 | BB_00068731 |
| BB_00068625 | BB_00068679 | BB_00068733 |
| BB_00068627 | BB_00068681 | BB_00068735 |
| BB_00068629 | BB_00068683 | BB_00068737 |
| BB_00068631 | BB_00068685 | BB_00068739 |
| BB_00068633 | BB_00068687 | BB_00068741 |
| BB_00068635 | BB_00068689 | BB_00068743 |
| BB_00068637 | BB_00068691 | BB_00068745 |
| BB_00068639 | BB_00068693 | BB_00068747 |
| BB_00068641 | BB_00068695 | BB_00068749 |
| BB_00068643 | BB_00068697 | BB_00068751 |
| BB_00068645 | BB_00068699 | BB_00068753 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068755 | BB_00068809 | BB_00068863 |
| BB_00068757 | BB_00068811 | BB_00068865 |
| BB_00068759 | BB_00068813 | BB_00068867 |
| BB_00068761 | BB_00068815 | BB_00068869 |
| BB_00068763 | BB_00068817 | BB_00068871 |
| BB_00068765 | BB_00068819 | BB_00068873 |
| BB_00068767 | BB_00068821 | BB_00068875 |
| BB_00068769 | BB_00068823 | BB_00068877 |
| BB_00068771 | BB_00068825 | BB_00068879 |
| BB_00068773 | BB_00068827 | BB_00068881 |
| BB_00068775 | BB_00068829 | BB_00068883 |
| BB_00068777 | BB_00068831 | BB_00068885 |
| BB_00068779 | BB_00068833 | BB_00068887 |
| BB_00068781 | BB_00068835 | BB_00068889 |
| BB_00068783 | BB_00068837 | BB_00068891 |
| BB_00068785 | BB_00068839 | BB_00068893 |
| BB_00068787 | BB_00068841 | BB_00068895 |
| BB_00068789 | BB_00068843 | BB_00068897 |
| BB_00068791 | BB_00068845 | BB_00068899 |
| BB_00068793 | BB_00068847 | BB_00068901 |
| BB_00068795 | BB_00068849 | BB_00068903 |
| BB_00068797 | BB_00068851 | BB_00068905 |
| BB_00068799 | BB_00068853 | BB_00068907 |
| BB_00068801 | BB_00068855 | BB_00068909 |
| BB_00068803 | BB_00068857 | BB_00068911 |
| BB_00068805 | BB_00068859 | BB_00068913 |
| BB_00068807 | BB_00068861 | BB_00068915 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00068917 | BB_00068971 | BB_00069025 |
| BB_00068919 | BB_00068973 | BB_00069027 |
| BB_00068921 | BB_00068975 | BB_00069029 |
| BB_00068923 | BB_00068977 | BB_00069031 |
| BB_00068925 | BB_00068979 | BB_00069033 |
| BB_00068927 | BB_00068981 | BB_00069035 |
| BB_00068929 | BB_00068983 | BB_00069037 |
| BB_00068931 | BB_00068985 | BB_00069039 |
| BB_00068933 | BB_00068987 | BB_00069041 |
| BB_00068935 | BB_00068989 | BB_00069043 |
| BB_00068937 | BB_00068991 | BB_00069045 |
| BB_00068939 | BB_00068993 | BB_00069047 |
| BB_00068941 | BB_00068995 | BB_00069049 |
| BB_00068943 | BB_00068997 | BB_00069051 |
| BB_00068945 | BB_00068999 | BB_00069053 |
| BB_00068947 | BB_00069001 | BB_00069055 |
| BB_00068949 | BB_00069003 | BB_00069057 |
| BB_00068951 | BB_00069005 | BB_00069059 |
| BB_00068953 | BB_00069007 | BB_00069061 |
| BB_00068955 | BB_00069009 | BB_00069063 |
| BB_00068957 | BB_00069011 | BB_00069065 |
| BB_00068959 | BB_00069013 | BB_00069067 |
| BB_00068961 | BB_00069015 | BB_00069069 |
| BB_00068963 | BB_00069017 | BB_00069071 |
| BB_00068965 | BB_00069019 | BB_00069073 |
| BB_00068967 | BB_00069021 | BB_00069075 |
| BB_00068969 | BB_00069023 | BB_00069077 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069079 | BB_00069133 | BB_00069187 |
| BB_00069081 | BB_00069135 | BB_00069189 |
| BB_00069083 | BB_00069137 | BB_00069191 |
| BB_00069085 | BB_00069139 | BB_00069193 |
| BB_00069087 | BB_00069141 | BB_00069195 |
| BB_00069089 | BB_00069143 | BB_00069197 |
| BB_00069091 | BB_00069145 | BB_00069199 |
| BB_00069093 | BB_00069147 | BB_00069201 |
| BB_00069095 | BB_00069149 | BB_00069203 |
| BB_00069097 | BB_00069151 | BB_00069205 |
| BB_00069099 | BB_00069153 | BB_00069207 |
| BB_00069101 | BB_00069155 | BB_00069209 |
| BB_00069103 | BB_00069157 | BB_00069211 |
| BB_00069105 | BB_00069159 | BB_00069213 |
| BB_00069107 | BB_00069161 | BB_00069215 |
| BB_00069109 | BB_00069163 | BB_00069217 |
| BB_00069111 | BB_00069165 | BB_00069219 |
| BB_00069113 | BB_00069167 | BB_00069221 |
| BB_00069115 | BB_00069169 | BB_00069223 |
| BB_00069117 | BB_00069171 | BB_00069225 |
| BB_00069119 | BB_00069173 | BB_00069227 |
| BB_00069121 | BB_00069175 | BB_00069229 |
| BB_00069123 | BB_00069177 | BB_00069231 |
| BB_00069125 | BB_00069179 | BB_00069233 |
| BB_00069127 | BB_00069181 | BB_00069235 |
| BB_00069129 | BB_00069183 | BB_00069237 |
| BB_00069131 | BB_00069185 | BB_00069239 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069241 | BB_00069295 | BB_00069349 |
| BB_00069243 | BB_00069297 | BB_00069351 |
| BB_00069245 | BB_00069299 | BB_00069353 |
| BB_00069247 | BB_00069301 | BB_00069355 |
| BB_00069249 | BB_00069303 | BB_00069357 |
| BB_00069251 | BB_00069305 | BB_00069359 |
| BB_00069253 | BB_00069307 | BB_00069361 |
| BB_00069255 | BB_00069309 | BB_00069363 |
| BB_00069257 | BB_00069311 | BB_00069365 |
| BB_00069259 | BB_00069313 | BB_00069367 |
| BB_00069261 | BB_00069315 | BB_00069369 |
| BB_00069263 | BB_00069317 | BB_00069371 |
| BB_00069265 | BB_00069319 | BB_00069373 |
| BB_00069267 | BB_00069321 | BB_00069375 |
| BB_00069269 | BB_00069323 | BB_00069377 |
| BB_00069271 | BB_00069325 | BB_00069379 |
| BB_00069273 | BB_00069327 | BB_00069381 |
| BB_00069275 | BB_00069329 | BB_00069383 |
| BB_00069277 | BB_00069331 | BB_00069385 |
| BB_00069279 | BB_00069333 | BB_00069387 |
| BB_00069281 | BB_00069335 | BB_00069389 |
| BB_00069283 | BB_00069337 | BB_00069391 |
| BB_00069285 | BB_00069339 | BB_00069393 |
| BB_00069287 | BB_00069341 | BB_00069395 |
| BB_00069289 | BB_00069343 | BB_00069397 |
| BB_00069291 | BB_00069345 | BB_00069399 |
| BB_00069293 | BB_00069347 | BB_00069401 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069403 | BB_00069457 | BB_00069511 |
| BB_00069405 | BB_00069459 | BB_00069513 |
| BB_00069407 | BB_00069461 | BB_00069515 |
| BB_00069409 | BB_00069463 | BB_00069517 |
| BB_00069411 | BB_00069465 | BB_00069519 |
| BB_00069413 | BB_00069467 | BB_00069521 |
| BB_00069415 | BB_00069469 | BB_00069523 |
| BB_00069417 | BB_00069471 | BB_00069525 |
| BB_00069419 | BB_00069473 | BB_00069527 |
| BB_00069421 | BB_00069475 | BB_00069529 |
| BB_00069423 | BB_00069477 | BB_00069531 |
| BB_00069425 | BB_00069479 | BB_00069533 |
| BB_00069427 | BB_00069481 | BB_00069535 |
| BB_00069429 | BB_00069483 | BB_00069537 |
| BB_00069431 | BB_00069485 | BB_00069539 |
| BB_00069433 | BB_00069487 | BB_00069541 |
| BB_00069435 | BB_00069489 | BB_00069543 |
| BB_00069437 | BB_00069491 | BB_00069545 |
| BB_00069439 | BB_00069493 | BB_00069547 |
| BB_00069441 | BB_00069495 | BB_00069549 |
| BB_00069443 | BB_00069497 | BB_00069551 |
| BB_00069445 | BB_00069499 | BB_00069553 |
| BB_00069447 | BB_00069501 | BB_00069555 |
| BB_00069449 | BB_00069503 | BB_00069557 |
| BB_00069451 | BB_00069505 | BB_00069559 |
| BB_00069453 | BB_00069507 | BB_00069561 |
| BB_00069455 | BB_00069509 | BB_00069563 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069565 | BB_00069619 | BB_00069673 |
| BB_00069567 | BB_00069621 | BB_00069675 |
| BB_00069569 | BB_00069623 | BB_00069677 |
| BB_00069571 | BB_00069625 | BB_00069679 |
| BB_00069573 | BB_00069627 | BB_00069681 |
| BB_00069575 | BB_00069629 | BB_00069683 |
| BB_00069577 | BB_00069631 | BB_00069685 |
| BB_00069579 | BB_00069633 | BB_00069687 |
| BB_00069581 | BB_00069635 | BB_00069689 |
| BB_00069583 | BB_00069637 | BB_00069691 |
| BB_00069585 | BB_00069639 | BB_00069693 |
| BB_00069587 | BB_00069641 | BB_00069695 |
| BB_00069589 | BB_00069643 | BB_00069697 |
| BB_00069591 | BB_00069645 | BB_00069699 |
| BB_00069593 | BB_00069647 | BB_00069701 |
| BB_00069595 | BB_00069649 | BB_00069703 |
| BB_00069597 | BB_00069651 | BB_00069705 |
| BB_00069599 | BB_00069653 | BB_00069707 |
| BB_00069601 | BB_00069655 | BB_00069709 |
| BB_00069603 | BB_00069657 | BB_00069711 |
| BB_00069605 | BB_00069659 | BB_00069713 |
| BB_00069607 | BB_00069661 | BB_00069715 |
| BB_00069609 | BB_00069663 | BB_00069717 |
| BB_00069611 | BB_00069665 | BB_00069719 |
| BB_00069613 | BB_00069667 | BB_00069721 |
| BB_00069615 | BB_00069669 | BB_00069723 |
| BB_00069617 | BB_00069671 | BB_00069725 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069727 | BB_00069781 | BB_00069835 |
| BB_00069729 | BB_00069783 | BB_00069837 |
| BB_00069731 | BB_00069785 | BB_00069839 |
| BB_00069733 | BB_00069787 | BB_00069841 |
| BB_00069735 | BB_00069789 | BB_00069843 |
| BB_00069737 | BB_00069791 | BB_00069845 |
| BB_00069739 | BB_00069793 | BB_00069847 |
| BB_00069741 | BB_00069795 | BB_00069849 |
| BB_00069743 | BB_00069797 | BB_00069851 |
| BB_00069745 | BB_00069799 | BB_00069853 |
| BB_00069747 | BB_00069801 | BB_00069855 |
| BB_00069749 | BB_00069803 | BB_00069857 |
| BB_00069751 | BB_00069805 | BB_00069859 |
| BB_00069753 | BB_00069807 | BB_00069861 |
| BB_00069755 | BB_00069809 | BB_00069863 |
| BB_00069757 | BB_00069811 | BB_00069865 |
| BB_00069759 | BB_00069813 | BB_00069867 |
| BB_00069761 | BB_00069815 | BB_00069869 |
| BB_00069763 | BB_00069817 | BB_00069871 |
| BB_00069765 | BB_00069819 | BB_00069873 |
| BB_00069767 | BB_00069821 | BB_00069875 |
| BB_00069769 | BB_00069823 | BB_00069877 |
| BB_00069771 | BB_00069825 | BB_00069879 |
| BB_00069773 | BB_00069827 | BB_00069881 |
| BB_00069775 | BB_00069829 | BB_00069883 |
| BB_00069777 | BB_00069831 | BB_00069885 |
| BB_00069779 | BB_00069833 | BB_00069887 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00069889 | BB_00069943 | BB_00069997 |
| BB_00069891 | BB_00069945 | BB_00069999 |
| BB_00069893 | BB_00069947 | BB_00070001 |
| BB_00069895 | BB_00069949 | BB_00070003 |
| BB_00069897 | BB_00069951 | BB_00070005 |
| BB_00069899 | BB_00069953 | BB_00070007 |
| BB_00069901 | BB_00069955 | BB_00070009 |
| BB_00069903 | BB_00069957 | BB_00070011 |
| BB_00069905 | BB_00069959 | BB_00070013 |
| BB_00069907 | BB_00069961 | BB_00070015 |
| BB_00069909 | BB_00069963 | BB_00070017 |
| BB_00069911 | BB_00069965 | BB_00070019 |
| BB_00069913 | BB_00069967 | BB_00070021 |
| BB_00069915 | BB_00069969 | BB_00070023 |
| BB_00069917 | BB_00069971 | BB_00070025 |
| BB_00069919 | BB_00069973 | BB_00070027 |
| BB_00069921 | BB_00069975 | BB_00070029 |
| BB_00069923 | BB_00069977 | BB_00070031 |
| BB_00069925 | BB_00069979 | BB_00070033 |
| BB_00069927 | BB_00069981 | BB_00070035 |
| BB_00069929 | BB_00069983 | BB_00070037 |
| BB_00069931 | BB_00069985 | BB_00070039 |
| BB_00069933 | BB_00069987 | BB_00070041 |
| BB_00069935 | BB_00069989 | BB_00070043 |
| BB_00069937 | BB_00069991 | BB_00070045 |
| BB_00069939 | BB_00069993 | BB_00070047 |
| BB_00069941 | BB_00069995 | BB_00070049 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070051 | BB_00070105 | BB_00070159 |
| BB_00070053 | BB_00070107 | BB_00070161 |
| BB_00070055 | BB_00070109 | BB_00070163 |
| BB_00070057 | BB_00070111 | BB_00070165 |
| BB_00070059 | BB_00070113 | BB_00070167 |
| BB_00070061 | BB_00070115 | BB_00070169 |
| BB_00070063 | BB_00070117 | BB_00070171 |
| BB_00070065 | BB_00070119 | BB_00070173 |
| BB_00070067 | BB_00070121 | BB_00070175 |
| BB_00070069 | BB_00070123 | BB_00070177 |
| BB_00070071 | BB_00070125 | BB_00070179 |
| BB_00070073 | BB_00070127 | BB_00070181 |
| BB_00070075 | BB_00070129 | BB_00070183 |
| BB_00070077 | BB_00070131 | BB_00070185 |
| BB_00070079 | BB_00070133 | BB_00070187 |
| BB_00070081 | BB_00070135 | BB_00070189 |
| BB_00070083 | BB_00070137 | BB_00070191 |
| BB_00070085 | BB_00070139 | BB_00070193 |
| BB_00070087 | BB_00070141 | BB_00070195 |
| BB_00070089 | BB_00070143 | BB_00070197 |
| BB_00070091 | BB_00070145 | BB_00070199 |
| BB_00070093 | BB_00070147 | BB_00070201 |
| BB_00070095 | BB_00070149 | BB_00070203 |
| BB_00070097 | BB_00070151 | BB_00070205 |
| BB_00070099 | BB_00070153 | BB_00070207 |
| BB_00070101 | BB_00070155 | BB_00070209 |
| BB_00070103 | BB_00070157 | BB_00070211 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070213 | BB_00070267 | BB_00070321 |
| BB_00070215 | BB_00070269 | BB_00070323 |
| BB_00070217 | BB_00070271 | BB_00070325 |
| BB_00070219 | BB_00070273 | BB_00070327 |
| BB_00070221 | BB_00070275 | BB_00070329 |
| BB_00070223 | BB_00070277 | BB_00070331 |
| BB_00070225 | BB_00070279 | BB_00070333 |
| BB_00070227 | BB_00070281 | BB_00070335 |
| BB_00070229 | BB_00070283 | BB_00070337 |
| BB_00070231 | BB_00070285 | BB_00070339 |
| BB_00070233 | BB_00070287 | BB_00070341 |
| BB_00070235 | BB_00070289 | BB_00070343 |
| BB_00070237 | BB_00070291 | BB_00070345 |
| BB_00070239 | BB_00070293 | BB_00070347 |
| BB_00070241 | BB_00070295 | BB_00070349 |
| BB_00070243 | BB_00070297 | BB_00070351 |
| BB_00070245 | BB_00070299 | BB_00070353 |
| BB_00070247 | BB_00070301 | BB_00070355 |
| BB_00070249 | BB_00070303 | BB_00070357 |
| BB_00070251 | BB_00070305 | BB_00070359 |
| BB_00070253 | BB_00070307 | BB_00070361 |
| BB_00070255 | BB_00070309 | BB_00070363 |
| BB_00070257 | BB_00070311 | BB_00070365 |
| BB_00070259 | BB_00070313 | BB_00070367 |
| BB_00070261 | BB_00070315 | BB_00070369 |
| BB_00070263 | BB_00070317 | BB_00070371 |
| BB_00070265 | BB_00070319 | BB_00070373 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070375 | BB_00070429 | BB_00070483 |
| BB_00070377 | BB_00070431 | BB_00070485 |
| BB_00070379 | BB_00070433 | BB_00070487 |
| BB_00070381 | BB_00070435 | BB_00070489 |
| BB_00070383 | BB_00070437 | BB_00070491 |
| BB_00070385 | BB_00070439 | BB_00070493 |
| BB_00070387 | BB_00070441 | BB_00070495 |
| BB_00070389 | BB_00070443 | BB_00070497 |
| BB_00070391 | BB_00070445 | BB_00070499 |
| BB_00070393 | BB_00070447 | BB_00070501 |
| BB_00070395 | BB_00070449 | BB_00070503 |
| BB_00070397 | BB_00070451 | BB_00070505 |
| BB_00070399 | BB_00070453 | BB_00070507 |
| BB_00070401 | BB_00070455 | BB_00070509 |
| BB_00070403 | BB_00070457 | BB_00070511 |
| BB_00070405 | BB_00070459 | BB_00070513 |
| BB_00070407 | BB_00070461 | BB_00070515 |
| BB_00070409 | BB_00070463 | BB_00070517 |
| BB_00070411 | BB_00070465 | BB_00070519 |
| BB_00070413 | BB_00070467 | BB_00070521 |
| BB_00070415 | BB_00070469 | BB_00070523 |
| BB_00070417 | BB_00070471 | BB_00070525 |
| BB_00070419 | BB_00070473 | BB_00070527 |
| BB_00070421 | BB_00070475 | BB_00070529 |
| BB_00070423 | BB_00070477 | BB_00070531 |
| BB_00070425 | BB_00070479 | BB_00070533 |
| BB_00070427 | BB_00070481 | BB_00070535 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070537 | BB_00070591 | BB_00070645 |
| BB_00070539 | BB_00070593 | BB_00070647 |
| BB_00070541 | BB_00070595 | BB_00070649 |
| BB_00070543 | BB_00070597 | BB_00070651 |
| BB_00070545 | BB_00070599 | BB_00070653 |
| BB_00070547 | BB_00070601 | BB_00070655 |
| BB_00070549 | BB_00070603 | BB_00070657 |
| BB_00070551 | BB_00070605 | BB_00070659 |
| BB_00070553 | BB_00070607 | BB_00070661 |
| BB_00070555 | BB_00070609 | BB_00070663 |
| BB_00070557 | BB_00070611 | BB_00070665 |
| BB_00070559 | BB_00070613 | BB_00070667 |
| BB_00070561 | BB_00070615 | BB_00070669 |
| BB_00070563 | BB_00070617 | BB_00070671 |
| BB_00070565 | BB_00070619 | BB_00070673 |
| BB_00070567 | BB_00070621 | BB_00070675 |
| BB_00070569 | BB_00070623 | BB_00070677 |
| BB_00070571 | BB_00070625 | BB_00070679 |
| BB_00070573 | BB_00070627 | BB_00070681 |
| BB_00070575 | BB_00070629 | BB_00070683 |
| BB_00070577 | BB_00070631 | BB_00070685 |
| BB_00070579 | BB_00070633 | BB_00070687 |
| BB_00070581 | BB_00070635 | BB_00070689 |
| BB_00070583 | BB_00070637 | BB_00070691 |
| BB_00070585 | BB_00070639 | BB_00070693 |
| BB_00070587 | BB_00070641 | BB_00070695 |
| BB_00070589 | BB_00070643 | BB_00070697 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070699 | BB_00070753 | BB_00070807 |
| BB_00070701 | BB_00070755 | BB_00070809 |
| BB_00070703 | BB_00070757 | BB_00070811 |
| BB_00070705 | BB_00070759 | BB_00070813 |
| BB_00070707 | BB_00070761 | BB_00070815 |
| BB_00070709 | BB_00070763 | BB_00070817 |
| BB_00070711 | BB_00070765 | BB_00070819 |
| BB_00070713 | BB_00070767 | BB_00070821 |
| BB_00070715 | BB_00070769 | BB_00070823 |
| BB_00070717 | BB_00070771 | BB_00070825 |
| BB_00070719 | BB_00070773 | BB_00070827 |
| BB_00070721 | BB_00070775 | BB_00070829 |
| BB_00070723 | BB_00070777 | BB_00070831 |
| BB_00070725 | BB_00070779 | BB_00070833 |
| BB_00070727 | BB_00070781 | BB_00070835 |
| BB_00070729 | BB_00070783 | BB_00070837 |
| BB_00070731 | BB_00070785 | BB_00070839 |
| BB_00070733 | BB_00070787 | BB_00070841 |
| BB_00070735 | BB_00070789 | BB_00070843 |
| BB_00070737 | BB_00070791 | BB_00070845 |
| BB_00070739 | BB_00070793 | BB_00070847 |
| BB_00070741 | BB_00070795 | BB_00070849 |
| BB_00070743 | BB_00070797 | BB_00070851 |
| BB_00070745 | BB_00070799 | BB_00070853 |
| BB_00070747 | BB_00070801 | BB_00070855 |
| BB_00070749 | BB_00070803 | BB_00070857 |
| BB_00070751 | BB_00070805 | BB_00070859 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00070861 | BB_00070915 | BB_00070969 |
| BB_00070863 | BB_00070917 | BB_00070971 |
| BB_00070865 | BB_00070919 | BB_00070973 |
| BB_00070867 | BB_00070921 | BB_00070975 |
| BB_00070869 | BB_00070923 | BB_00070977 |
| BB_00070871 | BB_00070925 | BB_00070979 |
| BB_00070873 | BB_00070927 | BB_00070981 |
| BB_00070875 | BB_00070929 | BB_00070983 |
| BB_00070877 | BB_00070931 | BB_00070985 |
| BB_00070879 | BB_00070933 | BB_00070987 |
| BB_00070881 | BB_00070935 | BB_00070989 |
| BB_00070883 | BB_00070937 | BB_00070991 |
| BB_00070885 | BB_00070939 | BB_00070993 |
| BB_00070887 | BB_00070941 | BB_00070995 |
| BB_00070889 | BB_00070943 | BB_00070997 |
| BB_00070891 | BB_00070945 | BB_00070999 |
| BB_00070893 | BB_00070947 | BB_00071001 |
| BB_00070895 | BB_00070949 | BB_00071003 |
| BB_00070897 | BB_00070951 | BB_00071005 |
| BB_00070899 | BB_00070953 | BB_00071007 |
| BB_00070901 | BB_00070955 | BB_00071009 |
| BB_00070903 | BB_00070957 | BB_00071011 |
| BB_00070905 | BB_00070959 | BB_00071013 |
| BB_00070907 | BB_00070961 | BB_00071015 |
| BB_00070909 | BB_00070963 | BB_00071017 |
| BB_00070911 | BB_00070965 | BB_00071019 |
| BB_00070913 | BB_00070967 | BB_00071021 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071023 | BB_00071077 | BB_00071131 |
| BB_00071025 | BB_00071079 | BB_00071133 |
| BB_00071027 | BB_00071081 | BB_00071135 |
| BB_00071029 | BB_00071083 | BB_00071137 |
| BB_00071031 | BB_00071085 | BB_00071139 |
| BB_00071033 | BB_00071087 | BB_00071141 |
| BB_00071035 | BB_00071089 | BB_00071143 |
| BB_00071037 | BB_00071091 | BB_00071145 |
| BB_00071039 | BB_00071093 | BB_00071147 |
| BB_00071041 | BB_00071095 | BB_00071149 |
| BB_00071043 | BB_00071097 | BB_00071151 |
| BB_00071045 | BB_00071099 | BB_00071153 |
| BB_00071047 | BB_00071101 | BB_00071155 |
| BB_00071049 | BB_00071103 | BB_00071157 |
| BB_00071051 | BB_00071105 | BB_00071159 |
| BB_00071053 | BB_00071107 | BB_00071161 |
| BB_00071055 | BB_00071109 | BB_00071163 |
| BB_00071057 | BB_00071111 | BB_00071165 |
| BB_00071059 | BB_00071113 | BB_00071167 |
| BB_00071061 | BB_00071115 | BB_00071169 |
| BB_00071063 | BB_00071117 | BB_00071171 |
| BB_00071065 | BB_00071119 | BB_00071173 |
| BB_00071067 | BB_00071121 | BB_00071175 |
| BB_00071069 | BB_00071123 | BB_00071177 |
| BB_00071071 | BB_00071125 | BB_00071179 |
| BB_00071073 | BB_00071127 | BB_00071181 |
| BB_00071075 | BB_00071129 | BB_00071183 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071185 | BB_00071239 | BB_00071293 |
| BB_00071187 | BB_00071241 | BB_00071295 |
| BB_00071189 | BB_00071243 | BB_00071297 |
| BB_00071191 | BB_00071245 | BB_00071299 |
| BB_00071193 | BB_00071247 | BB_00071301 |
| BB_00071195 | BB_00071249 | BB_00071303 |
| BB_00071197 | BB_00071251 | BB_00071305 |
| BB_00071199 | BB_00071253 | BB_00071307 |
| BB_00071201 | BB_00071255 | BB_00071309 |
| BB_00071203 | BB_00071257 | BB_00071311 |
| BB_00071205 | BB_00071259 | BB_00071313 |
| BB_00071207 | BB_00071261 | BB_00071315 |
| BB_00071209 | BB_00071263 | BB_00071317 |
| BB_00071211 | BB_00071265 | BB_00071319 |
| BB_00071213 | BB_00071267 | BB_00071321 |
| BB_00071215 | BB_00071269 | BB_00071323 |
| BB_00071217 | BB_00071271 | BB_00071325 |
| BB_00071219 | BB_00071273 | BB_00071327 |
| BB_00071221 | BB_00071275 | BB_00071329 |
| BB_00071223 | BB_00071277 | BB_00071331 |
| BB_00071225 | BB_00071279 | BB_00071333 |
| BB_00071227 | BB_00071281 | BB_00071335 |
| BB_00071229 | BB_00071283 | BB_00071337 |
| BB_00071231 | BB_00071285 | BB_00071339 |
| BB_00071233 | BB_00071287 | BB_00071341 |
| BB_00071235 | BB_00071289 | BB_00071343 |
| BB_00071237 | BB_00071291 | BB_00071345 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071347 | BB_00071401 | BB_00071455 |
| BB_00071349 | BB_00071403 | BB_00071457 |
| BB_00071351 | BB_00071405 | BB_00071459 |
| BB_00071353 | BB_00071407 | BB_00071461 |
| BB_00071355 | BB_00071409 | BB_00071463 |
| BB_00071357 | BB_00071411 | BB_00071465 |
| BB_00071359 | BB_00071413 | BB_00071467 |
| BB_00071361 | BB_00071415 | BB_00071469 |
| BB_00071363 | BB_00071417 | BB_00071471 |
| BB_00071365 | BB_00071419 | BB_00071473 |
| BB_00071367 | BB_00071421 | BB_00071475 |
| BB_00071369 | BB_00071423 | BB_00071477 |
| BB_00071371 | BB_00071425 | BB_00071479 |
| BB_00071373 | BB_00071427 | BB_00071481 |
| BB_00071375 | BB_00071429 | BB_00071483 |
| BB_00071377 | BB_00071431 | BB_00071485 |
| BB_00071379 | BB_00071433 | BB_00071487 |
| BB_00071381 | BB_00071435 | BB_00071489 |
| BB_00071383 | BB_00071437 | BB_00071491 |
| BB_00071385 | BB_00071439 | BB_00071493 |
| BB_00071387 | BB_00071441 | BB_00071495 |
| BB_00071389 | BB_00071443 | BB_00071497 |
| BB_00071391 | BB_00071445 | BB_00071499 |
| BB_00071393 | BB_00071447 | BB_00071501 |
| BB_00071395 | BB_00071449 | BB_00071503 |
| BB_00071397 | BB_00071451 | BB_00071505 |
| BB_00071399 | BB_00071453 | BB_00071507 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071509 | BB_00071563 | BB_00071617 |
| BB_00071511 | BB_00071565 | BB_00071619 |
| BB_00071513 | BB_00071567 | BB_00071621 |
| BB_00071515 | BB_00071569 | BB_00071623 |
| BB_00071517 | BB_00071571 | BB_00071625 |
| BB_00071519 | BB_00071573 | BB_00071627 |
| BB_00071521 | BB_00071575 | BB_00071629 |
| BB_00071523 | BB_00071577 | BB_00071631 |
| BB_00071525 | BB_00071579 | BB_00071633 |
| BB_00071527 | BB_00071581 | BB_00071635 |
| BB_00071529 | BB_00071583 | BB_00071637 |
| BB_00071531 | BB_00071585 | BB_00071639 |
| BB_00071533 | BB_00071587 | BB_00071641 |
| BB_00071535 | BB_00071589 | BB_00071643 |
| BB_00071537 | BB_00071591 | BB_00071645 |
| BB_00071539 | BB_00071593 | BB_00071647 |
| BB_00071541 | BB_00071595 | BB_00071649 |
| BB_00071543 | BB_00071597 | BB_00071651 |
| BB_00071545 | BB_00071599 | BB_00071653 |
| BB_00071547 | BB_00071601 | BB_00071655 |
| BB_00071549 | BB_00071603 | BB_00071657 |
| BB_00071551 | BB_00071605 | BB_00071659 |
| BB_00071553 | BB_00071607 | BB_00071661 |
| BB_00071555 | BB_00071609 | BB_00071663 |
| BB_00071557 | BB_00071611 | BB_00071665 |
| BB_00071559 | BB_00071613 | BB_00071667 |
| BB_00071561 | BB_00071615 | BB_00071669 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071671 | BB_00071725 | BB_00071779 |
| BB_00071673 | BB_00071727 | BB_00071781 |
| BB_00071675 | BB_00071729 | BB_00071783 |
| BB_00071677 | BB_00071731 | BB_00071785 |
| BB_00071679 | BB_00071733 | BB_00071787 |
| BB_00071681 | BB_00071735 | BB_00071789 |
| BB_00071683 | BB_00071737 | BB_00071791 |
| BB_00071685 | BB_00071739 | BB_00071793 |
| BB_00071687 | BB_00071741 | BB_00071795 |
| BB_00071689 | BB_00071743 | BB_00071797 |
| BB_00071691 | BB_00071745 | BB_00071799 |
| BB_00071693 | BB_00071747 | BB_00071801 |
| BB_00071695 | BB_00071749 | BB_00071803 |
| BB_00071697 | BB_00071751 | BB_00071805 |
| BB_00071699 | BB_00071753 | BB_00071807 |
| BB_00071701 | BB_00071755 | BB_00071809 |
| BB_00071703 | BB_00071757 | BB_00071811 |
| BB_00071705 | BB_00071759 | BB_00071813 |
| BB_00071707 | BB_00071761 | BB_00071815 |
| BB_00071709 | BB_00071763 | BB_00071817 |
| BB_00071711 | BB_00071765 | BB_00071819 |
| BB_00071713 | BB_00071767 | BB_00071821 |
| BB_00071715 | BB_00071769 | BB_00071823 |
| BB_00071717 | BB_00071771 | BB_00071825 |
| BB_00071719 | BB_00071773 | BB_00071827 |
| BB_00071721 | BB_00071775 | BB_00071829 |
| BB_00071723 | BB_00071777 | BB_00071831 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071833 | BB_00071887 | BB_00071941 |
| BB_00071835 | BB_00071889 | BB_00071943 |
| BB_00071837 | BB_00071891 | BB_00071945 |
| BB_00071839 | BB_00071893 | BB_00071947 |
| BB_00071841 | BB_00071895 | BB_00071949 |
| BB_00071843 | BB_00071897 | BB_00071951 |
| BB_00071845 | BB_00071899 | BB_00071953 |
| BB_00071847 | BB_00071901 | BB_00071955 |
| BB_00071849 | BB_00071903 | BB_00071957 |
| BB_00071851 | BB_00071905 | BB_00071959 |
| BB_00071853 | BB_00071907 | BB_00071961 |
| BB_00071855 | BB_00071909 | BB_00071963 |
| BB_00071857 | BB_00071911 | BB_00071965 |
| BB_00071859 | BB_00071913 | BB_00071967 |
| BB_00071861 | BB_00071915 | BB_00071969 |
| BB_00071863 | BB_00071917 | BB_00071971 |
| BB_00071865 | BB_00071919 | BB_00071973 |
| BB_00071867 | BB_00071921 | BB_00071975 |
| BB_00071869 | BB_00071923 | BB_00071977 |
| BB_00071871 | BB_00071925 | BB_00071979 |
| BB_00071873 | BB_00071927 | BB_00071981 |
| BB_00071875 | BB_00071929 | BB_00071983 |
| BB_00071877 | BB_00071931 | BB_00071985 |
| BB_00071879 | BB_00071933 | BB_00071987 |
| BB_00071881 | BB_00071935 | BB_00071989 |
| BB_00071883 | BB_00071937 | BB_00071991 |
| BB_00071885 | BB_00071939 | BB_00071993 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00071995 | BB_00072049 | BB_00072103 |
| BB_00071997 | BB_00072051 | BB_00072105 |
| BB_00071999 | BB_00072053 | BB_00072107 |
| BB_00072001 | BB_00072055 | BB_00072109 |
| BB_00072003 | BB_00072057 | BB_00072111 |
| BB_00072005 | BB_00072059 | BB_00072113 |
| BB_00072007 | BB_00072061 | BB_00072115 |
| BB_00072009 | BB_00072063 | BB_00072117 |
| BB_00072011 | BB_00072065 | BB_00072119 |
| BB_00072013 | BB_00072067 | BB_00072121 |
| BB_00072015 | BB_00072069 | BB_00072123 |
| BB_00072017 | BB_00072071 | BB_00072125 |
| BB_00072019 | BB_00072073 | BB_00072127 |
| BB_00072021 | BB_00072075 | BB_00072129 |
| BB_00072023 | BB_00072077 | BB_00072131 |
| BB_00072025 | BB_00072079 | BB_00072133 |
| BB_00072027 | BB_00072081 | BB_00072135 |
| BB_00072029 | BB_00072083 | BB_00072137 |
| BB_00072031 | BB_00072085 | BB_00072139 |
| BB_00072033 | BB_00072087 | BB_00072141 |
| BB_00072035 | BB_00072089 | BB_00072143 |
| BB_00072037 | BB_00072091 | BB_00072145 |
| BB_00072039 | BB_00072093 | BB_00072147 |
| BB_00072041 | BB_00072095 | BB_00072149 |
| BB_00072043 | BB_00072097 | BB_00072151 |
| BB_00072045 | BB_00072099 | BB_00072153 |
| BB_00072047 | BB_00072101 | BB_00072155 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072157 | BB_00072211 | BB_00072265 |
| BB_00072159 | BB_00072213 | BB_00072267 |
| BB_00072161 | BB_00072215 | BB_00072269 |
| BB_00072163 | BB_00072217 | BB_00072271 |
| BB_00072165 | BB_00072219 | BB_00072273 |
| BB_00072167 | BB_00072221 | BB_00072275 |
| BB_00072169 | BB_00072223 | BB_00072277 |
| BB_00072171 | BB_00072225 | BB_00072279 |
| BB_00072173 | BB_00072227 | BB_00072281 |
| BB_00072175 | BB_00072229 | BB_00072283 |
| BB_00072177 | BB_00072231 | BB_00072285 |
| BB_00072179 | BB_00072233 | BB_00072287 |
| BB_00072181 | BB_00072235 | BB_00072289 |
| BB_00072183 | BB_00072237 | BB_00072291 |
| BB_00072185 | BB_00072239 | BB_00072293 |
| BB_00072187 | BB_00072241 | BB_00072295 |
| BB_00072189 | BB_00072243 | BB_00072297 |
| BB_00072191 | BB_00072245 | BB_00072299 |
| BB_00072193 | BB_00072247 | BB_00072301 |
| BB_00072195 | BB_00072249 | BB_00072303 |
| BB_00072197 | BB_00072251 | BB_00072305 |
| BB_00072199 | BB_00072253 | BB_00072307 |
| BB_00072201 | BB_00072255 | BB_00072309 |
| BB_00072203 | BB_00072257 | BB_00072311 |
| BB_00072205 | BB_00072259 | BB_00072313 |
| BB_00072207 | BB_00072261 | BB_00072315 |
| BB_00072209 | BB_00072263 | BB_00072317 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072319 | BB_00072373 | BB_00072427 |
| BB_00072321 | BB_00072375 | BB_00072429 |
| BB_00072323 | BB_00072377 | BB_00072431 |
| BB_00072325 | BB_00072379 | BB_00072433 |
| BB_00072327 | BB_00072381 | BB_00072435 |
| BB_00072329 | BB_00072383 | BB_00072437 |
| BB_00072331 | BB_00072385 | BB_00072439 |
| BB_00072333 | BB_00072387 | BB_00072441 |
| BB_00072335 | BB_00072389 | BB_00072443 |
| BB_00072337 | BB_00072391 | BB_00072445 |
| BB_00072339 | BB_00072393 | BB_00072447 |
| BB_00072341 | BB_00072395 | BB_00072449 |
| BB_00072343 | BB_00072397 | BB_00072451 |
| BB_00072345 | BB_00072399 | BB_00072453 |
| BB_00072347 | BB_00072401 | BB_00072455 |
| BB_00072349 | BB_00072403 | BB_00072457 |
| BB_00072351 | BB_00072405 | BB_00072459 |
| BB_00072353 | BB_00072407 | BB_00072461 |
| BB_00072355 | BB_00072409 | BB_00072463 |
| BB_00072357 | BB_00072411 | BB_00072465 |
| BB_00072359 | BB_00072413 | BB_00072467 |
| BB_00072361 | BB_00072415 | BB_00072469 |
| BB_00072363 | BB_00072417 | BB_00072471 |
| BB_00072365 | BB_00072419 | BB_00072473 |
| BB_00072367 | BB_00072421 | BB_00072475 |
| BB_00072369 | BB_00072423 | BB_00072477 |
| BB_00072371 | BB_00072425 | BB_00072479 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072481 | BB_00072535 | BB_00072589 |
| BB_00072483 | BB_00072537 | BB_00072591 |
| BB_00072485 | BB_00072539 | BB_00072593 |
| BB_00072487 | BB_00072541 | BB_00072595 |
| BB_00072489 | BB_00072543 | BB_00072597 |
| BB_00072491 | BB_00072545 | BB_00072599 |
| BB_00072493 | BB_00072547 | BB_00072601 |
| BB_00072495 | BB_00072549 | BB_00072603 |
| BB_00072497 | BB_00072551 | BB_00072605 |
| BB_00072499 | BB_00072553 | BB_00072607 |
| BB_00072501 | BB_00072555 | BB_00072609 |
| BB_00072503 | BB_00072557 | BB_00072611 |
| BB_00072505 | BB_00072559 | BB_00072613 |
| BB_00072507 | BB_00072561 | BB_00072615 |
| BB_00072509 | BB_00072563 | BB_00072617 |
| BB_00072511 | BB_00072565 | BB_00072619 |
| BB_00072513 | BB_00072567 | BB_00072621 |
| BB_00072515 | BB_00072569 | BB_00072623 |
| BB_00072517 | BB_00072571 | BB_00072625 |
| BB_00072519 | BB_00072573 | BB_00072627 |
| BB_00072521 | BB_00072575 | BB_00072629 |
| BB_00072523 | BB_00072577 | BB_00072631 |
| BB_00072525 | BB_00072579 | BB_00072633 |
| BB_00072527 | BB_00072581 | BB_00072635 |
| BB_00072529 | BB_00072583 | BB_00072637 |
| BB_00072531 | BB_00072585 | BB_00072639 |
| BB_00072533 | BB_00072587 | BB_00072641 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072643 | BB_00072697 | BB_00072751 |
| BB_00072645 | BB_00072699 | BB_00072753 |
| BB_00072647 | BB_00072701 | BB_00072755 |
| BB_00072649 | BB_00072703 | BB_00072757 |
| BB_00072651 | BB_00072705 | BB_00072759 |
| BB_00072653 | BB_00072707 | BB_00072761 |
| BB_00072655 | BB_00072709 | BB_00072763 |
| BB_00072657 | BB_00072711 | BB_00072765 |
| BB_00072659 | BB_00072713 | BB_00072767 |
| BB_00072661 | BB_00072715 | BB_00072769 |
| BB_00072663 | BB_00072717 | BB_00072771 |
| BB_00072665 | BB_00072719 | BB_00072773 |
| BB_00072667 | BB_00072721 | BB_00072775 |
| BB_00072669 | BB_00072723 | BB_00072777 |
| BB_00072671 | BB_00072725 | BB_00072779 |
| BB_00072673 | BB_00072727 | BB_00072781 |
| BB_00072675 | BB_00072729 | BB_00072783 |
| BB_00072677 | BB_00072731 | BB_00072785 |
| BB_00072679 | BB_00072733 | BB_00072787 |
| BB_00072681 | BB_00072735 | BB_00072789 |
| BB_00072683 | BB_00072737 | BB_00072791 |
| BB_00072685 | BB_00072739 | BB_00072793 |
| BB_00072687 | BB_00072741 | BB_00072795 |
| BB_00072689 | BB_00072743 | BB_00072797 |
| BB_00072691 | BB_00072745 | BB_00072799 |
| BB_00072693 | BB_00072747 | BB_00072801 |
| BB_00072695 | BB_00072749 | BB_00072803 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072805 | BB_00072859 | BB_00072913 |
| BB_00072807 | BB_00072861 | BB_00072915 |
| BB_00072809 | BB_00072863 | BB_00072917 |
| BB_00072811 | BB_00072865 | BB_00072919 |
| BB_00072813 | BB_00072867 | BB_00072921 |
| BB_00072815 | BB_00072869 | BB_00072923 |
| BB_00072817 | BB_00072871 | BB_00072925 |
| BB_00072819 | BB_00072873 | BB_00072927 |
| BB_00072821 | BB_00072875 | BB_00072929 |
| BB_00072823 | BB_00072877 | BB_00072931 |
| BB_00072825 | BB_00072879 | BB_00072933 |
| BB_00072827 | BB_00072881 | BB_00072935 |
| BB_00072829 | BB_00072883 | BB_00072937 |
| BB_00072831 | BB_00072885 | BB_00072939 |
| BB_00072833 | BB_00072887 | BB_00072941 |
| BB_00072835 | BB_00072889 | BB_00072943 |
| BB_00072837 | BB_00072891 | BB_00072945 |
| BB_00072839 | BB_00072893 | BB_00072947 |
| BB_00072841 | BB_00072895 | BB_00072949 |
| BB_00072843 | BB_00072897 | BB_00072951 |
| BB_00072845 | BB_00072899 | BB_00072953 |
| BB_00072847 | BB_00072901 | BB_00072955 |
| BB_00072849 | BB_00072903 | BB_00072957 |
| BB_00072851 | BB_00072905 | BB_00072959 |
| BB_00072853 | BB_00072907 | BB_00072961 |
| BB_00072855 | BB_00072909 | BB_00072963 |
| BB_00072857 | BB_00072911 | BB_00072965 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00072967 | BB_00073021 | BB_00073075 |
| BB_00072969 | BB_00073023 | BB_00073077 |
| BB_00072971 | BB_00073025 | BB_00073079 |
| BB_00072973 | BB_00073027 | BB_00073081 |
| BB_00072975 | BB_00073029 | BB_00073083 |
| BB_00072977 | BB_00073031 | BB_00073085 |
| BB_00072979 | BB_00073033 | BB_00073087 |
| BB_00072981 | BB_00073035 | BB_00073089 |
| BB_00072983 | BB_00073037 | BB_00073091 |
| BB_00072985 | BB_00073039 | BB_00073093 |
| BB_00072987 | BB_00073041 | BB_00073095 |
| BB_00072989 | BB_00073043 | BB_00073097 |
| BB_00072991 | BB_00073045 | BB_00073099 |
| BB_00072993 | BB_00073047 | BB_00073101 |
| BB_00072995 | BB_00073049 | BB_00073103 |
| BB_00072997 | BB_00073051 | BB_00073105 |
| BB_00072999 | BB_00073053 | BB_00073107 |
| BB_00073001 | BB_00073055 | BB_00073109 |
| BB_00073003 | BB_00073057 | BB_00073111 |
| BB_00073005 | BB_00073059 | BB_00073113 |
| BB_00073007 | BB_00073061 | BB_00073115 |
| BB_00073009 | BB_00073063 | BB_00073117 |
| BB_00073011 | BB_00073065 | BB_00073119 |
| BB_00073013 | BB_00073067 | BB_00073121 |
| BB_00073015 | BB_00073069 | BB_00073123 |
| BB_00073017 | BB_00073071 | BB_00073125 |
| BB_00073019 | BB_00073073 | BB_00073127 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073129 | BB_00073183 | BB_00073237 |
| BB_00073131 | BB_00073185 | BB_00073239 |
| BB_00073133 | BB_00073187 | BB_00073241 |
| BB_00073135 | BB_00073189 | BB_00073243 |
| BB_00073137 | BB_00073191 | BB_00073245 |
| BB_00073139 | BB_00073193 | BB_00073247 |
| BB_00073141 | BB_00073195 | BB_00073249 |
| BB_00073143 | BB_00073197 | BB_00073251 |
| BB_00073145 | BB_00073199 | BB_00073253 |
| BB_00073147 | BB_00073201 | BB_00073255 |
| BB_00073149 | BB_00073203 | BB_00073257 |
| BB_00073151 | BB_00073205 | BB_00073259 |
| BB_00073153 | BB_00073207 | BB_00073261 |
| BB_00073155 | BB_00073209 | BB_00073263 |
| BB_00073157 | BB_00073211 | BB_00073265 |
| BB_00073159 | BB_00073213 | BB_00073267 |
| BB_00073161 | BB_00073215 | BB_00073269 |
| BB_00073163 | BB_00073217 | BB_00073271 |
| BB_00073165 | BB_00073219 | BB_00073273 |
| BB_00073167 | BB_00073221 | BB_00073275 |
| BB_00073169 | BB_00073223 | BB_00073277 |
| BB_00073171 | BB_00073225 | BB_00073279 |
| BB_00073173 | BB_00073227 | BB_00073281 |
| BB_00073175 | BB_00073229 | BB_00073283 |
| BB_00073177 | BB_00073231 | BB_00073285 |
| BB_00073179 | BB_00073233 | BB_00073287 |
| BB_00073181 | BB_00073235 | BB_00073289 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073291 | BB_00073345 | BB_00073399 |
| BB_00073293 | BB_00073347 | BB_00073401 |
| BB_00073295 | BB_00073349 | BB_00073403 |
| BB_00073297 | BB_00073351 | BB_00073405 |
| BB_00073299 | BB_00073353 | BB_00073407 |
| BB_00073301 | BB_00073355 | BB_00073409 |
| BB_00073303 | BB_00073357 | BB_00073411 |
| BB_00073305 | BB_00073359 | BB_00073413 |
| BB_00073307 | BB_00073361 | BB_00073415 |
| BB_00073309 | BB_00073363 | BB_00073417 |
| BB_00073311 | BB_00073365 | BB_00073419 |
| BB_00073313 | BB_00073367 | BB_00073421 |
| BB_00073315 | BB_00073369 | BB_00073423 |
| BB_00073317 | BB_00073371 | BB_00073425 |
| BB_00073319 | BB_00073373 | BB_00073427 |
| BB_00073321 | BB_00073375 | BB_00073429 |
| BB_00073323 | BB_00073377 | BB_00073431 |
| BB_00073325 | BB_00073379 | BB_00073433 |
| BB_00073327 | BB_00073381 | BB_00073435 |
| BB_00073329 | BB_00073383 | BB_00073437 |
| BB_00073331 | BB_00073385 | BB_00073439 |
| BB_00073333 | BB_00073387 | BB_00073441 |
| BB_00073335 | BB_00073389 | BB_00073443 |
| BB_00073337 | BB_00073391 | BB_00073445 |
| BB_00073339 | BB_00073393 | BB_00073447 |
| BB_00073341 | BB_00073395 | BB_00073449 |
| BB_00073343 | BB_00073397 | BB_00073451 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073453 | BB_00073507 | BB_00073561 |
| BB_00073455 | BB_00073509 | BB_00073563 |
| BB_00073457 | BB_00073511 | BB_00073565 |
| BB_00073459 | BB_00073513 | BB_00073567 |
| BB_00073461 | BB_00073515 | BB_00073569 |
| BB_00073463 | BB_00073517 | BB_00073571 |
| BB_00073465 | BB_00073519 | BB_00073573 |
| BB_00073467 | BB_00073521 | BB_00073575 |
| BB_00073469 | BB_00073523 | BB_00073577 |
| BB_00073471 | BB_00073525 | BB_00073579 |
| BB_00073473 | BB_00073527 | BB_00073581 |
| BB_00073475 | BB_00073529 | BB_00073583 |
| BB_00073477 | BB_00073531 | BB_00073585 |
| BB_00073479 | BB_00073533 | BB_00073587 |
| BB_00073481 | BB_00073535 | BB_00073589 |
| BB_00073483 | BB_00073537 | BB_00073591 |
| BB_00073485 | BB_00073539 | BB_00073593 |
| BB_00073487 | BB_00073541 | BB_00073595 |
| BB_00073489 | BB_00073543 | BB_00073597 |
| BB_00073491 | BB_00073545 | BB_00073599 |
| BB_00073493 | BB_00073547 | BB_00073601 |
| BB_00073495 | BB_00073549 | BB_00073603 |
| BB_00073497 | BB_00073551 | BB_00073605 |
| BB_00073499 | BB_00073553 | BB_00073607 |
| BB_00073501 | BB_00073555 | BB_00073609 |
| BB_00073503 | BB_00073557 | BB_00073611 |
| BB_00073505 | BB_00073559 | BB_00073613 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073615 | BB_00073669 | BB_00073723 |
| BB_00073617 | BB_00073671 | BB_00073725 |
| BB_00073619 | BB_00073673 | BB_00073727 |
| BB_00073621 | BB_00073675 | BB_00073729 |
| BB_00073623 | BB_00073677 | BB_00073731 |
| BB_00073625 | BB_00073679 | BB_00073733 |
| BB_00073627 | BB_00073681 | BB_00073735 |
| BB_00073629 | BB_00073683 | BB_00073737 |
| BB_00073631 | BB_00073685 | BB_00073739 |
| BB_00073633 | BB_00073687 | BB_00073741 |
| BB_00073635 | BB_00073689 | BB_00073743 |
| BB_00073637 | BB_00073691 | BB_00073745 |
| BB_00073639 | BB_00073693 | BB_00073747 |
| BB_00073641 | BB_00073695 | BB_00073749 |
| BB_00073643 | BB_00073697 | BB_00073751 |
| BB_00073645 | BB_00073699 | BB_00073753 |
| BB_00073647 | BB_00073701 | BB_00073755 |
| BB_00073649 | BB_00073703 | BB_00073757 |
| BB_00073651 | BB_00073705 | BB_00073759 |
| BB_00073653 | BB_00073707 | BB_00073761 |
| BB_00073655 | BB_00073709 | BB_00073763 |
| BB_00073657 | BB_00073711 | BB_00073765 |
| BB_00073659 | BB_00073713 | BB_00073767 |
| BB_00073661 | BB_00073715 | BB_00073769 |
| BB_00073663 | BB_00073717 | BB_00073771 |
| BB_00073665 | BB_00073719 | BB_00073773 |
| BB_00073667 | BB_00073721 | BB_00073775 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073777 | BB_00073831 | BB_00073885 |
| BB_00073779 | BB_00073833 | BB_00073887 |
| BB_00073781 | BB_00073835 | BB_00073889 |
| BB_00073783 | BB_00073837 | BB_00073891 |
| BB_00073785 | BB_00073839 | BB_00073893 |
| BB_00073787 | BB_00073841 | BB_00073895 |
| BB_00073789 | BB_00073843 | BB_00073897 |
| BB_00073791 | BB_00073845 | BB_00073899 |
| BB_00073793 | BB_00073847 | BB_00073901 |
| BB_00073795 | BB_00073849 | BB_00073903 |
| BB_00073797 | BB_00073851 | BB_00073905 |
| BB_00073799 | BB_00073853 | BB_00073907 |
| BB_00073801 | BB_00073855 | BB_00073909 |
| BB_00073803 | BB_00073857 | BB_00073911 |
| BB_00073805 | BB_00073859 | BB_00073913 |
| BB_00073807 | BB_00073861 | BB_00073915 |
| BB_00073809 | BB_00073863 | BB_00073917 |
| BB_00073811 | BB_00073865 | BB_00073919 |
| BB_00073813 | BB_00073867 | BB_00073921 |
| BB_00073815 | BB_00073869 | BB_00073923 |
| BB_00073817 | BB_00073871 | BB_00073925 |
| BB_00073819 | BB_00073873 | BB_00073927 |
| BB_00073821 | BB_00073875 | BB_00073929 |
| BB_00073823 | BB_00073877 | BB_00073931 |
| BB_00073825 | BB_00073879 | BB_00073933 |
| BB_00073827 | BB_00073881 | BB_00073935 |
| BB_00073829 | BB_00073883 | BB_00073937 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00073939 | BB_00073993 | BB_00074047 |
| BB_00073941 | BB_00073995 | BB_00074049 |
| BB_00073943 | BB_00073997 | BB_00074051 |
| BB_00073945 | BB_00073999 | BB_00074053 |
| BB_00073947 | BB_00074001 | BB_00074055 |
| BB_00073949 | BB_00074003 | BB_00074057 |
| BB_00073951 | BB_00074005 | BB_00074059 |
| BB_00073953 | BB_00074007 | BB_00074061 |
| BB_00073955 | BB_00074009 | BB_00074063 |
| BB_00073957 | BB_00074011 | BB_00074065 |
| BB_00073959 | BB_00074013 | BB_00074067 |
| BB_00073961 | BB_00074015 | BB_00074069 |
| BB_00073963 | BB_00074017 | BB_00074071 |
| BB_00073965 | BB_00074019 | BB_00074073 |
| BB_00073967 | BB_00074021 | BB_00074075 |
| BB_00073969 | BB_00074023 | BB_00074077 |
| BB_00073971 | BB_00074025 | BB_00074079 |
| BB_00073973 | BB_00074027 | BB_00074081 |
| BB_00073975 | BB_00074029 | BB_00074083 |
| BB_00073977 | BB_00074031 | BB_00074085 |
| BB_00073979 | BB_00074033 | BB_00074087 |
| BB_00073981 | BB_00074035 | BB_00074089 |
| BB_00073983 | BB_00074037 | BB_00074091 |
| BB_00073985 | BB_00074039 | BB_00074093 |
| BB_00073987 | BB_00074041 | BB_00074095 |
| BB_00073989 | BB_00074043 | BB_00074097 |
| BB_00073991 | BB_00074045 | BB_00074099 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074101 | BB_00074155 | BB_00074209 |
| BB_00074103 | BB_00074157 | BB_00074211 |
| BB_00074105 | BB_00074159 | BB_00074213 |
| BB_00074107 | BB_00074161 | BB_00074215 |
| BB_00074109 | BB_00074163 | BB_00074217 |
| BB_00074111 | BB_00074165 | BB_00074219 |
| BB_00074113 | BB_00074167 | BB_00074221 |
| BB_00074115 | BB_00074169 | BB_00074223 |
| BB_00074117 | BB_00074171 | BB_00074225 |
| BB_00074119 | BB_00074173 | BB_00074227 |
| BB_00074121 | BB_00074175 | BB_00074229 |
| BB_00074123 | BB_00074177 | BB_00074231 |
| BB_00074125 | BB_00074179 | BB_00074233 |
| BB_00074127 | BB_00074181 | BB_00074235 |
| BB_00074129 | BB_00074183 | BB_00074237 |
| BB_00074131 | BB_00074185 | BB_00074239 |
| BB_00074133 | BB_00074187 | BB_00074241 |
| BB_00074135 | BB_00074189 | BB_00074243 |
| BB_00074137 | BB_00074191 | BB_00074245 |
| BB_00074139 | BB_00074193 | BB_00074247 |
| BB_00074141 | BB_00074195 | BB_00074249 |
| BB_00074143 | BB_00074197 | BB_00074251 |
| BB_00074145 | BB_00074199 | BB_00074253 |
| BB_00074147 | BB_00074201 | BB_00074255 |
| BB_00074149 | BB_00074203 | BB_00074257 |
| BB_00074151 | BB_00074205 | BB_00074259 |
| BB_00074153 | BB_00074207 | BB_00074261 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074263 | BB_00074317 | BB_00074371 |
| BB_00074265 | BB_00074319 | BB_00074373 |
| BB_00074267 | BB_00074321 | BB_00074375 |
| BB_00074269 | BB_00074323 | BB_00074377 |
| BB_00074271 | BB_00074325 | BB_00074379 |
| BB_00074273 | BB_00074327 | BB_00074381 |
| BB_00074275 | BB_00074329 | BB_00074383 |
| BB_00074277 | BB_00074331 | BB_00074385 |
| BB_00074279 | BB_00074333 | BB_00074387 |
| BB_00074281 | BB_00074335 | BB_00074389 |
| BB_00074283 | BB_00074337 | BB_00074391 |
| BB_00074285 | BB_00074339 | BB_00074393 |
| BB_00074287 | BB_00074341 | BB_00074395 |
| BB_00074289 | BB_00074343 | BB_00074397 |
| BB_00074291 | BB_00074345 | BB_00074399 |
| BB_00074293 | BB_00074347 | BB_00074401 |
| BB_00074295 | BB_00074349 | BB_00074403 |
| BB_00074297 | BB_00074351 | BB_00074405 |
| BB_00074299 | BB_00074353 | BB_00074407 |
| BB_00074301 | BB_00074355 | BB_00074409 |
| BB_00074303 | BB_00074357 | BB_00074411 |
| BB_00074305 | BB_00074359 | BB_00074413 |
| BB_00074307 | BB_00074361 | BB_00074415 |
| BB_00074309 | BB_00074363 | BB_00074417 |
| BB_00074311 | BB_00074365 | BB_00074419 |
| BB_00074313 | BB_00074367 | BB_00074421 |
| BB_00074315 | BB_00074369 | BB_00074423 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074425 | BB_00074479 | BB_00074533 |
| BB_00074427 | BB_00074481 | BB_00074535 |
| BB_00074429 | BB_00074483 | BB_00074537 |
| BB_00074431 | BB_00074485 | BB_00074539 |
| BB_00074433 | BB_00074487 | BB_00074541 |
| BB_00074435 | BB_00074489 | BB_00074543 |
| BB_00074437 | BB_00074491 | BB_00074545 |
| BB_00074439 | BB_00074493 | BB_00074547 |
| BB_00074441 | BB_00074495 | BB_00074549 |
| BB_00074443 | BB_00074497 | BB_00074551 |
| BB_00074445 | BB_00074499 | BB_00074553 |
| BB_00074447 | BB_00074501 | BB_00074555 |
| BB_00074449 | BB_00074503 | BB_00074557 |
| BB_00074451 | BB_00074505 | BB_00074559 |
| BB_00074453 | BB_00074507 | BB_00074561 |
| BB_00074455 | BB_00074509 | BB_00074563 |
| BB_00074457 | BB_00074511 | BB_00074565 |
| BB_00074459 | BB_00074513 | BB_00074567 |
| BB_00074461 | BB_00074515 | BB_00074569 |
| BB_00074463 | BB_00074517 | BB_00074571 |
| BB_00074465 | BB_00074519 | BB_00074573 |
| BB_00074467 | BB_00074521 | BB_00074575 |
| BB_00074469 | BB_00074523 | BB_00074577 |
| BB_00074471 | BB_00074525 | BB_00074579 |
| BB_00074473 | BB_00074527 | BB_00074581 |
| BB_00074475 | BB_00074529 | BB_00074583 |
| BB_00074477 | BB_00074531 | BB_00074585 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074587 | BB_00074641 | BB_00074695 |
| BB_00074589 | BB_00074643 | BB_00074697 |
| BB_00074591 | BB_00074645 | BB_00074699 |
| BB_00074593 | BB_00074647 | BB_00074701 |
| BB_00074595 | BB_00074649 | BB_00074703 |
| BB_00074597 | BB_00074651 | BB_00074705 |
| BB_00074599 | BB_00074653 | BB_00074707 |
| BB_00074601 | BB_00074655 | BB_00074709 |
| BB_00074603 | BB_00074657 | BB_00074711 |
| BB_00074605 | BB_00074659 | BB_00074713 |
| BB_00074607 | BB_00074661 | BB_00074715 |
| BB_00074609 | BB_00074663 | BB_00074717 |
| BB_00074611 | BB_00074665 | BB_00074719 |
| BB_00074613 | BB_00074667 | BB_00074721 |
| BB_00074615 | BB_00074669 | BB_00074723 |
| BB_00074617 | BB_00074671 | BB_00074725 |
| BB_00074619 | BB_00074673 | BB_00074727 |
| BB_00074621 | BB_00074675 | BB_00074729 |
| BB_00074623 | BB_00074677 | BB_00074731 |
| BB_00074625 | BB_00074679 | BB_00074733 |
| BB_00074627 | BB_00074681 | BB_00074735 |
| BB_00074629 | BB_00074683 | BB_00074737 |
| BB_00074631 | BB_00074685 | BB_00074739 |
| BB_00074633 | BB_00074687 | BB_00074741 |
| BB_00074635 | BB_00074689 | BB_00074743 |
| BB_00074637 | BB_00074691 | BB_00074745 |
| BB_00074639 | BB_00074693 | BB_00074747 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074749 | BB_00074803 | BB_00074857 |
| BB_00074751 | BB_00074805 | BB_00074859 |
| BB_00074753 | BB_00074807 | BB_00074861 |
| BB_00074755 | BB_00074809 | BB_00074863 |
| BB_00074757 | BB_00074811 | BB_00074865 |
| BB_00074759 | BB_00074813 | BB_00074867 |
| BB_00074761 | BB_00074815 | BB_00074869 |
| BB_00074763 | BB_00074817 | BB_00074871 |
| BB_00074765 | BB_00074819 | BB_00074873 |
| BB_00074767 | BB_00074821 | BB_00074875 |
| BB_00074769 | BB_00074823 | BB_00074877 |
| BB_00074771 | BB_00074825 | BB_00074879 |
| BB_00074773 | BB_00074827 | BB_00074881 |
| BB_00074775 | BB_00074829 | BB_00074883 |
| BB_00074777 | BB_00074831 | BB_00074885 |
| BB_00074779 | BB_00074833 | BB_00074887 |
| BB_00074781 | BB_00074835 | BB_00074889 |
| BB_00074783 | BB_00074837 | BB_00074891 |
| BB_00074785 | BB_00074839 | BB_00074893 |
| BB_00074787 | BB_00074841 | BB_00074895 |
| BB_00074789 | BB_00074843 | BB_00074897 |
| BB_00074791 | BB_00074845 | BB_00074899 |
| BB_00074793 | BB_00074847 | BB_00074901 |
| BB_00074795 | BB_00074849 | BB_00074903 |
| BB_00074797 | BB_00074851 | BB_00074905 |
| BB_00074799 | BB_00074853 | BB_00074907 |
| BB_00074801 | BB_00074855 | BB_00074909 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00074911 | BB_00074965 | BB_00075019 |
| BB_00074913 | BB_00074967 | BB_00075021 |
| BB_00074915 | BB_00074969 | BB_00075023 |
| BB_00074917 | BB_00074971 | BB_00075025 |
| BB_00074919 | BB_00074973 | BB_00075027 |
| BB_00074921 | BB_00074975 | BB_00075029 |
| BB_00074923 | BB_00074977 | BB_00075031 |
| BB_00074925 | BB_00074979 | BB_00075033 |
| BB_00074927 | BB_00074981 | BB_00075035 |
| BB_00074929 | BB_00074983 | BB_00075037 |
| BB_00074931 | BB_00074985 | BB_00075039 |
| BB_00074933 | BB_00074987 | BB_00075041 |
| BB_00074935 | BB_00074989 | BB_00075043 |
| BB_00074937 | BB_00074991 | BB_00075045 |
| BB_00074939 | BB_00074993 | BB_00075047 |
| BB_00074941 | BB_00074995 | BB_00075049 |
| BB_00074943 | BB_00074997 | BB_00075051 |
| BB_00074945 | BB_00074999 | BB_00075053 |
| BB_00074947 | BB_00075001 | BB_00075055 |
| BB_00074949 | BB_00075003 | BB_00075057 |
| BB_00074951 | BB_00075005 | BB_00075059 |
| BB_00074953 | BB_00075007 | BB_00075061 |
| BB_00074955 | BB_00075009 | BB_00075063 |
| BB_00074957 | BB_00075011 | BB_00075065 |
| BB_00074959 | BB_00075013 | BB_00075067 |
| BB_00074961 | BB_00075015 | BB_00075069 |
| BB_00074963 | BB_00075017 | BB_00075071 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075073 | BB_00075127 | BB_00075181 |
| BB_00075075 | BB_00075129 | BB_00075183 |
| BB_00075077 | BB_00075131 | BB_00075185 |
| BB_00075079 | BB_00075133 | BB_00075187 |
| BB_00075081 | BB_00075135 | BB_00075189 |
| BB_00075083 | BB_00075137 | BB_00075191 |
| BB_00075085 | BB_00075139 | BB_00075193 |
| BB_00075087 | BB_00075141 | BB_00075195 |
| BB_00075089 | BB_00075143 | BB_00075197 |
| BB_00075091 | BB_00075145 | BB_00075199 |
| BB_00075093 | BB_00075147 | BB_00075201 |
| BB_00075095 | BB_00075149 | BB_00075203 |
| BB_00075097 | BB_00075151 | BB_00075205 |
| BB_00075099 | BB_00075153 | BB_00075207 |
| BB_00075101 | BB_00075155 | BB_00075209 |
| BB_00075103 | BB_00075157 | BB_00075211 |
| BB_00075105 | BB_00075159 | BB_00075213 |
| BB_00075107 | BB_00075161 | BB_00075215 |
| BB_00075109 | BB_00075163 | BB_00075217 |
| BB_00075111 | BB_00075165 | BB_00075219 |
| BB_00075113 | BB_00075167 | BB_00075221 |
| BB_00075115 | BB_00075169 | BB_00075223 |
| BB_00075117 | BB_00075171 | BB_00075225 |
| BB_00075119 | BB_00075173 | BB_00075227 |
| BB_00075121 | BB_00075175 | BB_00075229 |
| BB_00075123 | BB_00075177 | BB_00075231 |
| BB_00075125 | BB_00075179 | BB_00075233 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075235 | BB_00075289 | BB_00075343 |
| BB_00075237 | BB_00075291 | BB_00075345 |
| BB_00075239 | BB_00075293 | BB_00075347 |
| BB_00075241 | BB_00075295 | BB_00075349 |
| BB_00075243 | BB_00075297 | BB_00075351 |
| BB_00075245 | BB_00075299 | BB_00075353 |
| BB_00075247 | BB_00075301 | BB_00075355 |
| BB_00075249 | BB_00075303 | BB_00075357 |
| BB_00075251 | BB_00075305 | BB_00075359 |
| BB_00075253 | BB_00075307 | BB_00075361 |
| BB_00075255 | BB_00075309 | BB_00075363 |
| BB_00075257 | BB_00075311 | BB_00075365 |
| BB_00075259 | BB_00075313 | BB_00075367 |
| BB_00075261 | BB_00075315 | BB_00075369 |
| BB_00075263 | BB_00075317 | BB_00075371 |
| BB_00075265 | BB_00075319 | BB_00075373 |
| BB_00075267 | BB_00075321 | BB_00075375 |
| BB_00075269 | BB_00075323 | BB_00075377 |
| BB_00075271 | BB_00075325 | BB_00075379 |
| BB_00075273 | BB_00075327 | BB_00075381 |
| BB_00075275 | BB_00075329 | BB_00075383 |
| BB_00075277 | BB_00075331 | BB_00075385 |
| BB_00075279 | BB_00075333 | BB_00075387 |
| BB_00075281 | BB_00075335 | BB_00075389 |
| BB_00075283 | BB_00075337 | BB_00075391 |
| BB_00075285 | BB_00075339 | BB_00075393 |
| BB_00075287 | BB_00075341 | BB_00075395 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075397 | BB_00075451 | BB_00075505 |
| BB_00075399 | BB_00075453 | BB_00075507 |
| BB_00075401 | BB_00075455 | BB_00075509 |
| BB_00075403 | BB_00075457 | BB_00075511 |
| BB_00075405 | BB_00075459 | BB_00075513 |
| BB_00075407 | BB_00075461 | BB_00075515 |
| BB_00075409 | BB_00075463 | BB_00075517 |
| BB_00075411 | BB_00075465 | BB_00075519 |
| BB_00075413 | BB_00075467 | BB_00075521 |
| BB_00075415 | BB_00075469 | BB_00075523 |
| BB_00075417 | BB_00075471 | BB_00075525 |
| BB_00075419 | BB_00075473 | BB_00075527 |
| BB_00075421 | BB_00075475 | BB_00075529 |
| BB_00075423 | BB_00075477 | BB_00075531 |
| BB_00075425 | BB_00075479 | BB_00075533 |
| BB_00075427 | BB_00075481 | BB_00075535 |
| BB_00075429 | BB_00075483 | BB_00075537 |
| BB_00075431 | BB_00075485 | BB_00075539 |
| BB_00075433 | BB_00075487 | BB_00075541 |
| BB_00075435 | BB_00075489 | BB_00075543 |
| BB_00075437 | BB_00075491 | BB_00075545 |
| BB_00075439 | BB_00075493 | BB_00075547 |
| BB_00075441 | BB_00075495 | BB_00075549 |
| BB_00075443 | BB_00075497 | BB_00075551 |
| BB_00075445 | BB_00075499 | BB_00075553 |
| BB_00075447 | BB_00075501 | BB_00075555 |
| BB_00075449 | BB_00075503 | BB_00075557 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075559 | BB_00075613 | BB_00075667 |
| BB_00075561 | BB_00075615 | BB_00075669 |
| BB_00075563 | BB_00075617 | BB_00075671 |
| BB_00075565 | BB_00075619 | BB_00075673 |
| BB_00075567 | BB_00075621 | BB_00075675 |
| BB_00075569 | BB_00075623 | BB_00075677 |
| BB_00075571 | BB_00075625 | BB_00075679 |
| BB_00075573 | BB_00075627 | BB_00075681 |
| BB_00075575 | BB_00075629 | BB_00075683 |
| BB_00075577 | BB_00075631 | BB_00075685 |
| BB_00075579 | BB_00075633 | BB_00075687 |
| BB_00075581 | BB_00075635 | BB_00075689 |
| BB_00075583 | BB_00075637 | BB_00075691 |
| BB_00075585 | BB_00075639 | BB_00075693 |
| BB_00075587 | BB_00075641 | BB_00075695 |
| BB_00075589 | BB_00075643 | BB_00075697 |
| BB_00075591 | BB_00075645 | BB_00075699 |
| BB_00075593 | BB_00075647 | BB_00075701 |
| BB_00075595 | BB_00075649 | BB_00075703 |
| BB_00075597 | BB_00075651 | BB_00075705 |
| BB_00075599 | BB_00075653 | BB_00075707 |
| BB_00075601 | BB_00075655 | BB_00075709 |
| BB_00075603 | BB_00075657 | BB_00075711 |
| BB_00075605 | BB_00075659 | BB_00075713 |
| BB_00075607 | BB_00075661 | BB_00075715 |
| BB_00075609 | BB_00075663 | BB_00075717 |
| BB_00075611 | BB_00075665 | BB_00075719 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075721 | BB_00075775 | BB_00075829 |
| BB_00075723 | BB_00075777 | BB_00075831 |
| BB_00075725 | BB_00075779 | BB_00075833 |
| BB_00075727 | BB_00075781 | BB_00075835 |
| BB_00075729 | BB_00075783 | BB_00075837 |
| BB_00075731 | BB_00075785 | BB_00075839 |
| BB_00075733 | BB_00075787 | BB_00075841 |
| BB_00075735 | BB_00075789 | BB_00075843 |
| BB_00075737 | BB_00075791 | BB_00075845 |
| BB_00075739 | BB_00075793 | BB_00075847 |
| BB_00075741 | BB_00075795 | BB_00075849 |
| BB_00075743 | BB_00075797 | BB_00075851 |
| BB_00075745 | BB_00075799 | BB_00075853 |
| BB_00075747 | BB_00075801 | BB_00075855 |
| BB_00075749 | BB_00075803 | BB_00075857 |
| BB_00075751 | BB_00075805 | BB_00075859 |
| BB_00075753 | BB_00075807 | BB_00075861 |
| BB_00075755 | BB_00075809 | BB_00075863 |
| BB_00075757 | BB_00075811 | BB_00075865 |
| BB_00075759 | BB_00075813 | BB_00075867 |
| BB_00075761 | BB_00075815 | BB_00075869 |
| BB_00075763 | BB_00075817 | BB_00075871 |
| BB_00075765 | BB_00075819 | BB_00075873 |
| BB_00075767 | BB_00075821 | BB_00075875 |
| BB_00075769 | BB_00075823 | BB_00075877 |
| BB_00075771 | BB_00075825 | BB_00075879 |
| BB_00075773 | BB_00075827 | BB_00075881 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00075883 | BB_00075937 | BB_00075991 |
| BB_00075885 | BB_00075939 | BB_00075993 |
| BB_00075887 | BB_00075941 | BB_00075995 |
| BB_00075889 | BB_00075943 | BB_00075997 |
| BB_00075891 | BB_00075945 | BB_00075999 |
| BB_00075893 | BB_00075947 | BB_00076001 |
| BB_00075895 | BB_00075949 | BB_00076003 |
| BB_00075897 | BB_00075951 | BB_00076005 |
| BB_00075899 | BB_00075953 | BB_00076007 |
| BB_00075901 | BB_00075955 | BB_00076009 |
| BB_00075903 | BB_00075957 | BB_00076011 |
| BB_00075905 | BB_00075959 | BB_00076013 |
| BB_00075907 | BB_00075961 | BB_00076015 |
| BB_00075909 | BB_00075963 | BB_00076017 |
| BB_00075911 | BB_00075965 | BB_00076019 |
| BB_00075913 | BB_00075967 | BB_00076021 |
| BB_00075915 | BB_00075969 | BB_00076023 |
| BB_00075917 | BB_00075971 | BB_00076025 |
| BB_00075919 | BB_00075973 | BB_00076027 |
| BB_00075921 | BB_00075975 | BB_00076029 |
| BB_00075923 | BB_00075977 | BB_00076031 |
| BB_00075925 | BB_00075979 | BB_00076033 |
| BB_00075927 | BB_00075981 | BB_00076035 |
| BB_00075929 | BB_00075983 | BB_00076037 |
| BB_00075931 | BB_00075985 | BB_00076039 |
| BB_00075933 | BB_00075987 | BB_00076041 |
| BB_00075935 | BB_00075989 | BB_00076043 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076045 | BB_00076099 | BB_00076153 |
| BB_00076047 | BB_00076101 | BB_00076155 |
| BB_00076049 | BB_00076103 | BB_00076157 |
| BB_00076051 | BB_00076105 | BB_00076159 |
| BB_00076053 | BB_00076107 | BB_00076161 |
| BB_00076055 | BB_00076109 | BB_00076163 |
| BB_00076057 | BB_00076111 | BB_00076165 |
| BB_00076059 | BB_00076113 | BB_00076167 |
| BB_00076061 | BB_00076115 | BB_00076169 |
| BB_00076063 | BB_00076117 | BB_00076171 |
| BB_00076065 | BB_00076119 | BB_00076173 |
| BB_00076067 | BB_00076121 | BB_00076175 |
| BB_00076069 | BB_00076123 | BB_00076177 |
| BB_00076071 | BB_00076125 | BB_00076179 |
| BB_00076073 | BB_00076127 | BB_00076181 |
| BB_00076075 | BB_00076129 | BB_00076183 |
| BB_00076077 | BB_00076131 | BB_00076185 |
| BB_00076079 | BB_00076133 | BB_00076187 |
| BB_00076081 | BB_00076135 | BB_00076189 |
| BB_00076083 | BB_00076137 | BB_00076191 |
| BB_00076085 | BB_00076139 | BB_00076193 |
| BB_00076087 | BB_00076141 | BB_00076195 |
| BB_00076089 | BB_00076143 | BB_00076197 |
| BB_00076091 | BB_00076145 | BB_00076199 |
| BB_00076093 | BB_00076147 | BB_00076201 |
| BB_00076095 | BB_00076149 | BB_00076203 |
| BB_00076097 | BB_00076151 | BB_00076205 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076207 | BB_00076261 | BB_00076315 |
| BB_00076209 | BB_00076263 | BB_00076317 |
| BB_00076211 | BB_00076265 | BB_00076319 |
| BB_00076213 | BB_00076267 | BB_00076321 |
| BB_00076215 | BB_00076269 | BB_00076323 |
| BB_00076217 | BB_00076271 | BB_00076325 |
| BB_00076219 | BB_00076273 | BB_00076327 |
| BB_00076221 | BB_00076275 | BB_00076329 |
| BB_00076223 | BB_00076277 | BB_00076331 |
| BB_00076225 | BB_00076279 | BB_00076333 |
| BB_00076227 | BB_00076281 | BB_00076335 |
| BB_00076229 | BB_00076283 | BB_00076337 |
| BB_00076231 | BB_00076285 | BB_00076339 |
| BB_00076233 | BB_00076287 | BB_00076341 |
| BB_00076235 | BB_00076289 | BB_00076343 |
| BB_00076237 | BB_00076291 | BB_00076345 |
| BB_00076239 | BB_00076293 | BB_00076347 |
| BB_00076241 | BB_00076295 | BB_00076349 |
| BB_00076243 | BB_00076297 | BB_00076351 |
| BB_00076245 | BB_00076299 | BB_00076353 |
| BB_00076247 | BB_00076301 | BB_00076355 |
| BB_00076249 | BB_00076303 | BB_00076357 |
| BB_00076251 | BB_00076305 | BB_00076359 |
| BB_00076253 | BB_00076307 | BB_00076361 |
| BB_00076255 | BB_00076309 | BB_00076363 |
| BB_00076257 | BB_00076311 | BB_00076365 |
| BB_00076259 | BB_00076313 | BB_00076367 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076369 | BB_00076423 | BB_00076477 |
| BB_00076371 | BB_00076425 | BB_00076479 |
| BB_00076373 | BB_00076427 | BB_00076481 |
| BB_00076375 | BB_00076429 | BB_00076483 |
| BB_00076377 | BB_00076431 | BB_00076485 |
| BB_00076379 | BB_00076433 | BB_00076487 |
| BB_00076381 | BB_00076435 | BB_00076489 |
| BB_00076383 | BB_00076437 | BB_00076491 |
| BB_00076385 | BB_00076439 | BB_00076493 |
| BB_00076387 | BB_00076441 | BB_00076495 |
| BB_00076389 | BB_00076443 | BB_00076497 |
| BB_00076391 | BB_00076445 | BB_00076499 |
| BB_00076393 | BB_00076447 | BB_00076501 |
| BB_00076395 | BB_00076449 | BB_00076503 |
| BB_00076397 | BB_00076451 | BB_00076505 |
| BB_00076399 | BB_00076453 | BB_00076507 |
| BB_00076401 | BB_00076455 | BB_00076509 |
| BB_00076403 | BB_00076457 | BB_00076511 |
| BB_00076405 | BB_00076459 | BB_00076513 |
| BB_00076407 | BB_00076461 | BB_00076515 |
| BB_00076409 | BB_00076463 | BB_00076517 |
| BB_00076411 | BB_00076465 | BB_00076519 |
| BB_00076413 | BB_00076467 | BB_00076521 |
| BB_00076415 | BB_00076469 | BB_00076523 |
| BB_00076417 | BB_00076471 | BB_00076525 |
| BB_00076419 | BB_00076473 | BB_00076527 |
| BB_00076421 | BB_00076475 | BB_00076529 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076531 | BB_00076585 | BB_00076639 |
| BB_00076533 | BB_00076587 | BB_00076641 |
| BB_00076535 | BB_00076589 | BB_00076643 |
| BB_00076537 | BB_00076591 | BB_00076645 |
| BB_00076539 | BB_00076593 | BB_00076647 |
| BB_00076541 | BB_00076595 | BB_00076649 |
| BB_00076543 | BB_00076597 | BB_00076651 |
| BB_00076545 | BB_00076599 | BB_00076653 |
| BB_00076547 | BB_00076601 | BB_00076655 |
| BB_00076549 | BB_00076603 | BB_00076657 |
| BB_00076551 | BB_00076605 | BB_00076659 |
| BB_00076553 | BB_00076607 | BB_00076661 |
| BB_00076555 | BB_00076609 | BB_00076663 |
| BB_00076557 | BB_00076611 | BB_00076665 |
| BB_00076559 | BB_00076613 | BB_00076667 |
| BB_00076561 | BB_00076615 | BB_00076669 |
| BB_00076563 | BB_00076617 | BB_00076671 |
| BB_00076565 | BB_00076619 | BB_00076673 |
| BB_00076567 | BB_00076621 | BB_00076675 |
| BB_00076569 | BB_00076623 | BB_00076677 |
| BB_00076571 | BB_00076625 | BB_00076679 |
| BB_00076573 | BB_00076627 | BB_00076681 |
| BB_00076575 | BB_00076629 | BB_00076683 |
| BB_00076577 | BB_00076631 | BB_00076685 |
| BB_00076579 | BB_00076633 | BB_00076687 |
| BB_00076581 | BB_00076635 | BB_00076689 |
| BB_00076583 | BB_00076637 | BB_00076691 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076693 | BB_00076747 | BB_00076801 |
| BB_00076695 | BB_00076749 | BB_00076803 |
| BB_00076697 | BB_00076751 | BB_00076805 |
| BB_00076699 | BB_00076753 | BB_00076807 |
| BB_00076701 | BB_00076755 | BB_00076809 |
| BB_00076703 | BB_00076757 | BB_00076811 |
| BB_00076705 | BB_00076759 | BB_00076813 |
| BB_00076707 | BB_00076761 | BB_00076815 |
| BB_00076709 | BB_00076763 | BB_00076817 |
| BB_00076711 | BB_00076765 | BB_00076819 |
| BB_00076713 | BB_00076767 | BB_00076821 |
| BB_00076715 | BB_00076769 | BB_00076823 |
| BB_00076717 | BB_00076771 | BB_00076825 |
| BB_00076719 | BB_00076773 | BB_00076827 |
| BB_00076721 | BB_00076775 | BB_00076829 |
| BB_00076723 | BB_00076777 | BB_00076831 |
| BB_00076725 | BB_00076779 | BB_00076833 |
| BB_00076727 | BB_00076781 | BB_00076835 |
| BB_00076729 | BB_00076783 | BB_00076837 |
| BB_00076731 | BB_00076785 | BB_00076839 |
| BB_00076733 | BB_00076787 | BB_00076841 |
| BB_00076735 | BB_00076789 | BB_00076843 |
| BB_00076737 | BB_00076791 | BB_00076845 |
| BB_00076739 | BB_00076793 | BB_00076847 |
| BB_00076741 | BB_00076795 | BB_00076849 |
| BB_00076743 | BB_00076797 | BB_00076851 |
| BB_00076745 | BB_00076799 | BB_00076853 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00076855 | BB_00076909 | BB_00076963 |
| BB_00076857 | BB_00076911 | BB_00076965 |
| BB_00076859 | BB_00076913 | BB_00076967 |
| BB_00076861 | BB_00076915 | BB_00076969 |
| BB_00076863 | BB_00076917 | BB_00076971 |
| BB_00076865 | BB_00076919 | BB_00076973 |
| BB_00076867 | BB_00076921 | BB_00076975 |
| BB_00076869 | BB_00076923 | BB_00076977 |
| BB_00076871 | BB_00076925 | BB_00076979 |
| BB_00076873 | BB_00076927 | BB_00076981 |
| BB_00076875 | BB_00076929 | BB_00076983 |
| BB_00076877 | BB_00076931 | BB_00076985 |
| BB_00076879 | BB_00076933 | BB_00076987 |
| BB_00076881 | BB_00076935 | BB_00076989 |
| BB_00076883 | BB_00076937 | BB_00076991 |
| BB_00076885 | BB_00076939 | BB_00076993 |
| BB_00076887 | BB_00076941 | BB_00076995 |
| BB_00076889 | BB_00076943 | BB_00076997 |
| BB_00076891 | BB_00076945 | BB_00076999 |
| BB_00076893 | BB_00076947 | BB_00077001 |
| BB_00076895 | BB_00076949 | BB_00077003 |
| BB_00076897 | BB_00076951 | BB_00077005 |
| BB_00076899 | BB_00076953 | BB_00077007 |
| BB_00076901 | BB_00076955 | BB_00077009 |
| BB_00076903 | BB_00076957 | BB_00077011 |
| BB_00076905 | BB_00076959 | BB_00077013 |
| BB_00076907 | BB_00076961 | BB_00077015 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077017 | BB_00077071 | BB_00077125 |
| BB_00077019 | BB_00077073 | BB_00077127 |
| BB_00077021 | BB_00077075 | BB_00077129 |
| BB_00077023 | BB_00077077 | BB_00077131 |
| BB_00077025 | BB_00077079 | BB_00077133 |
| BB_00077027 | BB_00077081 | BB_00077135 |
| BB_00077029 | BB_00077083 | BB_00077137 |
| BB_00077031 | BB_00077085 | BB_00077139 |
| BB_00077033 | BB_00077087 | BB_00077141 |
| BB_00077035 | BB_00077089 | BB_00077143 |
| BB_00077037 | BB_00077091 | BB_00077145 |
| BB_00077039 | BB_00077093 | BB_00077147 |
| BB_00077041 | BB_00077095 | BB_00077149 |
| BB_00077043 | BB_00077097 | BB_00077151 |
| BB_00077045 | BB_00077099 | BB_00077153 |
| BB_00077047 | BB_00077101 | BB_00077155 |
| BB_00077049 | BB_00077103 | BB_00077157 |
| BB_00077051 | BB_00077105 | BB_00077159 |
| BB_00077053 | BB_00077107 | BB_00077161 |
| BB_00077055 | BB_00077109 | BB_00077163 |
| BB_00077057 | BB_00077111 | BB_00077165 |
| BB_00077059 | BB_00077113 | BB_00077167 |
| BB_00077061 | BB_00077115 | BB_00077169 |
| BB_00077063 | BB_00077117 | BB_00077171 |
| BB_00077065 | BB_00077119 | BB_00077173 |
| BB_00077067 | BB_00077121 | BB_00077175 |
| BB_00077069 | BB_00077123 | BB_00077177 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077179 | BB_00077233 | BB_00077287 |
| BB_00077181 | BB_00077235 | BB_00077289 |
| BB_00077183 | BB_00077237 | BB_00077291 |
| BB_00077185 | BB_00077239 | BB_00077293 |
| BB_00077187 | BB_00077241 | BB_00077295 |
| BB_00077189 | BB_00077243 | BB_00077297 |
| BB_00077191 | BB_00077245 | BB_00077299 |
| BB_00077193 | BB_00077247 | BB_00077301 |
| BB_00077195 | BB_00077249 | BB_00077303 |
| BB_00077197 | BB_00077251 | BB_00077305 |
| BB_00077199 | BB_00077253 | BB_00077307 |
| BB_00077201 | BB_00077255 | BB_00077309 |
| BB_00077203 | BB_00077257 | BB_00077311 |
| BB_00077205 | BB_00077259 | BB_00077313 |
| BB_00077207 | BB_00077261 | BB_00077315 |
| BB_00077209 | BB_00077263 | BB_00077317 |
| BB_00077211 | BB_00077265 | BB_00077319 |
| BB_00077213 | BB_00077267 | BB_00077321 |
| BB_00077215 | BB_00077269 | BB_00077323 |
| BB_00077217 | BB_00077271 | BB_00077325 |
| BB_00077219 | BB_00077273 | BB_00077327 |
| BB_00077221 | BB_00077275 | BB_00077329 |
| BB_00077223 | BB_00077277 | BB_00077331 |
| BB_00077225 | BB_00077279 | BB_00077333 |
| BB_00077227 | BB_00077281 | BB_00077335 |
| BB_00077229 | BB_00077283 | BB_00077337 |
| BB_00077231 | BB_00077285 | BB_00077339 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077341 | BB_00077395 | BB_00077449 |
| BB_00077343 | BB_00077397 | BB_00077451 |
| BB_00077345 | BB_00077399 | BB_00077453 |
| BB_00077347 | BB_00077401 | BB_00077455 |
| BB_00077349 | BB_00077403 | BB_00077457 |
| BB_00077351 | BB_00077405 | BB_00077459 |
| BB_00077353 | BB_00077407 | BB_00077461 |
| BB_00077355 | BB_00077409 | BB_00077463 |
| BB_00077357 | BB_00077411 | BB_00077465 |
| BB_00077359 | BB_00077413 | BB_00077467 |
| BB_00077361 | BB_00077415 | BB_00077469 |
| BB_00077363 | BB_00077417 | BB_00077471 |
| BB_00077365 | BB_00077419 | BB_00077473 |
| BB_00077367 | BB_00077421 | BB_00077475 |
| BB_00077369 | BB_00077423 | BB_00077477 |
| BB_00077371 | BB_00077425 | BB_00077479 |
| BB_00077373 | BB_00077427 | BB_00077481 |
| BB_00077375 | BB_00077429 | BB_00077483 |
| BB_00077377 | BB_00077431 | BB_00077485 |
| BB_00077379 | BB_00077433 | BB_00077487 |
| BB_00077381 | BB_00077435 | BB_00077489 |
| BB_00077383 | BB_00077437 | BB_00077491 |
| BB_00077385 | BB_00077439 | BB_00077493 |
| BB_00077387 | BB_00077441 | BB_00077495 |
| BB_00077389 | BB_00077443 | BB_00077497 |
| BB_00077391 | BB_00077445 | BB_00077499 |
| BB_00077393 | BB_00077447 | BB_00077501 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077503 | BB_00077557 | BB_00077611 |
| BB_00077505 | BB_00077559 | BB_00077613 |
| BB_00077507 | BB_00077561 | BB_00077615 |
| BB_00077509 | BB_00077563 | BB_00077617 |
| BB_00077511 | BB_00077565 | BB_00077619 |
| BB_00077513 | BB_00077567 | BB_00077621 |
| BB_00077515 | BB_00077569 | BB_00077623 |
| BB_00077517 | BB_00077571 | BB_00077625 |
| BB_00077519 | BB_00077573 | BB_00077627 |
| BB_00077521 | BB_00077575 | BB_00077629 |
| BB_00077523 | BB_00077577 | BB_00077631 |
| BB_00077525 | BB_00077579 | BB_00077633 |
| BB_00077527 | BB_00077581 | BB_00077635 |
| BB_00077529 | BB_00077583 | BB_00077637 |
| BB_00077531 | BB_00077585 | BB_00077639 |
| BB_00077533 | BB_00077587 | BB_00077641 |
| BB_00077535 | BB_00077589 | BB_00077643 |
| BB_00077537 | BB_00077591 | BB_00077645 |
| BB_00077539 | BB_00077593 | BB_00077647 |
| BB_00077541 | BB_00077595 | BB_00077649 |
| BB_00077543 | BB_00077597 | BB_00077651 |
| BB_00077545 | BB_00077599 | BB_00077653 |
| BB_00077547 | BB_00077601 | BB_00077655 |
| BB_00077549 | BB_00077603 | BB_00077657 |
| BB_00077551 | BB_00077605 | BB_00077659 |
| BB_00077553 | BB_00077607 | BB_00077661 |
| BB_00077555 | BB_00077609 | BB_00077663 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077665 | BB_00077719 | BB_00077773 |
| BB_00077667 | BB_00077721 | BB_00077775 |
| BB_00077669 | BB_00077723 | BB_00077777 |
| BB_00077671 | BB_00077725 | BB_00077779 |
| BB_00077673 | BB_00077727 | BB_00077781 |
| BB_00077675 | BB_00077729 | BB_00077783 |
| BB_00077677 | BB_00077731 | BB_00077785 |
| BB_00077679 | BB_00077733 | BB_00077787 |
| BB_00077681 | BB_00077735 | BB_00077789 |
| BB_00077683 | BB_00077737 | BB_00077791 |
| BB_00077685 | BB_00077739 | BB_00077793 |
| BB_00077687 | BB_00077741 | BB_00077795 |
| BB_00077689 | BB_00077743 | BB_00077797 |
| BB_00077691 | BB_00077745 | BB_00077799 |
| BB_00077693 | BB_00077747 | BB_00077801 |
| BB_00077695 | BB_00077749 | BB_00077803 |
| BB_00077697 | BB_00077751 | BB_00077805 |
| BB_00077699 | BB_00077753 | BB_00077807 |
| BB_00077701 | BB_00077755 | BB_00077809 |
| BB_00077703 | BB_00077757 | BB_00077811 |
| BB_00077705 | BB_00077759 | BB_00077813 |
| BB_00077707 | BB_00077761 | BB_00077815 |
| BB_00077709 | BB_00077763 | BB_00077817 |
| BB_00077711 | BB_00077765 | BB_00077819 |
| BB_00077713 | BB_00077767 | BB_00077821 |
| BB_00077715 | BB_00077769 | BB_00077823 |
| BB_00077717 | BB_00077771 | BB_00077825 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077827 | BB_00077881 | BB_00077935 |
| BB_00077829 | BB_00077883 | BB_00077937 |
| BB_00077831 | BB_00077885 | BB_00077939 |
| BB_00077833 | BB_00077887 | BB_00077941 |
| BB_00077835 | BB_00077889 | BB_00077943 |
| BB_00077837 | BB_00077891 | BB_00077945 |
| BB_00077839 | BB_00077893 | BB_00077947 |
| BB_00077841 | BB_00077895 | BB_00077949 |
| BB_00077843 | BB_00077897 | BB_00077951 |
| BB_00077845 | BB_00077899 | BB_00077953 |
| BB_00077847 | BB_00077901 | BB_00077955 |
| BB_00077849 | BB_00077903 | BB_00077957 |
| BB_00077851 | BB_00077905 | BB_00077959 |
| BB_00077853 | BB_00077907 | BB_00077961 |
| BB_00077855 | BB_00077909 | BB_00077963 |
| BB_00077857 | BB_00077911 | BB_00077965 |
| BB_00077859 | BB_00077913 | BB_00077967 |
| BB_00077861 | BB_00077915 | BB_00077969 |
| BB_00077863 | BB_00077917 | BB_00077971 |
| BB_00077865 | BB_00077919 | BB_00077973 |
| BB_00077867 | BB_00077921 | BB_00077975 |
| BB_00077869 | BB_00077923 | BB_00077977 |
| BB_00077871 | BB_00077925 | BB_00077979 |
| BB_00077873 | BB_00077927 | BB_00077981 |
| BB_00077875 | BB_00077929 | BB_00077983 |
| BB_00077877 | BB_00077931 | BB_00077985 |
| BB_00077879 | BB_00077933 | BB_00077987 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00077989 | BB_00078043 | BB_00078097 |
| BB_00077991 | BB_00078045 | BB_00078099 |
| BB_00077993 | BB_00078047 | BB_00078101 |
| BB_00077995 | BB_00078049 | BB_00078103 |
| BB_00077997 | BB_00078051 | BB_00078105 |
| BB_00077999 | BB_00078053 | BB_00078107 |
| BB_00078001 | BB_00078055 | BB_00078109 |
| BB_00078003 | BB_00078057 | BB_00078111 |
| BB_00078005 | BB_00078059 | BB_00078113 |
| BB_00078007 | BB_00078061 | BB_00078115 |
| BB_00078009 | BB_00078063 | BB_00078117 |
| BB_00078011 | BB_00078065 | BB_00078119 |
| BB_00078013 | BB_00078067 | BB_00078121 |
| BB_00078015 | BB_00078069 | BB_00078123 |
| BB_00078017 | BB_00078071 | BB_00078125 |
| BB_00078019 | BB_00078073 | BB_00078127 |
| BB_00078021 | BB_00078075 | BB_00078129 |
| BB_00078023 | BB_00078077 | BB_00078131 |
| BB_00078025 | BB_00078079 | BB_00078133 |
| BB_00078027 | BB_00078081 | BB_00078135 |
| BB_00078029 | BB_00078083 | BB_00078137 |
| BB_00078031 | BB_00078085 | BB_00078139 |
| BB_00078033 | BB_00078087 | BB_00078141 |
| BB_00078035 | BB_00078089 | BB_00078143 |
| BB_00078037 | BB_00078091 | BB_00078145 |
| BB_00078039 | BB_00078093 | BB_00078147 |
| BB_00078041 | BB_00078095 | BB_00078149 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078151 | BB_00078205 | BB_00078259 |
| BB_00078153 | BB_00078207 | BB_00078261 |
| BB_00078155 | BB_00078209 | BB_00078263 |
| BB_00078157 | BB_00078211 | BB_00078265 |
| BB_00078159 | BB_00078213 | BB_00078267 |
| BB_00078161 | BB_00078215 | BB_00078269 |
| BB_00078163 | BB_00078217 | BB_00078271 |
| BB_00078165 | BB_00078219 | BB_00078273 |
| BB_00078167 | BB_00078221 | BB_00078275 |
| BB_00078169 | BB_00078223 | BB_00078277 |
| BB_00078171 | BB_00078225 | BB_00078279 |
| BB_00078173 | BB_00078227 | BB_00078281 |
| BB_00078175 | BB_00078229 | BB_00078283 |
| BB_00078177 | BB_00078231 | BB_00078285 |
| BB_00078179 | BB_00078233 | BB_00078287 |
| BB_00078181 | BB_00078235 | BB_00078289 |
| BB_00078183 | BB_00078237 | BB_00078291 |
| BB_00078185 | BB_00078239 | BB_00078293 |
| BB_00078187 | BB_00078241 | BB_00078295 |
| BB_00078189 | BB_00078243 | BB_00078297 |
| BB_00078191 | BB_00078245 | BB_00078299 |
| BB_00078193 | BB_00078247 | BB_00078301 |
| BB_00078195 | BB_00078249 | BB_00078303 |
| BB_00078197 | BB_00078251 | BB_00078305 |
| BB_00078199 | BB_00078253 | BB_00078307 |
| BB_00078201 | BB_00078255 | BB_00078309 |
| BB_00078203 | BB_00078257 | BB_00078311 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078313 | BB_00078367 | BB_00078421 |
| BB_00078315 | BB_00078369 | BB_00078423 |
| BB_00078317 | BB_00078371 | BB_00078425 |
| BB_00078319 | BB_00078373 | BB_00078427 |
| BB_00078321 | BB_00078375 | BB_00078429 |
| BB_00078323 | BB_00078377 | BB_00078431 |
| BB_00078325 | BB_00078379 | BB_00078433 |
| BB_00078327 | BB_00078381 | BB_00078435 |
| BB_00078329 | BB_00078383 | BB_00078437 |
| BB_00078331 | BB_00078385 | BB_00078439 |
| BB_00078333 | BB_00078387 | BB_00078441 |
| BB_00078335 | BB_00078389 | BB_00078443 |
| BB_00078337 | BB_00078391 | BB_00078445 |
| BB_00078339 | BB_00078393 | BB_00078447 |
| BB_00078341 | BB_00078395 | BB_00078449 |
| BB_00078343 | BB_00078397 | BB_00078451 |
| BB_00078345 | BB_00078399 | BB_00078453 |
| BB_00078347 | BB_00078401 | BB_00078455 |
| BB_00078349 | BB_00078403 | BB_00078457 |
| BB_00078351 | BB_00078405 | BB_00078459 |
| BB_00078353 | BB_00078407 | BB_00078461 |
| BB_00078355 | BB_00078409 | BB_00078463 |
| BB_00078357 | BB_00078411 | BB_00078465 |
| BB_00078359 | BB_00078413 | BB_00078467 |
| BB_00078361 | BB_00078415 | BB_00078469 |
| BB_00078363 | BB_00078417 | BB_00078471 |
| BB_00078365 | BB_00078419 | BB_00078473 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078475 | BB_00078529 | BB_00078583 |
| BB_00078477 | BB_00078531 | BB_00078585 |
| BB_00078479 | BB_00078533 | BB_00078587 |
| BB_00078481 | BB_00078535 | BB_00078589 |
| BB_00078483 | BB_00078537 | BB_00078591 |
| BB_00078485 | BB_00078539 | BB_00078593 |
| BB_00078487 | BB_00078541 | BB_00078595 |
| BB_00078489 | BB_00078543 | BB_00078597 |
| BB_00078491 | BB_00078545 | BB_00078599 |
| BB_00078493 | BB_00078547 | BB_00078601 |
| BB_00078495 | BB_00078549 | BB_00078603 |
| BB_00078497 | BB_00078551 | BB_00078605 |
| BB_00078499 | BB_00078553 | BB_00078607 |
| BB_00078501 | BB_00078555 | BB_00078609 |
| BB_00078503 | BB_00078557 | BB_00078611 |
| BB_00078505 | BB_00078559 | BB_00078613 |
| BB_00078507 | BB_00078561 | BB_00078615 |
| BB_00078509 | BB_00078563 | BB_00078617 |
| BB_00078511 | BB_00078565 | BB_00078619 |
| BB_00078513 | BB_00078567 | BB_00078621 |
| BB_00078515 | BB_00078569 | BB_00078623 |
| BB_00078517 | BB_00078571 | BB_00078625 |
| BB_00078519 | BB_00078573 | BB_00078627 |
| BB_00078521 | BB_00078575 | BB_00078629 |
| BB_00078523 | BB_00078577 | BB_00078631 |
| BB_00078525 | BB_00078579 | BB_00078633 |
| BB_00078527 | BB_00078581 | BB_00078635 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078637 | BB_00078691 | BB_00078745 |
| BB_00078639 | BB_00078693 | BB_00078747 |
| BB_00078641 | BB_00078695 | BB_00078749 |
| BB_00078643 | BB_00078697 | BB_00078751 |
| BB_00078645 | BB_00078699 | BB_00078753 |
| BB_00078647 | BB_00078701 | BB_00078755 |
| BB_00078649 | BB_00078703 | BB_00078757 |
| BB_00078651 | BB_00078705 | BB_00078759 |
| BB_00078653 | BB_00078707 | BB_00078761 |
| BB_00078655 | BB_00078709 | BB_00078763 |
| BB_00078657 | BB_00078711 | BB_00078765 |
| BB_00078659 | BB_00078713 | BB_00078767 |
| BB_00078661 | BB_00078715 | BB_00078769 |
| BB_00078663 | BB_00078717 | BB_00078771 |
| BB_00078665 | BB_00078719 | BB_00078773 |
| BB_00078667 | BB_00078721 | BB_00078775 |
| BB_00078669 | BB_00078723 | BB_00078777 |
| BB_00078671 | BB_00078725 | BB_00078779 |
| BB_00078673 | BB_00078727 | BB_00078781 |
| BB_00078675 | BB_00078729 | BB_00078783 |
| BB_00078677 | BB_00078731 | BB_00078785 |
| BB_00078679 | BB_00078733 | BB_00078787 |
| BB_00078681 | BB_00078735 | BB_00078789 |
| BB_00078683 | BB_00078737 | BB_00078791 |
| BB_00078685 | BB_00078739 | BB_00078793 |
| BB_00078687 | BB_00078741 | BB_00078795 |
| BB_00078689 | BB_00078743 | BB_00078797 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078799 | BB_00078853 | BB_00078907 |
| BB_00078801 | BB_00078855 | BB_00078909 |
| BB_00078803 | BB_00078857 | BB_00078911 |
| BB_00078805 | BB_00078859 | BB_00078913 |
| BB_00078807 | BB_00078861 | BB_00078915 |
| BB_00078809 | BB_00078863 | BB_00078917 |
| BB_00078811 | BB_00078865 | BB_00078919 |
| BB_00078813 | BB_00078867 | BB_00078921 |
| BB_00078815 | BB_00078869 | BB_00078923 |
| BB_00078817 | BB_00078871 | BB_00078925 |
| BB_00078819 | BB_00078873 | BB_00078927 |
| BB_00078821 | BB_00078875 | BB_00078929 |
| BB_00078823 | BB_00078877 | BB_00078931 |
| BB_00078825 | BB_00078879 | BB_00078933 |
| BB_00078827 | BB_00078881 | BB_00078935 |
| BB_00078829 | BB_00078883 | BB_00078937 |
| BB_00078831 | BB_00078885 | BB_00078939 |
| BB_00078833 | BB_00078887 | BB_00078941 |
| BB_00078835 | BB_00078889 | BB_00078943 |
| BB_00078837 | BB_00078891 | BB_00078945 |
| BB_00078839 | BB_00078893 | BB_00078947 |
| BB_00078841 | BB_00078895 | BB_00078949 |
| BB_00078843 | BB_00078897 | BB_00078951 |
| BB_00078845 | BB_00078899 | BB_00078953 |
| BB_00078847 | BB_00078901 | BB_00078955 |
| BB_00078849 | BB_00078903 | BB_00078957 |
| BB_00078851 | BB_00078905 | BB_00078959 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00078961 | BB_00079015 | BB_00079069 |
| BB_00078963 | BB_00079017 | BB_00079071 |
| BB_00078965 | BB_00079019 | BB_00079073 |
| BB_00078967 | BB_00079021 | BB_00079075 |
| BB_00078969 | BB_00079023 | BB_00079077 |
| BB_00078971 | BB_00079025 | BB_00079079 |
| BB_00078973 | BB_00079027 | BB_00079081 |
| BB_00078975 | BB_00079029 | BB_00079083 |
| BB_00078977 | BB_00079031 | BB_00079085 |
| BB_00078979 | BB_00079033 | BB_00079087 |
| BB_00078981 | BB_00079035 | BB_00079089 |
| BB_00078983 | BB_00079037 | BB_00079091 |
| BB_00078985 | BB_00079039 | BB_00079093 |
| BB_00078987 | BB_00079041 | BB_00079095 |
| BB_00078989 | BB_00079043 | BB_00079097 |
| BB_00078991 | BB_00079045 | BB_00079099 |
| BB_00078993 | BB_00079047 | BB_00079101 |
| BB_00078995 | BB_00079049 | BB_00079103 |
| BB_00078997 | BB_00079051 | BB_00079105 |
| BB_00078999 | BB_00079053 | BB_00079107 |
| BB_00079001 | BB_00079055 | BB_00079109 |
| BB_00079003 | BB_00079057 | BB_00079111 |
| BB_00079005 | BB_00079059 | BB_00079113 |
| BB_00079007 | BB_00079061 | BB_00079115 |
| BB_00079009 | BB_00079063 | BB_00079117 |
| BB_00079011 | BB_00079065 | BB_00079119 |
| BB_00079013 | BB_00079067 | BB_00079121 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079123 | BB_00079177 | BB_00079231 |
| BB_00079125 | BB_00079179 | BB_00079233 |
| BB_00079127 | BB_00079181 | BB_00079235 |
| BB_00079129 | BB_00079183 | BB_00079237 |
| BB_00079131 | BB_00079185 | BB_00079239 |
| BB_00079133 | BB_00079187 | BB_00079241 |
| BB_00079135 | BB_00079189 | BB_00079243 |
| BB_00079137 | BB_00079191 | BB_00079245 |
| BB_00079139 | BB_00079193 | BB_00079247 |
| BB_00079141 | BB_00079195 | BB_00079249 |
| BB_00079143 | BB_00079197 | BB_00079251 |
| BB_00079145 | BB_00079199 | BB_00079253 |
| BB_00079147 | BB_00079201 | BB_00079255 |
| BB_00079149 | BB_00079203 | BB_00079257 |
| BB_00079151 | BB_00079205 | BB_00079259 |
| BB_00079153 | BB_00079207 | BB_00079261 |
| BB_00079155 | BB_00079209 | BB_00079263 |
| BB_00079157 | BB_00079211 | BB_00079265 |
| BB_00079159 | BB_00079213 | BB_00079267 |
| BB_00079161 | BB_00079215 | BB_00079269 |
| BB_00079163 | BB_00079217 | BB_00079271 |
| BB_00079165 | BB_00079219 | BB_00079273 |
| BB_00079167 | BB_00079221 | BB_00079275 |
| BB_00079169 | BB_00079223 | BB_00079277 |
| BB_00079171 | BB_00079225 | BB_00079279 |
| BB_00079173 | BB_00079227 | BB_00079281 |
| BB_00079175 | BB_00079229 | BB_00079283 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079285 | BB_00079339 | BB_00079393 |
| BB_00079287 | BB_00079341 | BB_00079395 |
| BB_00079289 | BB_00079343 | BB_00079397 |
| BB_00079291 | BB_00079345 | BB_00079399 |
| BB_00079293 | BB_00079347 | BB_00079401 |
| BB_00079295 | BB_00079349 | BB_00079403 |
| BB_00079297 | BB_00079351 | BB_00079405 |
| BB_00079299 | BB_00079353 | BB_00079407 |
| BB_00079301 | BB_00079355 | BB_00079409 |
| BB_00079303 | BB_00079357 | BB_00079411 |
| BB_00079305 | BB_00079359 | BB_00079413 |
| BB_00079307 | BB_00079361 | BB_00079415 |
| BB_00079309 | BB_00079363 | BB_00079417 |
| BB_00079311 | BB_00079365 | BB_00079419 |
| BB_00079313 | BB_00079367 | BB_00079421 |
| BB_00079315 | BB_00079369 | BB_00079423 |
| BB_00079317 | BB_00079371 | BB_00079425 |
| BB_00079319 | BB_00079373 | BB_00079427 |
| BB_00079321 | BB_00079375 | BB_00079429 |
| BB_00079323 | BB_00079377 | BB_00079431 |
| BB_00079325 | BB_00079379 | BB_00079433 |
| BB_00079327 | BB_00079381 | BB_00079435 |
| BB_00079329 | BB_00079383 | BB_00079437 |
| BB_00079331 | BB_00079385 | BB_00079439 |
| BB_00079333 | BB_00079387 | BB_00079441 |
| BB_00079335 | BB_00079389 | BB_00079443 |
| BB_00079337 | BB_00079391 | BB_00079445 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079447 | BB_00079501 | BB_00079555 |
| BB_00079449 | BB_00079503 | BB_00079557 |
| BB_00079451 | BB_00079505 | BB_00079559 |
| BB_00079453 | BB_00079507 | BB_00079561 |
| BB_00079455 | BB_00079509 | BB_00079563 |
| BB_00079457 | BB_00079511 | BB_00079565 |
| BB_00079459 | BB_00079513 | BB_00079567 |
| BB_00079461 | BB_00079515 | BB_00079569 |
| BB_00079463 | BB_00079517 | BB_00079571 |
| BB_00079465 | BB_00079519 | BB_00079573 |
| BB_00079467 | BB_00079521 | BB_00079575 |
| BB_00079469 | BB_00079523 | BB_00079577 |
| BB_00079471 | BB_00079525 | BB_00079579 |
| BB_00079473 | BB_00079527 | BB_00079581 |
| BB_00079475 | BB_00079529 | BB_00079583 |
| BB_00079477 | BB_00079531 | BB_00079585 |
| BB_00079479 | BB_00079533 | BB_00079587 |
| BB_00079481 | BB_00079535 | BB_00079589 |
| BB_00079483 | BB_00079537 | BB_00079591 |
| BB_00079485 | BB_00079539 | BB_00079593 |
| BB_00079487 | BB_00079541 | BB_00079595 |
| BB_00079489 | BB_00079543 | BB_00079597 |
| BB_00079491 | BB_00079545 | BB_00079599 |
| BB_00079493 | BB_00079547 | BB_00079601 |
| BB_00079495 | BB_00079549 | BB_00079603 |
| BB_00079497 | BB_00079551 | BB_00079605 |
| BB_00079499 | BB_00079553 | BB_00079607 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079609 | BB_00079663 | BB_00079717 |
| BB_00079611 | BB_00079665 | BB_00079719 |
| BB_00079613 | BB_00079667 | BB_00079721 |
| BB_00079615 | BB_00079669 | BB_00079723 |
| BB_00079617 | BB_00079671 | BB_00079725 |
| BB_00079619 | BB_00079673 | BB_00079727 |
| BB_00079621 | BB_00079675 | BB_00079729 |
| BB_00079623 | BB_00079677 | BB_00079731 |
| BB_00079625 | BB_00079679 | BB_00079733 |
| BB_00079627 | BB_00079681 | BB_00079735 |
| BB_00079629 | BB_00079683 | BB_00079737 |
| BB_00079631 | BB_00079685 | BB_00079739 |
| BB_00079633 | BB_00079687 | BB_00079741 |
| BB_00079635 | BB_00079689 | BB_00079743 |
| BB_00079637 | BB_00079691 | BB_00079745 |
| BB_00079639 | BB_00079693 | BB_00079747 |
| BB_00079641 | BB_00079695 | BB_00079749 |
| BB_00079643 | BB_00079697 | BB_00079751 |
| BB_00079645 | BB_00079699 | BB_00079753 |
| BB_00079647 | BB_00079701 | BB_00079755 |
| BB_00079649 | BB_00079703 | BB_00079757 |
| BB_00079651 | BB_00079705 | BB_00079759 |
| BB_00079653 | BB_00079707 | BB_00079761 |
| BB_00079655 | BB_00079709 | BB_00079763 |
| BB_00079657 | BB_00079711 | BB_00079765 |
| BB_00079659 | BB_00079713 | BB_00079767 |
| BB_00079661 | BB_00079715 | BB_00079769 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079771 | BB_00079825 | BB_00079879 |
| BB_00079773 | BB_00079827 | BB_00079881 |
| BB_00079775 | BB_00079829 | BB_00079883 |
| BB_00079777 | BB_00079831 | BB_00079885 |
| BB_00079779 | BB_00079833 | BB_00079887 |
| BB_00079781 | BB_00079835 | BB_00079889 |
| BB_00079783 | BB_00079837 | BB_00079891 |
| BB_00079785 | BB_00079839 | BB_00079893 |
| BB_00079787 | BB_00079841 | BB_00079895 |
| BB_00079789 | BB_00079843 | BB_00079897 |
| BB_00079791 | BB_00079845 | BB_00079899 |
| BB_00079793 | BB_00079847 | BB_00079901 |
| BB_00079795 | BB_00079849 | BB_00079903 |
| BB_00079797 | BB_00079851 | BB_00079905 |
| BB_00079799 | BB_00079853 | BB_00079907 |
| BB_00079801 | BB_00079855 | BB_00079909 |
| BB_00079803 | BB_00079857 | BB_00079911 |
| BB_00079805 | BB_00079859 | BB_00079913 |
| BB_00079807 | BB_00079861 | BB_00079915 |
| BB_00079809 | BB_00079863 | BB_00079917 |
| BB_00079811 | BB_00079865 | BB_00079919 |
| BB_00079813 | BB_00079867 | BB_00079921 |
| BB_00079815 | BB_00079869 | BB_00079923 |
| BB_00079817 | BB_00079871 | BB_00079925 |
| BB_00079819 | BB_00079873 | BB_00079927 |
| BB_00079821 | BB_00079875 | BB_00079929 |
| BB_00079823 | BB_00079877 | BB_00079931 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00079933 | BB_00079987 | BB_00080041 |
| BB_00079935 | BB_00079989 | BB_00080043 |
| BB_00079937 | BB_00079991 | BB_00080045 |
| BB_00079939 | BB_00079993 | BB_00080047 |
| BB_00079941 | BB_00079995 | BB_00080049 |
| BB_00079943 | BB_00079997 | BB_00080051 |
| BB_00079945 | BB_00079999 | BB_00080053 |
| BB_00079947 | BB_00080001 | BB_00080055 |
| BB_00079949 | BB_00080003 | BB_00080057 |
| BB_00079951 | BB_00080005 | BB_00080059 |
| BB_00079953 | BB_00080007 | BB_00080061 |
| BB_00079955 | BB_00080009 | BB_00080063 |
| BB_00079957 | BB_00080011 | BB_00080065 |
| BB_00079959 | BB_00080013 | BB_00080067 |
| BB_00079961 | BB_00080015 | BB_00080069 |
| BB_00079963 | BB_00080017 | BB_00080071 |
| BB_00079965 | BB_00080019 | BB_00080073 |
| BB_00079967 | BB_00080021 | BB_00080075 |
| BB_00079969 | BB_00080023 | BB_00080077 |
| BB_00079971 | BB_00080025 | BB_00080079 |
| BB_00079973 | BB_00080027 | BB_00080081 |
| BB_00079975 | BB_00080029 | BB_00080083 |
| BB_00079977 | BB_00080031 | BB_00080085 |
| BB_00079979 | BB_00080033 | BB_00080087 |
| BB_00079981 | BB_00080035 | BB_00080089 |
| BB_00079983 | BB_00080037 | BB_00080091 |
| BB_00079985 | BB_00080039 | BB_00080093 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080095 | BB_00080149 | BB_00080203 |
| BB_00080097 | BB_00080151 | BB_00080205 |
| BB_00080099 | BB_00080153 | BB_00080207 |
| BB_00080101 | BB_00080155 | BB_00080209 |
| BB_00080103 | BB_00080157 | BB_00080211 |
| BB_00080105 | BB_00080159 | BB_00080213 |
| BB_00080107 | BB_00080161 | BB_00080215 |
| BB_00080109 | BB_00080163 | BB_00080217 |
| BB_00080111 | BB_00080165 | BB_00080219 |
| BB_00080113 | BB_00080167 | BB_00080221 |
| BB_00080115 | BB_00080169 | BB_00080223 |
| BB_00080117 | BB_00080171 | BB_00080225 |
| BB_00080119 | BB_00080173 | BB_00080227 |
| BB_00080121 | BB_00080175 | BB_00080229 |
| BB_00080123 | BB_00080177 | BB_00080231 |
| BB_00080125 | BB_00080179 | BB_00080233 |
| BB_00080127 | BB_00080181 | BB_00080235 |
| BB_00080129 | BB_00080183 | BB_00080237 |
| BB_00080131 | BB_00080185 | BB_00080239 |
| BB_00080133 | BB_00080187 | BB_00080241 |
| BB_00080135 | BB_00080189 | BB_00080243 |
| BB_00080137 | BB_00080191 | BB_00080245 |
| BB_00080139 | BB_00080193 | BB_00080247 |
| BB_00080141 | BB_00080195 | BB_00080249 |
| BB_00080143 | BB_00080197 | BB_00080251 |
| BB_00080145 | BB_00080199 | BB_00080253 |
| BB_00080147 | BB_00080201 | BB_00080255 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080257 | BB_00080311 | BB_00080365 |
| BB_00080259 | BB_00080313 | BB_00080367 |
| BB_00080261 | BB_00080315 | BB_00080369 |
| BB_00080263 | BB_00080317 | BB_00080371 |
| BB_00080265 | BB_00080319 | BB_00080373 |
| BB_00080267 | BB_00080321 | BB_00080375 |
| BB_00080269 | BB_00080323 | BB_00080377 |
| BB_00080271 | BB_00080325 | BB_00080379 |
| BB_00080273 | BB_00080327 | BB_00080381 |
| BB_00080275 | BB_00080329 | BB_00080383 |
| BB_00080277 | BB_00080331 | BB_00080385 |
| BB_00080279 | BB_00080333 | BB_00080387 |
| BB_00080281 | BB_00080335 | BB_00080389 |
| BB_00080283 | BB_00080337 | BB_00080391 |
| BB_00080285 | BB_00080339 | BB_00080393 |
| BB_00080287 | BB_00080341 | BB_00080395 |
| BB_00080289 | BB_00080343 | BB_00080397 |
| BB_00080291 | BB_00080345 | BB_00080399 |
| BB_00080293 | BB_00080347 | BB_00080401 |
| BB_00080295 | BB_00080349 | BB_00080403 |
| BB_00080297 | BB_00080351 | BB_00080405 |
| BB_00080299 | BB_00080353 | BB_00080407 |
| BB_00080301 | BB_00080355 | BB_00080409 |
| BB_00080303 | BB_00080357 | BB_00080411 |
| BB_00080305 | BB_00080359 | BB_00080413 |
| BB_00080307 | BB_00080361 | BB_00080415 |
| BB_00080309 | BB_00080363 | BB_00080417 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080419 | BB_00080473 | BB_00080527 |
| BB_00080421 | BB_00080475 | BB_00080529 |
| BB_00080423 | BB_00080477 | BB_00080531 |
| BB_00080425 | BB_00080479 | BB_00080533 |
| BB_00080427 | BB_00080481 | BB_00080535 |
| BB_00080429 | BB_00080483 | BB_00080537 |
| BB_00080431 | BB_00080485 | BB_00080539 |
| BB_00080433 | BB_00080487 | BB_00080541 |
| BB_00080435 | BB_00080489 | BB_00080543 |
| BB_00080437 | BB_00080491 | BB_00080545 |
| BB_00080439 | BB_00080493 | BB_00080547 |
| BB_00080441 | BB_00080495 | BB_00080549 |
| BB_00080443 | BB_00080497 | BB_00080551 |
| BB_00080445 | BB_00080499 | BB_00080553 |
| BB_00080447 | BB_00080501 | BB_00080555 |
| BB_00080449 | BB_00080503 | BB_00080557 |
| BB_00080451 | BB_00080505 | BB_00080559 |
| BB_00080453 | BB_00080507 | BB_00080561 |
| BB_00080455 | BB_00080509 | BB_00080563 |
| BB_00080457 | BB_00080511 | BB_00080565 |
| BB_00080459 | BB_00080513 | BB_00080567 |
| BB_00080461 | BB_00080515 | BB_00080569 |
| BB_00080463 | BB_00080517 | BB_00080571 |
| BB_00080465 | BB_00080519 | BB_00080573 |
| BB_00080467 | BB_00080521 | BB_00080575 |
| BB_00080469 | BB_00080523 | BB_00080577 |
| BB_00080471 | BB_00080525 | BB_00080579 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080581 | BB_00080635 | BB_00080689 |
| BB_00080583 | BB_00080637 | BB_00080691 |
| BB_00080585 | BB_00080639 | BB_00080693 |
| BB_00080587 | BB_00080641 | BB_00080695 |
| BB_00080589 | BB_00080643 | BB_00080697 |
| BB_00080591 | BB_00080645 | BB_00080699 |
| BB_00080593 | BB_00080647 | BB_00080701 |
| BB_00080595 | BB_00080649 | BB_00080703 |
| BB_00080597 | BB_00080651 | BB_00080705 |
| BB_00080599 | BB_00080653 | BB_00080707 |
| BB_00080601 | BB_00080655 | BB_00080709 |
| BB_00080603 | BB_00080657 | BB_00080711 |
| BB_00080605 | BB_00080659 | BB_00080713 |
| BB_00080607 | BB_00080661 | BB_00080715 |
| BB_00080609 | BB_00080663 | BB_00080717 |
| BB_00080611 | BB_00080665 | BB_00080719 |
| BB_00080613 | BB_00080667 | BB_00080721 |
| BB_00080615 | BB_00080669 | BB_00080723 |
| BB_00080617 | BB_00080671 | BB_00080725 |
| BB_00080619 | BB_00080673 | BB_00080727 |
| BB_00080621 | BB_00080675 | BB_00080729 |
| BB_00080623 | BB_00080677 | BB_00080731 |
| BB_00080625 | BB_00080679 | BB_00080733 |
| BB_00080627 | BB_00080681 | BB_00080735 |
| BB_00080629 | BB_00080683 | BB_00080737 |
| BB_00080631 | BB_00080685 | BB_00080739 |
| BB_00080633 | BB_00080687 | BB_00080741 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080743 | BB_00080797 | BB_00080851 |
| BB_00080745 | BB_00080799 | BB_00080853 |
| BB_00080747 | BB_00080801 | BB_00080855 |
| BB_00080749 | BB_00080803 | BB_00080857 |
| BB_00080751 | BB_00080805 | BB_00080859 |
| BB_00080753 | BB_00080807 | BB_00080861 |
| BB_00080755 | BB_00080809 | BB_00080863 |
| BB_00080757 | BB_00080811 | BB_00080865 |
| BB_00080759 | BB_00080813 | BB_00080867 |
| BB_00080761 | BB_00080815 | BB_00080869 |
| BB_00080763 | BB_00080817 | BB_00080871 |
| BB_00080765 | BB_00080819 | BB_00080873 |
| BB_00080767 | BB_00080821 | BB_00080875 |
| BB_00080769 | BB_00080823 | BB_00080877 |
| BB_00080771 | BB_00080825 | BB_00080879 |
| BB_00080773 | BB_00080827 | BB_00080881 |
| BB_00080775 | BB_00080829 | BB_00080883 |
| BB_00080777 | BB_00080831 | BB_00080885 |
| BB_00080779 | BB_00080833 | BB_00080887 |
| BB_00080781 | BB_00080835 | BB_00080889 |
| BB_00080783 | BB_00080837 | BB_00080891 |
| BB_00080785 | BB_00080839 | BB_00080893 |
| BB_00080787 | BB_00080841 | BB_00080895 |
| BB_00080789 | BB_00080843 | BB_00080897 |
| BB_00080791 | BB_00080845 | BB_00080899 |
| BB_00080793 | BB_00080847 | BB_00080901 |
| BB_00080795 | BB_00080849 | BB_00080903 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00080905 | BB_00080959 | BB_00081013 |
| BB_00080907 | BB_00080961 | BB_00081015 |
| BB_00080909 | BB_00080963 | BB_00081017 |
| BB_00080911 | BB_00080965 | BB_00081019 |
| BB_00080913 | BB_00080967 | BB_00081021 |
| BB_00080915 | BB_00080969 | BB_00081023 |
| BB_00080917 | BB_00080971 | BB_00081025 |
| BB_00080919 | BB_00080973 | BB_00081027 |
| BB_00080921 | BB_00080975 | BB_00081029 |
| BB_00080923 | BB_00080977 | BB_00081031 |
| BB_00080925 | BB_00080979 | BB_00081033 |
| BB_00080927 | BB_00080981 | BB_00081035 |
| BB_00080929 | BB_00080983 | BB_00081037 |
| BB_00080931 | BB_00080985 | BB_00081039 |
| BB_00080933 | BB_00080987 | BB_00081041 |
| BB_00080935 | BB_00080989 | BB_00081043 |
| BB_00080937 | BB_00080991 | BB_00081045 |
| BB_00080939 | BB_00080993 | BB_00081047 |
| BB_00080941 | BB_00080995 | BB_00081049 |
| BB_00080943 | BB_00080997 | BB_00081051 |
| BB_00080945 | BB_00080999 | BB_00081053 |
| BB_00080947 | BB_00081001 | BB_00081055 |
| BB_00080949 | BB_00081003 | BB_00081057 |
| BB_00080951 | BB_00081005 | BB_00081059 |
| BB_00080953 | BB_00081007 | BB_00081061 |
| BB_00080955 | BB_00081009 | BB_00081063 |
| BB_00080957 | BB_00081011 | BB_00081065 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081067 | BB_00081121 | BB_00081175 |
| BB_00081069 | BB_00081123 | BB_00081177 |
| BB_00081071 | BB_00081125 | BB_00081179 |
| BB_00081073 | BB_00081127 | BB_00081181 |
| BB_00081075 | BB_00081129 | BB_00081183 |
| BB_00081077 | BB_00081131 | BB_00081185 |
| BB_00081079 | BB_00081133 | BB_00081187 |
| BB_00081081 | BB_00081135 | BB_00081189 |
| BB_00081083 | BB_00081137 | BB_00081191 |
| BB_00081085 | BB_00081139 | BB_00081193 |
| BB_00081087 | BB_00081141 | BB_00081195 |
| BB_00081089 | BB_00081143 | BB_00081197 |
| BB_00081091 | BB_00081145 | BB_00081199 |
| BB_00081093 | BB_00081147 | BB_00081201 |
| BB_00081095 | BB_00081149 | BB_00081203 |
| BB_00081097 | BB_00081151 | BB_00081205 |
| BB_00081099 | BB_00081153 | BB_00081207 |
| BB_00081101 | BB_00081155 | BB_00081209 |
| BB_00081103 | BB_00081157 | BB_00081211 |
| BB_00081105 | BB_00081159 | BB_00081213 |
| BB_00081107 | BB_00081161 | BB_00081215 |
| BB_00081109 | BB_00081163 | BB_00081217 |
| BB_00081111 | BB_00081165 | BB_00081219 |
| BB_00081113 | BB_00081167 | BB_00081221 |
| BB_00081115 | BB_00081169 | BB_00081223 |
| BB_00081117 | BB_00081171 | BB_00081225 |
| BB_00081119 | BB_00081173 | BB_00081227 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081229 | BB_00081283 | BB_00081337 |
| BB_00081231 | BB_00081285 | BB_00081339 |
| BB_00081233 | BB_00081287 | BB_00081341 |
| BB_00081235 | BB_00081289 | BB_00081343 |
| BB_00081237 | BB_00081291 | BB_00081345 |
| BB_00081239 | BB_00081293 | BB_00081347 |
| BB_00081241 | BB_00081295 | BB_00081349 |
| BB_00081243 | BB_00081297 | BB_00081351 |
| BB_00081245 | BB_00081299 | BB_00081353 |
| BB_00081247 | BB_00081301 | BB_00081355 |
| BB_00081249 | BB_00081303 | BB_00081357 |
| BB_00081251 | BB_00081305 | BB_00081359 |
| BB_00081253 | BB_00081307 | BB_00081361 |
| BB_00081255 | BB_00081309 | BB_00081363 |
| BB_00081257 | BB_00081311 | BB_00081365 |
| BB_00081259 | BB_00081313 | BB_00081367 |
| BB_00081261 | BB_00081315 | BB_00081369 |
| BB_00081263 | BB_00081317 | BB_00081371 |
| BB_00081265 | BB_00081319 | BB_00081373 |
| BB_00081267 | BB_00081321 | BB_00081375 |
| BB_00081269 | BB_00081323 | BB_00081377 |
| BB_00081271 | BB_00081325 | BB_00081379 |
| BB_00081273 | BB_00081327 | BB_00081381 |
| BB_00081275 | BB_00081329 | BB_00081383 |
| BB_00081277 | BB_00081331 | BB_00081385 |
| BB_00081279 | BB_00081333 | BB_00081387 |
| BB_00081281 | BB_00081335 | BB_00081389 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081391 | BB_00081445 | BB_00081499 |
| BB_00081393 | BB_00081447 | BB_00081501 |
| BB_00081395 | BB_00081449 | BB_00081503 |
| BB_00081397 | BB_00081451 | BB_00081505 |
| BB_00081399 | BB_00081453 | BB_00081507 |
| BB_00081401 | BB_00081455 | BB_00081509 |
| BB_00081403 | BB_00081457 | BB_00081511 |
| BB_00081405 | BB_00081459 | BB_00081513 |
| BB_00081407 | BB_00081461 | BB_00081515 |
| BB_00081409 | BB_00081463 | BB_00081517 |
| BB_00081411 | BB_00081465 | BB_00081519 |
| BB_00081413 | BB_00081467 | BB_00081521 |
| BB_00081415 | BB_00081469 | BB_00081523 |
| BB_00081417 | BB_00081471 | BB_00081525 |
| BB_00081419 | BB_00081473 | BB_00081527 |
| BB_00081421 | BB_00081475 | BB_00081529 |
| BB_00081423 | BB_00081477 | BB_00081531 |
| BB_00081425 | BB_00081479 | BB_00081533 |
| BB_00081427 | BB_00081481 | BB_00081535 |
| BB_00081429 | BB_00081483 | BB_00081537 |
| BB_00081431 | BB_00081485 | BB_00081539 |
| BB_00081433 | BB_00081487 | BB_00081541 |
| BB_00081435 | BB_00081489 | BB_00081543 |
| BB_00081437 | BB_00081491 | BB_00081545 |
| BB_00081439 | BB_00081493 | BB_00081547 |
| BB_00081441 | BB_00081495 | BB_00081549 |
| BB_00081443 | BB_00081497 | BB_00081551 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081553 | BB_00081607 | BB_00081661 |
| BB_00081555 | BB_00081609 | BB_00081663 |
| BB_00081557 | BB_00081611 | BB_00081665 |
| BB_00081559 | BB_00081613 | BB_00081667 |
| BB_00081561 | BB_00081615 | BB_00081669 |
| BB_00081563 | BB_00081617 | BB_00081671 |
| BB_00081565 | BB_00081619 | BB_00081673 |
| BB_00081567 | BB_00081621 | BB_00081675 |
| BB_00081569 | BB_00081623 | BB_00081677 |
| BB_00081571 | BB_00081625 | BB_00081679 |
| BB_00081573 | BB_00081627 | BB_00081681 |
| BB_00081575 | BB_00081629 | BB_00081683 |
| BB_00081577 | BB_00081631 | BB_00081685 |
| BB_00081579 | BB_00081633 | BB_00081687 |
| BB_00081581 | BB_00081635 | BB_00081689 |
| BB_00081583 | BB_00081637 | BB_00081691 |
| BB_00081585 | BB_00081639 | BB_00081693 |
| BB_00081587 | BB_00081641 | BB_00081695 |
| BB_00081589 | BB_00081643 | BB_00081697 |
| BB_00081591 | BB_00081645 | BB_00081699 |
| BB_00081593 | BB_00081647 | BB_00081701 |
| BB_00081595 | BB_00081649 | BB_00081703 |
| BB_00081597 | BB_00081651 | BB_00081705 |
| BB_00081599 | BB_00081653 | BB_00081707 |
| BB_00081601 | BB_00081655 | BB_00081709 |
| BB_00081603 | BB_00081657 | BB_00081711 |
| BB_00081605 | BB_00081659 | BB_00081713 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081715 | BB_00081769 | BB_00081823 |
| BB_00081717 | BB_00081771 | BB_00081825 |
| BB_00081719 | BB_00081773 | BB_00081827 |
| BB_00081721 | BB_00081775 | BB_00081829 |
| BB_00081723 | BB_00081777 | BB_00081831 |
| BB_00081725 | BB_00081779 | BB_00081833 |
| BB_00081727 | BB_00081781 | BB_00081835 |
| BB_00081729 | BB_00081783 | BB_00081837 |
| BB_00081731 | BB_00081785 | BB_00081839 |
| BB_00081733 | BB_00081787 | BB_00081841 |
| BB_00081735 | BB_00081789 | BB_00081843 |
| BB_00081737 | BB_00081791 | BB_00081845 |
| BB_00081739 | BB_00081793 | BB_00081847 |
| BB_00081741 | BB_00081795 | BB_00081849 |
| BB_00081743 | BB_00081797 | BB_00081851 |
| BB_00081745 | BB_00081799 | BB_00081853 |
| BB_00081747 | BB_00081801 | BB_00081855 |
| BB_00081749 | BB_00081803 | BB_00081857 |
| BB_00081751 | BB_00081805 | BB_00081859 |
| BB_00081753 | BB_00081807 | BB_00081861 |
| BB_00081755 | BB_00081809 | BB_00081863 |
| BB_00081757 | BB_00081811 | BB_00081865 |
| BB_00081759 | BB_00081813 | BB_00081867 |
| BB_00081761 | BB_00081815 | BB_00081869 |
| BB_00081763 | BB_00081817 | BB_00081871 |
| BB_00081765 | BB_00081819 | BB_00081873 |
| BB_00081767 | BB_00081821 | BB_00081875 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00081877 | BB_00081931 | BB_00081985 |
| BB_00081879 | BB_00081933 | BB_00081987 |
| BB_00081881 | BB_00081935 | BB_00081989 |
| BB_00081883 | BB_00081937 | BB_00081991 |
| BB_00081885 | BB_00081939 | BB_00081993 |
| BB_00081887 | BB_00081941 | BB_00081995 |
| BB_00081889 | BB_00081943 | BB_00081997 |
| BB_00081891 | BB_00081945 | BB_00081999 |
| BB_00081893 | BB_00081947 | BB_00082001 |
| BB_00081895 | BB_00081949 | BB_00082003 |
| BB_00081897 | BB_00081951 | BB_00082005 |
| BB_00081899 | BB_00081953 | BB_00082007 |
| BB_00081901 | BB_00081955 | BB_00082009 |
| BB_00081903 | BB_00081957 | BB_00082011 |
| BB_00081905 | BB_00081959 | BB_00082013 |
| BB_00081907 | BB_00081961 | BB_00082015 |
| BB_00081909 | BB_00081963 | BB_00082017 |
| BB_00081911 | BB_00081965 | BB_00082019 |
| BB_00081913 | BB_00081967 | BB_00082021 |
| BB_00081915 | BB_00081969 | BB_00082023 |
| BB_00081917 | BB_00081971 | BB_00082025 |
| BB_00081919 | BB_00081973 | BB_00082027 |
| BB_00081921 | BB_00081975 | BB_00082029 |
| BB_00081923 | BB_00081977 | BB_00082031 |
| BB_00081925 | BB_00081979 | BB_00082033 |
| BB_00081927 | BB_00081981 | BB_00082035 |
| BB_00081929 | BB_00081983 | BB_00082037 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082039 | BB_00082093 | BB_00082147 |
| BB_00082041 | BB_00082095 | BB_00082149 |
| BB_00082043 | BB_00082097 | BB_00082151 |
| BB_00082045 | BB_00082099 | BB_00082153 |
| BB_00082047 | BB_00082101 | BB_00082155 |
| BB_00082049 | BB_00082103 | BB_00082157 |
| BB_00082051 | BB_00082105 | BB_00082159 |
| BB_00082053 | BB_00082107 | BB_00082161 |
| BB_00082055 | BB_00082109 | BB_00082163 |
| BB_00082057 | BB_00082111 | BB_00082165 |
| BB_00082059 | BB_00082113 | BB_00082167 |
| BB_00082061 | BB_00082115 | BB_00082169 |
| BB_00082063 | BB_00082117 | BB_00082171 |
| BB_00082065 | BB_00082119 | BB_00082173 |
| BB_00082067 | BB_00082121 | BB_00082175 |
| BB_00082069 | BB_00082123 | BB_00082177 |
| BB_00082071 | BB_00082125 | BB_00082179 |
| BB_00082073 | BB_00082127 | BB_00082181 |
| BB_00082075 | BB_00082129 | BB_00082183 |
| BB_00082077 | BB_00082131 | BB_00082185 |
| BB_00082079 | BB_00082133 | BB_00082187 |
| BB_00082081 | BB_00082135 | BB_00082189 |
| BB_00082083 | BB_00082137 | BB_00082191 |
| BB_00082085 | BB_00082139 | BB_00082193 |
| BB_00082087 | BB_00082141 | BB_00082195 |
| BB_00082089 | BB_00082143 | BB_00082197 |
| BB_00082091 | BB_00082145 | BB_00082199 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082201 | BB_00082255 | BB_00082309 |
| BB_00082203 | BB_00082257 | BB_00082311 |
| BB_00082205 | BB_00082259 | BB_00082313 |
| BB_00082207 | BB_00082261 | BB_00082315 |
| BB_00082209 | BB_00082263 | BB_00082317 |
| BB_00082211 | BB_00082265 | BB_00082319 |
| BB_00082213 | BB_00082267 | BB_00082321 |
| BB_00082215 | BB_00082269 | BB_00082323 |
| BB_00082217 | BB_00082271 | BB_00082325 |
| BB_00082219 | BB_00082273 | BB_00082327 |
| BB_00082221 | BB_00082275 | BB_00082329 |
| BB_00082223 | BB_00082277 | BB_00082331 |
| BB_00082225 | BB_00082279 | BB_00082333 |
| BB_00082227 | BB_00082281 | BB_00082335 |
| BB_00082229 | BB_00082283 | BB_00082337 |
| BB_00082231 | BB_00082285 | BB_00082339 |
| BB_00082233 | BB_00082287 | BB_00082341 |
| BB_00082235 | BB_00082289 | BB_00082343 |
| BB_00082237 | BB_00082291 | BB_00082345 |
| BB_00082239 | BB_00082293 | BB_00082347 |
| BB_00082241 | BB_00082295 | BB_00082349 |
| BB_00082243 | BB_00082297 | BB_00082351 |
| BB_00082245 | BB_00082299 | BB_00082353 |
| BB_00082247 | BB_00082301 | BB_00082355 |
| BB_00082249 | BB_00082303 | BB_00082357 |
| BB_00082251 | BB_00082305 | BB_00082359 |
| BB_00082253 | BB_00082307 | BB_00082361 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082363 | BB_00082417 | BB_00082471 |
| BB_00082365 | BB_00082419 | BB_00082473 |
| BB_00082367 | BB_00082421 | BB_00082475 |
| BB_00082369 | BB_00082423 | BB_00082477 |
| BB_00082371 | BB_00082425 | BB_00082479 |
| BB_00082373 | BB_00082427 | BB_00082481 |
| BB_00082375 | BB_00082429 | BB_00082483 |
| BB_00082377 | BB_00082431 | BB_00082485 |
| BB_00082379 | BB_00082433 | BB_00082487 |
| BB_00082381 | BB_00082435 | BB_00082489 |
| BB_00082383 | BB_00082437 | BB_00082491 |
| BB_00082385 | BB_00082439 | BB_00082493 |
| BB_00082387 | BB_00082441 | BB_00082495 |
| BB_00082389 | BB_00082443 | BB_00082497 |
| BB_00082391 | BB_00082445 | BB_00082499 |
| BB_00082393 | BB_00082447 | BB_00082501 |
| BB_00082395 | BB_00082449 | BB_00082503 |
| BB_00082397 | BB_00082451 | BB_00082505 |
| BB_00082399 | BB_00082453 | BB_00082507 |
| BB_00082401 | BB_00082455 | BB_00082509 |
| BB_00082403 | BB_00082457 | BB_00082511 |
| BB_00082405 | BB_00082459 | BB_00082513 |
| BB_00082407 | BB_00082461 | BB_00082515 |
| BB_00082409 | BB_00082463 | BB_00082517 |
| BB_00082411 | BB_00082465 | BB_00082519 |
| BB_00082413 | BB_00082467 | BB_00082521 |
| BB_00082415 | BB_00082469 | BB_00082523 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082525 | BB_00082579 | BB_00082633 |
| BB_00082527 | BB_00082581 | BB_00082635 |
| BB_00082529 | BB_00082583 | BB_00082637 |
| BB_00082531 | BB_00082585 | BB_00082639 |
| BB_00082533 | BB_00082587 | BB_00082641 |
| BB_00082535 | BB_00082589 | BB_00082643 |
| BB_00082537 | BB_00082591 | BB_00082645 |
| BB_00082539 | BB_00082593 | BB_00082647 |
| BB_00082541 | BB_00082595 | BB_00082649 |
| BB_00082543 | BB_00082597 | BB_00082651 |
| BB_00082545 | BB_00082599 | BB_00082653 |
| BB_00082547 | BB_00082601 | BB_00082655 |
| BB_00082549 | BB_00082603 | BB_00082657 |
| BB_00082551 | BB_00082605 | BB_00082659 |
| BB_00082553 | BB_00082607 | BB_00082661 |
| BB_00082555 | BB_00082609 | BB_00082663 |
| BB_00082557 | BB_00082611 | BB_00082665 |
| BB_00082559 | BB_00082613 | BB_00082667 |
| BB_00082561 | BB_00082615 | BB_00082669 |
| BB_00082563 | BB_00082617 | BB_00082671 |
| BB_00082565 | BB_00082619 | BB_00082673 |
| BB_00082567 | BB_00082621 | BB_00082675 |
| BB_00082569 | BB_00082623 | BB_00082677 |
| BB_00082571 | BB_00082625 | BB_00082679 |
| BB_00082573 | BB_00082627 | BB_00082681 |
| BB_00082575 | BB_00082629 | BB_00082683 |
| BB_00082577 | BB_00082631 | BB_00082685 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082687 | BB_00082741 | BB_00082795 |
| BB_00082689 | BB_00082743 | BB_00082797 |
| BB_00082691 | BB_00082745 | BB_00082799 |
| BB_00082693 | BB_00082747 | BB_00082801 |
| BB_00082695 | BB_00082749 | BB_00082803 |
| BB_00082697 | BB_00082751 | BB_00082805 |
| BB_00082699 | BB_00082753 | BB_00082807 |
| BB_00082701 | BB_00082755 | BB_00082809 |
| BB_00082703 | BB_00082757 | BB_00082811 |
| BB_00082705 | BB_00082759 | BB_00082813 |
| BB_00082707 | BB_00082761 | BB_00082815 |
| BB_00082709 | BB_00082763 | BB_00082817 |
| BB_00082711 | BB_00082765 | BB_00082819 |
| BB_00082713 | BB_00082767 | BB_00082821 |
| BB_00082715 | BB_00082769 | BB_00082823 |
| BB_00082717 | BB_00082771 | BB_00082825 |
| BB_00082719 | BB_00082773 | BB_00082827 |
| BB_00082721 | BB_00082775 | BB_00082829 |
| BB_00082723 | BB_00082777 | BB_00082831 |
| BB_00082725 | BB_00082779 | BB_00082833 |
| BB_00082727 | BB_00082781 | BB_00082835 |
| BB_00082729 | BB_00082783 | BB_00082837 |
| BB_00082731 | BB_00082785 | BB_00082839 |
| BB_00082733 | BB_00082787 | BB_00082841 |
| BB_00082735 | BB_00082789 | BB_00082843 |
| BB_00082737 | BB_00082791 | BB_00082845 |
| BB_00082739 | BB_00082793 | BB_00082847 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00082849 | BB_00082903 | BB_00082957 |
| BB_00082851 | BB_00082905 | BB_00082959 |
| BB_00082853 | BB_00082907 | BB_00082961 |
| BB_00082855 | BB_00082909 | BB_00082963 |
| BB_00082857 | BB_00082911 | BB_00082965 |
| BB_00082859 | BB_00082913 | BB_00082967 |
| BB_00082861 | BB_00082915 | BB_00082969 |
| BB_00082863 | BB_00082917 | BB_00082971 |
| BB_00082865 | BB_00082919 | BB_00082973 |
| BB_00082867 | BB_00082921 | BB_00082975 |
| BB_00082869 | BB_00082923 | BB_00082977 |
| BB_00082871 | BB_00082925 | BB_00082979 |
| BB_00082873 | BB_00082927 | BB_00082981 |
| BB_00082875 | BB_00082929 | BB_00082983 |
| BB_00082877 | BB_00082931 | BB_00082985 |
| BB_00082879 | BB_00082933 | BB_00082987 |
| BB_00082881 | BB_00082935 | BB_00082989 |
| BB_00082883 | BB_00082937 | BB_00082991 |
| BB_00082885 | BB_00082939 | BB_00082993 |
| BB_00082887 | BB_00082941 | BB_00082995 |
| BB_00082889 | BB_00082943 | BB_00082997 |
| BB_00082891 | BB_00082945 | BB_00082999 |
| BB_00082893 | BB_00082947 | BB_00083001 |
| BB_00082895 | BB_00082949 | BB_00083003 |
| BB_00082897 | BB_00082951 | BB_00083005 |
| BB_00082899 | BB_00082953 | BB_00083007 |
| BB_00082901 | BB_00082955 | BB_00083009 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083011 | BB_00083065 | BB_00083119 |
| BB_00083013 | BB_00083067 | BB_00083121 |
| BB_00083015 | BB_00083069 | BB_00083123 |
| BB_00083017 | BB_00083071 | BB_00083125 |
| BB_00083019 | BB_00083073 | BB_00083127 |
| BB_00083021 | BB_00083075 | BB_00083129 |
| BB_00083023 | BB_00083077 | BB_00083131 |
| BB_00083025 | BB_00083079 | BB_00083133 |
| BB_00083027 | BB_00083081 | BB_00083135 |
| BB_00083029 | BB_00083083 | BB_00083137 |
| BB_00083031 | BB_00083085 | BB_00083139 |
| BB_00083033 | BB_00083087 | BB_00083141 |
| BB_00083035 | BB_00083089 | BB_00083143 |
| BB_00083037 | BB_00083091 | BB_00083145 |
| BB_00083039 | BB_00083093 | BB_00083147 |
| BB_00083041 | BB_00083095 | BB_00083149 |
| BB_00083043 | BB_00083097 | BB_00083151 |
| BB_00083045 | BB_00083099 | BB_00083153 |
| BB_00083047 | BB_00083101 | BB_00083155 |
| BB_00083049 | BB_00083103 | BB_00083157 |
| BB_00083051 | BB_00083105 | BB_00083159 |
| BB_00083053 | BB_00083107 | BB_00083161 |
| BB_00083055 | BB_00083109 | BB_00083163 |
| BB_00083057 | BB_00083111 | BB_00083165 |
| BB_00083059 | BB_00083113 | BB_00083167 |
| BB_00083061 | BB_00083115 | BB_00083169 |
| BB_00083063 | BB_00083117 | BB_00083171 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083173 | BB_00083227 | BB_00083281 |
| BB_00083175 | BB_00083229 | BB_00083283 |
| BB_00083177 | BB_00083231 | BB_00083285 |
| BB_00083179 | BB_00083233 | BB_00083287 |
| BB_00083181 | BB_00083235 | BB_00083289 |
| BB_00083183 | BB_00083237 | BB_00083291 |
| BB_00083185 | BB_00083239 | BB_00083293 |
| BB_00083187 | BB_00083241 | BB_00083295 |
| BB_00083189 | BB_00083243 | BB_00083297 |
| BB_00083191 | BB_00083245 | BB_00083299 |
| BB_00083193 | BB_00083247 | BB_00083301 |
| BB_00083195 | BB_00083249 | BB_00083303 |
| BB_00083197 | BB_00083251 | BB_00083305 |
| BB_00083199 | BB_00083253 | BB_00083307 |
| BB_00083201 | BB_00083255 | BB_00083309 |
| BB_00083203 | BB_00083257 | BB_00083311 |
| BB_00083205 | BB_00083259 | BB_00083313 |
| BB_00083207 | BB_00083261 | BB_00083315 |
| BB_00083209 | BB_00083263 | BB_00083317 |
| BB_00083211 | BB_00083265 | BB_00083319 |
| BB_00083213 | BB_00083267 | BB_00083321 |
| BB_00083215 | BB_00083269 | BB_00083323 |
| BB_00083217 | BB_00083271 | BB_00083325 |
| BB_00083219 | BB_00083273 | BB_00083327 |
| BB_00083221 | BB_00083275 | BB_00083329 |
| BB_00083223 | BB_00083277 | BB_00083331 |
| BB_00083225 | BB_00083279 | BB_00083333 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083335 | BB_00083389 | BB_00083443 |
| BB_00083337 | BB_00083391 | BB_00083445 |
| BB_00083339 | BB_00083393 | BB_00083447 |
| BB_00083341 | BB_00083395 | BB_00083449 |
| BB_00083343 | BB_00083397 | BB_00083451 |
| BB_00083345 | BB_00083399 | BB_00083453 |
| BB_00083347 | BB_00083401 | BB_00083455 |
| BB_00083349 | BB_00083403 | BB_00083457 |
| BB_00083351 | BB_00083405 | BB_00083459 |
| BB_00083353 | BB_00083407 | BB_00083461 |
| BB_00083355 | BB_00083409 | BB_00083463 |
| BB_00083357 | BB_00083411 | BB_00083465 |
| BB_00083359 | BB_00083413 | BB_00083467 |
| BB_00083361 | BB_00083415 | BB_00083469 |
| BB_00083363 | BB_00083417 | BB_00083471 |
| BB_00083365 | BB_00083419 | BB_00083473 |
| BB_00083367 | BB_00083421 | BB_00083475 |
| BB_00083369 | BB_00083423 | BB_00083477 |
| BB_00083371 | BB_00083425 | BB_00083479 |
| BB_00083373 | BB_00083427 | BB_00083481 |
| BB_00083375 | BB_00083429 | BB_00083483 |
| BB_00083377 | BB_00083431 | BB_00083485 |
| BB_00083379 | BB_00083433 | BB_00083487 |
| BB_00083381 | BB_00083435 | BB_00083489 |
| BB_00083383 | BB_00083437 | BB_00083491 |
| BB_00083385 | BB_00083439 | BB_00083493 |
| BB_00083387 | BB_00083441 | BB_00083495 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083497 | BB_00083551 | BB_00083605 |
| BB_00083499 | BB_00083553 | BB_00083607 |
| BB_00083501 | BB_00083555 | BB_00083609 |
| BB_00083503 | BB_00083557 | BB_00083611 |
| BB_00083505 | BB_00083559 | BB_00083613 |
| BB_00083507 | BB_00083561 | BB_00083615 |
| BB_00083509 | BB_00083563 | BB_00083617 |
| BB_00083511 | BB_00083565 | BB_00083619 |
| BB_00083513 | BB_00083567 | BB_00083621 |
| BB_00083515 | BB_00083569 | BB_00083623 |
| BB_00083517 | BB_00083571 | BB_00083625 |
| BB_00083519 | BB_00083573 | BB_00083627 |
| BB_00083521 | BB_00083575 | BB_00083629 |
| BB_00083523 | BB_00083577 | BB_00083631 |
| BB_00083525 | BB_00083579 | BB_00083633 |
| BB_00083527 | BB_00083581 | BB_00083635 |
| BB_00083529 | BB_00083583 | BB_00083637 |
| BB_00083531 | BB_00083585 | BB_00083639 |
| BB_00083533 | BB_00083587 | BB_00083641 |
| BB_00083535 | BB_00083589 | BB_00083643 |
| BB_00083537 | BB_00083591 | BB_00083645 |
| BB_00083539 | BB_00083593 | BB_00083647 |
| BB_00083541 | BB_00083595 | BB_00083649 |
| BB_00083543 | BB_00083597 | BB_00083651 |
| BB_00083545 | BB_00083599 | BB_00083653 |
| BB_00083547 | BB_00083601 | BB_00083655 |
| BB_00083549 | BB_00083603 | BB_00083657 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083659 | BB_00083713 | BB_00083767 |
| BB_00083661 | BB_00083715 | BB_00083769 |
| BB_00083663 | BB_00083717 | BB_00083771 |
| BB_00083665 | BB_00083719 | BB_00083773 |
| BB_00083667 | BB_00083721 | BB_00083775 |
| BB_00083669 | BB_00083723 | BB_00083777 |
| BB_00083671 | BB_00083725 | BB_00083779 |
| BB_00083673 | BB_00083727 | BB_00083781 |
| BB_00083675 | BB_00083729 | BB_00083783 |
| BB_00083677 | BB_00083731 | BB_00083785 |
| BB_00083679 | BB_00083733 | BB_00083787 |
| BB_00083681 | BB_00083735 | BB_00083789 |
| BB_00083683 | BB_00083737 | BB_00083791 |
| BB_00083685 | BB_00083739 | BB_00083793 |
| BB_00083687 | BB_00083741 | BB_00083795 |
| BB_00083689 | BB_00083743 | BB_00083797 |
| BB_00083691 | BB_00083745 | BB_00083799 |
| BB_00083693 | BB_00083747 | BB_00083801 |
| BB_00083695 | BB_00083749 | BB_00083803 |
| BB_00083697 | BB_00083751 | BB_00083805 |
| BB_00083699 | BB_00083753 | BB_00083807 |
| BB_00083701 | BB_00083755 | BB_00083809 |
| BB_00083703 | BB_00083757 | BB_00083811 |
| BB_00083705 | BB_00083759 | BB_00083813 |
| BB_00083707 | BB_00083761 | BB_00083815 |
| BB_00083709 | BB_00083763 | BB_00083817 |
| BB_00083711 | BB_00083765 | BB_00083819 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083821 | BB_00083875 | BB_00083929 |
| BB_00083823 | BB_00083877 | BB_00083931 |
| BB_00083825 | BB_00083879 | BB_00083933 |
| BB_00083827 | BB_00083881 | BB_00083935 |
| BB_00083829 | BB_00083883 | BB_00083937 |
| BB_00083831 | BB_00083885 | BB_00083939 |
| BB_00083833 | BB_00083887 | BB_00083941 |
| BB_00083835 | BB_00083889 | BB_00083943 |
| BB_00083837 | BB_00083891 | BB_00083945 |
| BB_00083839 | BB_00083893 | BB_00083947 |
| BB_00083841 | BB_00083895 | BB_00083949 |
| BB_00083843 | BB_00083897 | BB_00083951 |
| BB_00083845 | BB_00083899 | BB_00083953 |
| BB_00083847 | BB_00083901 | BB_00083955 |
| BB_00083849 | BB_00083903 | BB_00083957 |
| BB_00083851 | BB_00083905 | BB_00083959 |
| BB_00083853 | BB_00083907 | BB_00083961 |
| BB_00083855 | BB_00083909 | BB_00083963 |
| BB_00083857 | BB_00083911 | BB_00083965 |
| BB_00083859 | BB_00083913 | BB_00083967 |
| BB_00083861 | BB_00083915 | BB_00083969 |
| BB_00083863 | BB_00083917 | BB_00083971 |
| BB_00083865 | BB_00083919 | BB_00083973 |
| BB_00083867 | BB_00083921 | BB_00083975 |
| BB_00083869 | BB_00083923 | BB_00083977 |
| BB_00083871 | BB_00083925 | BB_00083979 |
| BB_00083873 | BB_00083927 | BB_00083981 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00083983 | BB_00084037 | BB_00084091 |
| BB_00083985 | BB_00084039 | BB_00084093 |
| BB_00083987 | BB_00084041 | BB_00084095 |
| BB_00083989 | BB_00084043 | BB_00084097 |
| BB_00083991 | BB_00084045 | BB_00084099 |
| BB_00083993 | BB_00084047 | BB_00084101 |
| BB_00083995 | BB_00084049 | BB_00084103 |
| BB_00083997 | BB_00084051 | BB_00084105 |
| BB_00083999 | BB_00084053 | BB_00084107 |
| BB_00084001 | BB_00084055 | BB_00084109 |
| BB_00084003 | BB_00084057 | BB_00084111 |
| BB_00084005 | BB_00084059 | BB_00084113 |
| BB_00084007 | BB_00084061 | BB_00084115 |
| BB_00084009 | BB_00084063 | BB_00084117 |
| BB_00084011 | BB_00084065 | BB_00084119 |
| BB_00084013 | BB_00084067 | BB_00084121 |
| BB_00084015 | BB_00084069 | BB_00084123 |
| BB_00084017 | BB_00084071 | BB_00084125 |
| BB_00084019 | BB_00084073 | BB_00084127 |
| BB_00084021 | BB_00084075 | BB_00084129 |
| BB_00084023 | BB_00084077 | BB_00084131 |
| BB_00084025 | BB_00084079 | BB_00084133 |
| BB_00084027 | BB_00084081 | BB_00084135 |
| BB_00084029 | BB_00084083 | BB_00084137 |
| BB_00084031 | BB_00084085 | BB_00084139 |
| BB_00084033 | BB_00084087 | BB_00084141 |
| BB_00084035 | BB_00084089 | BB_00084143 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084145 | BB_00084199 | BB_00084253 |
| BB_00084147 | BB_00084201 | BB_00084255 |
| BB_00084149 | BB_00084203 | BB_00084257 |
| BB_00084151 | BB_00084205 | BB_00084259 |
| BB_00084153 | BB_00084207 | BB_00084261 |
| BB_00084155 | BB_00084209 | BB_00084263 |
| BB_00084157 | BB_00084211 | BB_00084265 |
| BB_00084159 | BB_00084213 | BB_00084267 |
| BB_00084161 | BB_00084215 | BB_00084269 |
| BB_00084163 | BB_00084217 | BB_00084271 |
| BB_00084165 | BB_00084219 | BB_00084273 |
| BB_00084167 | BB_00084221 | BB_00084275 |
| BB_00084169 | BB_00084223 | BB_00084277 |
| BB_00084171 | BB_00084225 | BB_00084279 |
| BB_00084173 | BB_00084227 | BB_00084281 |
| BB_00084175 | BB_00084229 | BB_00084283 |
| BB_00084177 | BB_00084231 | BB_00084285 |
| BB_00084179 | BB_00084233 | BB_00084287 |
| BB_00084181 | BB_00084235 | BB_00084289 |
| BB_00084183 | BB_00084237 | BB_00084291 |
| BB_00084185 | BB_00084239 | BB_00084293 |
| BB_00084187 | BB_00084241 | BB_00084295 |
| BB_00084189 | BB_00084243 | BB_00084297 |
| BB_00084191 | BB_00084245 | BB_00084299 |
| BB_00084193 | BB_00084247 | BB_00084301 |
| BB_00084195 | BB_00084249 | BB_00084303 |
| BB_00084197 | BB_00084251 | BB_00084305 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084307 | BB_00084361 | BB_00084415 |
| BB_00084309 | BB_00084363 | BB_00084417 |
| BB_00084311 | BB_00084365 | BB_00084419 |
| BB_00084313 | BB_00084367 | BB_00084421 |
| BB_00084315 | BB_00084369 | BB_00084423 |
| BB_00084317 | BB_00084371 | BB_00084425 |
| BB_00084319 | BB_00084373 | BB_00084427 |
| BB_00084321 | BB_00084375 | BB_00084429 |
| BB_00084323 | BB_00084377 | BB_00084431 |
| BB_00084325 | BB_00084379 | BB_00084433 |
| BB_00084327 | BB_00084381 | BB_00084435 |
| BB_00084329 | BB_00084383 | BB_00084437 |
| BB_00084331 | BB_00084385 | BB_00084439 |
| BB_00084333 | BB_00084387 | BB_00084441 |
| BB_00084335 | BB_00084389 | BB_00084443 |
| BB_00084337 | BB_00084391 | BB_00084445 |
| BB_00084339 | BB_00084393 | BB_00084447 |
| BB_00084341 | BB_00084395 | BB_00084449 |
| BB_00084343 | BB_00084397 | BB_00084451 |
| BB_00084345 | BB_00084399 | BB_00084453 |
| BB_00084347 | BB_00084401 | BB_00084455 |
| BB_00084349 | BB_00084403 | BB_00084457 |
| BB_00084351 | BB_00084405 | BB_00084459 |
| BB_00084353 | BB_00084407 | BB_00084461 |
| BB_00084355 | BB_00084409 | BB_00084463 |
| BB_00084357 | BB_00084411 | BB_00084465 |
| BB_00084359 | BB_00084413 | BB_00084467 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084469 | BB_00084523 | BB_00084577 |
| BB_00084471 | BB_00084525 | BB_00084579 |
| BB_00084473 | BB_00084527 | BB_00084581 |
| BB_00084475 | BB_00084529 | BB_00084583 |
| BB_00084477 | BB_00084531 | BB_00084585 |
| BB_00084479 | BB_00084533 | BB_00084587 |
| BB_00084481 | BB_00084535 | BB_00084589 |
| BB_00084483 | BB_00084537 | BB_00084591 |
| BB_00084485 | BB_00084539 | BB_00084593 |
| BB_00084487 | BB_00084541 | BB_00084595 |
| BB_00084489 | BB_00084543 | BB_00084597 |
| BB_00084491 | BB_00084545 | BB_00084599 |
| BB_00084493 | BB_00084547 | BB_00084601 |
| BB_00084495 | BB_00084549 | BB_00084603 |
| BB_00084497 | BB_00084551 | BB_00084605 |
| BB_00084499 | BB_00084553 | BB_00084607 |
| BB_00084501 | BB_00084555 | BB_00084609 |
| BB_00084503 | BB_00084557 | BB_00084611 |
| BB_00084505 | BB_00084559 | BB_00084613 |
| BB_00084507 | BB_00084561 | BB_00084615 |
| BB_00084509 | BB_00084563 | BB_00084617 |
| BB_00084511 | BB_00084565 | BB_00084619 |
| BB_00084513 | BB_00084567 | BB_00084621 |
| BB_00084515 | BB_00084569 | BB_00084623 |
| BB_00084517 | BB_00084571 | BB_00084625 |
| BB_00084519 | BB_00084573 | BB_00084627 |
| BB_00084521 | BB_00084575 | BB_00084629 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084631 | BB_00084685 | BB_00084739 |
| BB_00084633 | BB_00084687 | BB_00084741 |
| BB_00084635 | BB_00084689 | BB_00084743 |
| BB_00084637 | BB_00084691 | BB_00084745 |
| BB_00084639 | BB_00084693 | BB_00084747 |
| BB_00084641 | BB_00084695 | BB_00084749 |
| BB_00084643 | BB_00084697 | BB_00084751 |
| BB_00084645 | BB_00084699 | BB_00084753 |
| BB_00084647 | BB_00084701 | BB_00084755 |
| BB_00084649 | BB_00084703 | BB_00084757 |
| BB_00084651 | BB_00084705 | BB_00084759 |
| BB_00084653 | BB_00084707 | BB_00084761 |
| BB_00084655 | BB_00084709 | BB_00084763 |
| BB_00084657 | BB_00084711 | BB_00084765 |
| BB_00084659 | BB_00084713 | BB_00084767 |
| BB_00084661 | BB_00084715 | BB_00084769 |
| BB_00084663 | BB_00084717 | BB_00084771 |
| BB_00084665 | BB_00084719 | BB_00084773 |
| BB_00084667 | BB_00084721 | BB_00084775 |
| BB_00084669 | BB_00084723 | BB_00084777 |
| BB_00084671 | BB_00084725 | BB_00084779 |
| BB_00084673 | BB_00084727 | BB_00084781 |
| BB_00084675 | BB_00084729 | BB_00084783 |
| BB_00084677 | BB_00084731 | BB_00084785 |
| BB_00084679 | BB_00084733 | BB_00084787 |
| BB_00084681 | BB_00084735 | BB_00084789 |
| BB_00084683 | BB_00084737 | BB_00084791 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084793 | BB_00084847 | BB_00084901 |
| BB_00084795 | BB_00084849 | BB_00084903 |
| BB_00084797 | BB_00084851 | BB_00084905 |
| BB_00084799 | BB_00084853 | BB_00084907 |
| BB_00084801 | BB_00084855 | BB_00084909 |
| BB_00084803 | BB_00084857 | BB_00084911 |
| BB_00084805 | BB_00084859 | BB_00084913 |
| BB_00084807 | BB_00084861 | BB_00084915 |
| BB_00084809 | BB_00084863 | BB_00084917 |
| BB_00084811 | BB_00084865 | BB_00084919 |
| BB_00084813 | BB_00084867 | BB_00084921 |
| BB_00084815 | BB_00084869 | BB_00084923 |
| BB_00084817 | BB_00084871 | BB_00084925 |
| BB_00084819 | BB_00084873 | BB_00084927 |
| BB_00084821 | BB_00084875 | BB_00084929 |
| BB_00084823 | BB_00084877 | BB_00084931 |
| BB_00084825 | BB_00084879 | BB_00084933 |
| BB_00084827 | BB_00084881 | BB_00084935 |
| BB_00084829 | BB_00084883 | BB_00084937 |
| BB_00084831 | BB_00084885 | BB_00084939 |
| BB_00084833 | BB_00084887 | BB_00084941 |
| BB_00084835 | BB_00084889 | BB_00084943 |
| BB_00084837 | BB_00084891 | BB_00084945 |
| BB_00084839 | BB_00084893 | BB_00084947 |
| BB_00084841 | BB_00084895 | BB_00084949 |
| BB_00084843 | BB_00084897 | BB_00084951 |
| BB_00084845 | BB_00084899 | BB_00084953 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00084955 | BB_00085009 | BB_00085063 |
| BB_00084957 | BB_00085011 | BB_00085065 |
| BB_00084959 | BB_00085013 | BB_00085067 |
| BB_00084961 | BB_00085015 | BB_00085069 |
| BB_00084963 | BB_00085017 | BB_00085071 |
| BB_00084965 | BB_00085019 | BB_00085073 |
| BB_00084967 | BB_00085021 | BB_00085075 |
| BB_00084969 | BB_00085023 | BB_00085077 |
| BB_00084971 | BB_00085025 | BB_00085079 |
| BB_00084973 | BB_00085027 | BB_00085081 |
| BB_00084975 | BB_00085029 | BB_00085083 |
| BB_00084977 | BB_00085031 | BB_00085085 |
| BB_00084979 | BB_00085033 | BB_00085087 |
| BB_00084981 | BB_00085035 | BB_00085089 |
| BB_00084983 | BB_00085037 | BB_00085091 |
| BB_00084985 | BB_00085039 | BB_00085093 |
| BB_00084987 | BB_00085041 | BB_00085095 |
| BB_00084989 | BB_00085043 | BB_00085097 |
| BB_00084991 | BB_00085045 | BB_00085099 |
| BB_00084993 | BB_00085047 | BB_00085101 |
| BB_00084995 | BB_00085049 | BB_00085103 |
| BB_00084997 | BB_00085051 | BB_00085105 |
| BB_00084999 | BB_00085053 | BB_00085107 |
| BB_00085001 | BB_00085055 | BB_00085109 |
| BB_00085003 | BB_00085057 | BB_00085111 |
| BB_00085005 | BB_00085059 | BB_00085113 |
| BB_00085007 | BB_00085061 | BB_00085115 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085117 | BB_00085171 | BB_00085225 |
| BB_00085119 | BB_00085173 | BB_00085227 |
| BB_00085121 | BB_00085175 | BB_00085229 |
| BB_00085123 | BB_00085177 | BB_00085231 |
| BB_00085125 | BB_00085179 | BB_00085233 |
| BB_00085127 | BB_00085181 | BB_00085235 |
| BB_00085129 | BB_00085183 | BB_00085237 |
| BB_00085131 | BB_00085185 | BB_00085239 |
| BB_00085133 | BB_00085187 | BB_00085241 |
| BB_00085135 | BB_00085189 | BB_00085243 |
| BB_00085137 | BB_00085191 | BB_00085245 |
| BB_00085139 | BB_00085193 | BB_00085247 |
| BB_00085141 | BB_00085195 | BB_00085249 |
| BB_00085143 | BB_00085197 | BB_00085251 |
| BB_00085145 | BB_00085199 | BB_00085253 |
| BB_00085147 | BB_00085201 | BB_00085255 |
| BB_00085149 | BB_00085203 | BB_00085257 |
| BB_00085151 | BB_00085205 | BB_00085259 |
| BB_00085153 | BB_00085207 | BB_00085261 |
| BB_00085155 | BB_00085209 | BB_00085263 |
| BB_00085157 | BB_00085211 | BB_00085265 |
| BB_00085159 | BB_00085213 | BB_00085267 |
| BB_00085161 | BB_00085215 | BB_00085269 |
| BB_00085163 | BB_00085217 | BB_00085271 |
| BB_00085165 | BB_00085219 | BB_00085273 |
| BB_00085167 | BB_00085221 | BB_00085275 |
| BB_00085169 | BB_00085223 | BB_00085277 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085279 | BB_00085333 | BB_00085387 |
| BB_00085281 | BB_00085335 | BB_00085389 |
| BB_00085283 | BB_00085337 | BB_00085391 |
| BB_00085285 | BB_00085339 | BB_00085393 |
| BB_00085287 | BB_00085341 | BB_00085395 |
| BB_00085289 | BB_00085343 | BB_00085397 |
| BB_00085291 | BB_00085345 | BB_00085399 |
| BB_00085293 | BB_00085347 | BB_00085401 |
| BB_00085295 | BB_00085349 | BB_00085403 |
| BB_00085297 | BB_00085351 | BB_00085405 |
| BB_00085299 | BB_00085353 | BB_00085407 |
| BB_00085301 | BB_00085355 | BB_00085409 |
| BB_00085303 | BB_00085357 | BB_00085411 |
| BB_00085305 | BB_00085359 | BB_00085413 |
| BB_00085307 | BB_00085361 | BB_00085415 |
| BB_00085309 | BB_00085363 | BB_00085417 |
| BB_00085311 | BB_00085365 | BB_00085419 |
| BB_00085313 | BB_00085367 | BB_00085421 |
| BB_00085315 | BB_00085369 | BB_00085423 |
| BB_00085317 | BB_00085371 | BB_00085425 |
| BB_00085319 | BB_00085373 | BB_00085427 |
| BB_00085321 | BB_00085375 | BB_00085429 |
| BB_00085323 | BB_00085377 | BB_00085431 |
| BB_00085325 | BB_00085379 | BB_00085433 |
| BB_00085327 | BB_00085381 | BB_00085435 |
| BB_00085329 | BB_00085383 | BB_00085437 |
| BB_00085331 | BB_00085385 | BB_00085439 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085441 | BB_00085495 | BB_00085549 |
| BB_00085443 | BB_00085497 | BB_00085551 |
| BB_00085445 | BB_00085499 | BB_00085553 |
| BB_00085447 | BB_00085501 | BB_00085555 |
| BB_00085449 | BB_00085503 | BB_00085557 |
| BB_00085451 | BB_00085505 | BB_00085559 |
| BB_00085453 | BB_00085507 | BB_00085561 |
| BB_00085455 | BB_00085509 | BB_00085563 |
| BB_00085457 | BB_00085511 | BB_00085565 |
| BB_00085459 | BB_00085513 | BB_00085567 |
| BB_00085461 | BB_00085515 | BB_00085569 |
| BB_00085463 | BB_00085517 | BB_00085571 |
| BB_00085465 | BB_00085519 | BB_00085573 |
| BB_00085467 | BB_00085521 | BB_00085575 |
| BB_00085469 | BB_00085523 | BB_00085577 |
| BB_00085471 | BB_00085525 | BB_00085579 |
| BB_00085473 | BB_00085527 | BB_00085581 |
| BB_00085475 | BB_00085529 | BB_00085583 |
| BB_00085477 | BB_00085531 | BB_00085585 |
| BB_00085479 | BB_00085533 | BB_00085587 |
| BB_00085481 | BB_00085535 | BB_00085589 |
| BB_00085483 | BB_00085537 | BB_00085591 |
| BB_00085485 | BB_00085539 | BB_00085593 |
| BB_00085487 | BB_00085541 | BB_00085595 |
| BB_00085489 | BB_00085543 | BB_00085597 |
| BB_00085491 | BB_00085545 | BB_00085599 |
| BB_00085493 | BB_00085547 | BB_00085601 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085603 | BB_00085657 | BB_00085711 |
| BB_00085605 | BB_00085659 | BB_00085713 |
| BB_00085607 | BB_00085661 | BB_00085715 |
| BB_00085609 | BB_00085663 | BB_00085717 |
| BB_00085611 | BB_00085665 | BB_00085719 |
| BB_00085613 | BB_00085667 | BB_00085721 |
| BB_00085615 | BB_00085669 | BB_00085723 |
| BB_00085617 | BB_00085671 | BB_00085725 |
| BB_00085619 | BB_00085673 | BB_00085727 |
| BB_00085621 | BB_00085675 | BB_00085729 |
| BB_00085623 | BB_00085677 | BB_00085731 |
| BB_00085625 | BB_00085679 | BB_00085733 |
| BB_00085627 | BB_00085681 | BB_00085735 |
| BB_00085629 | BB_00085683 | BB_00085737 |
| BB_00085631 | BB_00085685 | BB_00085739 |
| BB_00085633 | BB_00085687 | BB_00085741 |
| BB_00085635 | BB_00085689 | BB_00085743 |
| BB_00085637 | BB_00085691 | BB_00085745 |
| BB_00085639 | BB_00085693 | BB_00085747 |
| BB_00085641 | BB_00085695 | BB_00085749 |
| BB_00085643 | BB_00085697 | BB_00085751 |
| BB_00085645 | BB_00085699 | BB_00085753 |
| BB_00085647 | BB_00085701 | BB_00085755 |
| BB_00085649 | BB_00085703 | BB_00085757 |
| BB_00085651 | BB_00085705 | BB_00085759 |
| BB_00085653 | BB_00085707 | BB_00085761 |
| BB_00085655 | BB_00085709 | BB_00085763 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085765 | BB_00085819 | BB_00085873 |
| BB_00085767 | BB_00085821 | BB_00085875 |
| BB_00085769 | BB_00085823 | BB_00085877 |
| BB_00085771 | BB_00085825 | BB_00085879 |
| BB_00085773 | BB_00085827 | BB_00085881 |
| BB_00085775 | BB_00085829 | BB_00085883 |
| BB_00085777 | BB_00085831 | BB_00085885 |
| BB_00085779 | BB_00085833 | BB_00085887 |
| BB_00085781 | BB_00085835 | BB_00085889 |
| BB_00085783 | BB_00085837 | BB_00085891 |
| BB_00085785 | BB_00085839 | BB_00085893 |
| BB_00085787 | BB_00085841 | BB_00085895 |
| BB_00085789 | BB_00085843 | BB_00085897 |
| BB_00085791 | BB_00085845 | BB_00085899 |
| BB_00085793 | BB_00085847 | BB_00085901 |
| BB_00085795 | BB_00085849 | BB_00085903 |
| BB_00085797 | BB_00085851 | BB_00085905 |
| BB_00085799 | BB_00085853 | BB_00085907 |
| BB_00085801 | BB_00085855 | BB_00085909 |
| BB_00085803 | BB_00085857 | BB_00085911 |
| BB_00085805 | BB_00085859 | BB_00085913 |
| BB_00085807 | BB_00085861 | BB_00085915 |
| BB_00085809 | BB_00085863 | BB_00085917 |
| BB_00085811 | BB_00085865 | BB_00085919 |
| BB_00085813 | BB_00085867 | BB_00085921 |
| BB_00085815 | BB_00085869 | BB_00085923 |
| BB_00085817 | BB_00085871 | BB_00085925 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00085927 | BB_00085981 | BB_00086035 |
| BB_00085929 | BB_00085983 | BB_00086037 |
| BB_00085931 | BB_00085985 | BB_00086039 |
| BB_00085933 | BB_00085987 | BB_00086041 |
| BB_00085935 | BB_00085989 | BB_00086043 |
| BB_00085937 | BB_00085991 | BB_00086045 |
| BB_00085939 | BB_00085993 | BB_00086047 |
| BB_00085941 | BB_00085995 | BB_00086049 |
| BB_00085943 | BB_00085997 | BB_00086051 |
| BB_00085945 | BB_00085999 | BB_00086053 |
| BB_00085947 | BB_00086001 | BB_00086055 |
| BB_00085949 | BB_00086003 | BB_00086057 |
| BB_00085951 | BB_00086005 | BB_00086059 |
| BB_00085953 | BB_00086007 | BB_00086061 |
| BB_00085955 | BB_00086009 | BB_00086063 |
| BB_00085957 | BB_00086011 | BB_00086065 |
| BB_00085959 | BB_00086013 | BB_00086067 |
| BB_00085961 | BB_00086015 | BB_00086069 |
| BB_00085963 | BB_00086017 | BB_00086071 |
| BB_00085965 | BB_00086019 | BB_00086073 |
| BB_00085967 | BB_00086021 | BB_00086075 |
| BB_00085969 | BB_00086023 | BB_00086077 |
| BB_00085971 | BB_00086025 | BB_00086079 |
| BB_00085973 | BB_00086027 | BB_00086081 |
| BB_00085975 | BB_00086029 | BB_00086083 |
| BB_00085977 | BB_00086031 | BB_00086085 |
| BB_00085979 | BB_00086033 | BB_00086087 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086089 | BB_00086143 | BB_00086197 |
| BB_00086091 | BB_00086145 | BB_00086199 |
| BB_00086093 | BB_00086147 | BB_00086201 |
| BB_00086095 | BB_00086149 | BB_00086203 |
| BB_00086097 | BB_00086151 | BB_00086205 |
| BB_00086099 | BB_00086153 | BB_00086207 |
| BB_00086101 | BB_00086155 | BB_00086209 |
| BB_00086103 | BB_00086157 | BB_00086211 |
| BB_00086105 | BB_00086159 | BB_00086213 |
| BB_00086107 | BB_00086161 | BB_00086215 |
| BB_00086109 | BB_00086163 | BB_00086217 |
| BB_00086111 | BB_00086165 | BB_00086219 |
| BB_00086113 | BB_00086167 | BB_00086221 |
| BB_00086115 | BB_00086169 | BB_00086223 |
| BB_00086117 | BB_00086171 | BB_00086225 |
| BB_00086119 | BB_00086173 | BB_00086227 |
| BB_00086121 | BB_00086175 | BB_00086229 |
| BB_00086123 | BB_00086177 | BB_00086231 |
| BB_00086125 | BB_00086179 | BB_00086233 |
| BB_00086127 | BB_00086181 | BB_00086235 |
| BB_00086129 | BB_00086183 | BB_00086237 |
| BB_00086131 | BB_00086185 | BB_00086239 |
| BB_00086133 | BB_00086187 | BB_00086241 |
| BB_00086135 | BB_00086189 | BB_00086243 |
| BB_00086137 | BB_00086191 | BB_00086245 |
| BB_00086139 | BB_00086193 | BB_00086247 |
| BB_00086141 | BB_00086195 | BB_00086249 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086251 | BB_00086305 | BB_00086359 |
| BB_00086253 | BB_00086307 | BB_00086361 |
| BB_00086255 | BB_00086309 | BB_00086363 |
| BB_00086257 | BB_00086311 | BB_00086365 |
| BB_00086259 | BB_00086313 | BB_00086367 |
| BB_00086261 | BB_00086315 | BB_00086369 |
| BB_00086263 | BB_00086317 | BB_00086371 |
| BB_00086265 | BB_00086319 | BB_00086373 |
| BB_00086267 | BB_00086321 | BB_00086375 |
| BB_00086269 | BB_00086323 | BB_00086377 |
| BB_00086271 | BB_00086325 | BB_00086379 |
| BB_00086273 | BB_00086327 | BB_00086381 |
| BB_00086275 | BB_00086329 | BB_00086383 |
| BB_00086277 | BB_00086331 | BB_00086385 |
| BB_00086279 | BB_00086333 | BB_00086387 |
| BB_00086281 | BB_00086335 | BB_00086389 |
| BB_00086283 | BB_00086337 | BB_00086391 |
| BB_00086285 | BB_00086339 | BB_00086393 |
| BB_00086287 | BB_00086341 | BB_00086395 |
| BB_00086289 | BB_00086343 | BB_00086397 |
| BB_00086291 | BB_00086345 | BB_00086399 |
| BB_00086293 | BB_00086347 | BB_00086401 |
| BB_00086295 | BB_00086349 | BB_00086403 |
| BB_00086297 | BB_00086351 | BB_00086405 |
| BB_00086299 | BB_00086353 | BB_00086407 |
| BB_00086301 | BB_00086355 | BB_00086409 |
| BB_00086303 | BB_00086357 | BB_00086411 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086413 | BB_00086467 | BB_00086521 |
| BB_00086415 | BB_00086469 | BB_00086523 |
| BB_00086417 | BB_00086471 | BB_00086525 |
| BB_00086419 | BB_00086473 | BB_00086527 |
| BB_00086421 | BB_00086475 | BB_00086529 |
| BB_00086423 | BB_00086477 | BB_00086531 |
| BB_00086425 | BB_00086479 | BB_00086533 |
| BB_00086427 | BB_00086481 | BB_00086535 |
| BB_00086429 | BB_00086483 | BB_00086537 |
| BB_00086431 | BB_00086485 | BB_00086539 |
| BB_00086433 | BB_00086487 | BB_00086541 |
| BB_00086435 | BB_00086489 | BB_00086543 |
| BB_00086437 | BB_00086491 | BB_00086545 |
| BB_00086439 | BB_00086493 | BB_00086547 |
| BB_00086441 | BB_00086495 | BB_00086549 |
| BB_00086443 | BB_00086497 | BB_00086551 |
| BB_00086445 | BB_00086499 | BB_00086553 |
| BB_00086447 | BB_00086501 | BB_00086555 |
| BB_00086449 | BB_00086503 | BB_00086557 |
| BB_00086451 | BB_00086505 | BB_00086559 |
| BB_00086453 | BB_00086507 | BB_00086561 |
| BB_00086455 | BB_00086509 | BB_00086563 |
| BB_00086457 | BB_00086511 | BB_00086565 |
| BB_00086459 | BB_00086513 | BB_00086567 |
| BB_00086461 | BB_00086515 | BB_00086569 |
| BB_00086463 | BB_00086517 | BB_00086571 |
| BB_00086465 | BB_00086519 | BB_00086573 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086575 | BB_00086629 | BB_00086683 |
| BB_00086577 | BB_00086631 | BB_00086685 |
| BB_00086579 | BB_00086633 | BB_00086687 |
| BB_00086581 | BB_00086635 | BB_00086689 |
| BB_00086583 | BB_00086637 | BB_00086691 |
| BB_00086585 | BB_00086639 | BB_00086693 |
| BB_00086587 | BB_00086641 | BB_00086695 |
| BB_00086589 | BB_00086643 | BB_00086697 |
| BB_00086591 | BB_00086645 | BB_00086699 |
| BB_00086593 | BB_00086647 | BB_00086701 |
| BB_00086595 | BB_00086649 | BB_00086703 |
| BB_00086597 | BB_00086651 | BB_00086705 |
| BB_00086599 | BB_00086653 | BB_00086707 |
| BB_00086601 | BB_00086655 | BB_00086709 |
| BB_00086603 | BB_00086657 | BB_00086711 |
| BB_00086605 | BB_00086659 | BB_00086713 |
| BB_00086607 | BB_00086661 | BB_00086715 |
| BB_00086609 | BB_00086663 | BB_00086717 |
| BB_00086611 | BB_00086665 | BB_00086719 |
| BB_00086613 | BB_00086667 | BB_00086721 |
| BB_00086615 | BB_00086669 | BB_00086723 |
| BB_00086617 | BB_00086671 | BB_00086725 |
| BB_00086619 | BB_00086673 | BB_00086727 |
| BB_00086621 | BB_00086675 | BB_00086729 |
| BB_00086623 | BB_00086677 | BB_00086731 |
| BB_00086625 | BB_00086679 | BB_00086733 |
| BB_00086627 | BB_00086681 | BB_00086735 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086737 | BB_00086791 | BB_00086845 |
| BB_00086739 | BB_00086793 | BB_00086847 |
| BB_00086741 | BB_00086795 | BB_00086849 |
| BB_00086743 | BB_00086797 | BB_00086851 |
| BB_00086745 | BB_00086799 | BB_00086853 |
| BB_00086747 | BB_00086801 | BB_00086855 |
| BB_00086749 | BB_00086803 | BB_00086857 |
| BB_00086751 | BB_00086805 | BB_00086859 |
| BB_00086753 | BB_00086807 | BB_00086861 |
| BB_00086755 | BB_00086809 | BB_00086863 |
| BB_00086757 | BB_00086811 | BB_00086865 |
| BB_00086759 | BB_00086813 | BB_00086867 |
| BB_00086761 | BB_00086815 | BB_00086869 |
| BB_00086763 | BB_00086817 | BB_00086871 |
| BB_00086765 | BB_00086819 | BB_00086873 |
| BB_00086767 | BB_00086821 | BB_00086875 |
| BB_00086769 | BB_00086823 | BB_00086877 |
| BB_00086771 | BB_00086825 | BB_00086879 |
| BB_00086773 | BB_00086827 | BB_00086881 |
| BB_00086775 | BB_00086829 | BB_00086883 |
| BB_00086777 | BB_00086831 | BB_00086885 |
| BB_00086779 | BB_00086833 | BB_00086887 |
| BB_00086781 | BB_00086835 | BB_00086889 |
| BB_00086783 | BB_00086837 | BB_00086891 |
| BB_00086785 | BB_00086839 | BB_00086893 |
| BB_00086787 | BB_00086841 | BB_00086895 |
| BB_00086789 | BB_00086843 | BB_00086897 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00086899 | BB_00086953 | BB_00087007 |
| BB_00086901 | BB_00086955 | BB_00087009 |
| BB_00086903 | BB_00086957 | BB_00087011 |
| BB_00086905 | BB_00086959 | BB_00087013 |
| BB_00086907 | BB_00086961 | BB_00087015 |
| BB_00086909 | BB_00086963 | BB_00087017 |
| BB_00086911 | BB_00086965 | BB_00087019 |
| BB_00086913 | BB_00086967 | BB_00087021 |
| BB_00086915 | BB_00086969 | BB_00087023 |
| BB_00086917 | BB_00086971 | BB_00087025 |
| BB_00086919 | BB_00086973 | BB_00087027 |
| BB_00086921 | BB_00086975 | BB_00087029 |
| BB_00086923 | BB_00086977 | BB_00087031 |
| BB_00086925 | BB_00086979 | BB_00087033 |
| BB_00086927 | BB_00086981 | BB_00087035 |
| BB_00086929 | BB_00086983 | BB_00087037 |
| BB_00086931 | BB_00086985 | BB_00087039 |
| BB_00086933 | BB_00086987 | BB_00087041 |
| BB_00086935 | BB_00086989 | BB_00087043 |
| BB_00086937 | BB_00086991 | BB_00087045 |
| BB_00086939 | BB_00086993 | BB_00087047 |
| BB_00086941 | BB_00086995 | BB_00087049 |
| BB_00086943 | BB_00086997 | BB_00087051 |
| BB_00086945 | BB_00086999 | BB_00087053 |
| BB_00086947 | BB_00087001 | BB_00087055 |
| BB_00086949 | BB_00087003 | BB_00087057 |
| BB_00086951 | BB_00087005 | BB_00087059 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087061 | BB_00087115 | BB_00087169 |
| BB_00087063 | BB_00087117 | BB_00087171 |
| BB_00087065 | BB_00087119 | BB_00087173 |
| BB_00087067 | BB_00087121 | BB_00087175 |
| BB_00087069 | BB_00087123 | BB_00087177 |
| BB_00087071 | BB_00087125 | BB_00087179 |
| BB_00087073 | BB_00087127 | BB_00087181 |
| BB_00087075 | BB_00087129 | BB_00087183 |
| BB_00087077 | BB_00087131 | BB_00087185 |
| BB_00087079 | BB_00087133 | BB_00087187 |
| BB_00087081 | BB_00087135 | BB_00087189 |
| BB_00087083 | BB_00087137 | BB_00087191 |
| BB_00087085 | BB_00087139 | BB_00087193 |
| BB_00087087 | BB_00087141 | BB_00087195 |
| BB_00087089 | BB_00087143 | BB_00087197 |
| BB_00087091 | BB_00087145 | BB_00087199 |
| BB_00087093 | BB_00087147 | BB_00087201 |
| BB_00087095 | BB_00087149 | BB_00087203 |
| BB_00087097 | BB_00087151 | BB_00087205 |
| BB_00087099 | BB_00087153 | BB_00087207 |
| BB_00087101 | BB_00087155 | BB_00087209 |
| BB_00087103 | BB_00087157 | BB_00087211 |
| BB_00087105 | BB_00087159 | BB_00087213 |
| BB_00087107 | BB_00087161 | BB_00087215 |
| BB_00087109 | BB_00087163 | BB_00087217 |
| BB_00087111 | BB_00087165 | BB_00087219 |
| BB_00087113 | BB_00087167 | BB_00087221 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087223 | BB_00087277 | BB_00087331 |
| BB_00087225 | BB_00087279 | BB_00087333 |
| BB_00087227 | BB_00087281 | BB_00087335 |
| BB_00087229 | BB_00087283 | BB_00087337 |
| BB_00087231 | BB_00087285 | BB_00087339 |
| BB_00087233 | BB_00087287 | BB_00087341 |
| BB_00087235 | BB_00087289 | BB_00087343 |
| BB_00087237 | BB_00087291 | BB_00087345 |
| BB_00087239 | BB_00087293 | BB_00087347 |
| BB_00087241 | BB_00087295 | BB_00087349 |
| BB_00087243 | BB_00087297 | BB_00087351 |
| BB_00087245 | BB_00087299 | BB_00087353 |
| BB_00087247 | BB_00087301 | BB_00087355 |
| BB_00087249 | BB_00087303 | BB_00087357 |
| BB_00087251 | BB_00087305 | BB_00087359 |
| BB_00087253 | BB_00087307 | BB_00087361 |
| BB_00087255 | BB_00087309 | BB_00087363 |
| BB_00087257 | BB_00087311 | BB_00087365 |
| BB_00087259 | BB_00087313 | BB_00087367 |
| BB_00087261 | BB_00087315 | BB_00087369 |
| BB_00087263 | BB_00087317 | BB_00087371 |
| BB_00087265 | BB_00087319 | BB_00087373 |
| BB_00087267 | BB_00087321 | BB_00087375 |
| BB_00087269 | BB_00087323 | BB_00087377 |
| BB_00087271 | BB_00087325 | BB_00087379 |
| BB_00087273 | BB_00087327 | BB_00087381 |
| BB_00087275 | BB_00087329 | BB_00087383 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087385 | BB_00087439 | BB_00087493 |
| BB_00087387 | BB_00087441 | BB_00087495 |
| BB_00087389 | BB_00087443 | BB_00087497 |
| BB_00087391 | BB_00087445 | BB_00087499 |
| BB_00087393 | BB_00087447 | BB_00087501 |
| BB_00087395 | BB_00087449 | BB_00087503 |
| BB_00087397 | BB_00087451 | BB_00087505 |
| BB_00087399 | BB_00087453 | BB_00087507 |
| BB_00087401 | BB_00087455 | BB_00087509 |
| BB_00087403 | BB_00087457 | BB_00087511 |
| BB_00087405 | BB_00087459 | BB_00087513 |
| BB_00087407 | BB_00087461 | BB_00087515 |
| BB_00087409 | BB_00087463 | BB_00087517 |
| BB_00087411 | BB_00087465 | BB_00087519 |
| BB_00087413 | BB_00087467 | BB_00087521 |
| BB_00087415 | BB_00087469 | BB_00087523 |
| BB_00087417 | BB_00087471 | BB_00087525 |
| BB_00087419 | BB_00087473 | BB_00087527 |
| BB_00087421 | BB_00087475 | BB_00087529 |
| BB_00087423 | BB_00087477 | BB_00087531 |
| BB_00087425 | BB_00087479 | BB_00087533 |
| BB_00087427 | BB_00087481 | BB_00087535 |
| BB_00087429 | BB_00087483 | BB_00087537 |
| BB_00087431 | BB_00087485 | BB_00087539 |
| BB_00087433 | BB_00087487 | BB_00087541 |
| BB_00087435 | BB_00087489 | BB_00087543 |
| BB_00087437 | BB_00087491 | BB_00087545 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087547 | BB_00087601 | BB_00087655 |
| BB_00087549 | BB_00087603 | BB_00087657 |
| BB_00087551 | BB_00087605 | BB_00087659 |
| BB_00087553 | BB_00087607 | BB_00087661 |
| BB_00087555 | BB_00087609 | BB_00087663 |
| BB_00087557 | BB_00087611 | BB_00087665 |
| BB_00087559 | BB_00087613 | BB_00087667 |
| BB_00087561 | BB_00087615 | BB_00087669 |
| BB_00087563 | BB_00087617 | BB_00087671 |
| BB_00087565 | BB_00087619 | BB_00087673 |
| BB_00087567 | BB_00087621 | BB_00087675 |
| BB_00087569 | BB_00087623 | BB_00087677 |
| BB_00087571 | BB_00087625 | BB_00087679 |
| BB_00087573 | BB_00087627 | BB_00087681 |
| BB_00087575 | BB_00087629 | BB_00087683 |
| BB_00087577 | BB_00087631 | BB_00087685 |
| BB_00087579 | BB_00087633 | BB_00087687 |
| BB_00087581 | BB_00087635 | BB_00087689 |
| BB_00087583 | BB_00087637 | BB_00087691 |
| BB_00087585 | BB_00087639 | BB_00087693 |
| BB_00087587 | BB_00087641 | BB_00087695 |
| BB_00087589 | BB_00087643 | BB_00087697 |
| BB_00087591 | BB_00087645 | BB_00087699 |
| BB_00087593 | BB_00087647 | BB_00087701 |
| BB_00087595 | BB_00087649 | BB_00087703 |
| BB_00087597 | BB_00087651 | BB_00087705 |
| BB_00087599 | BB_00087653 | BB_00087707 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087709 | BB_00087763 | BB_00087817 |
| BB_00087711 | BB_00087765 | BB_00087819 |
| BB_00087713 | BB_00087767 | BB_00087821 |
| BB_00087715 | BB_00087769 | BB_00087823 |
| BB_00087717 | BB_00087771 | BB_00087825 |
| BB_00087719 | BB_00087773 | BB_00087827 |
| BB_00087721 | BB_00087775 | BB_00087829 |
| BB_00087723 | BB_00087777 | BB_00087831 |
| BB_00087725 | BB_00087779 | BB_00087833 |
| BB_00087727 | BB_00087781 | BB_00087835 |
| BB_00087729 | BB_00087783 | BB_00087837 |
| BB_00087731 | BB_00087785 | BB_00087839 |
| BB_00087733 | BB_00087787 | BB_00087841 |
| BB_00087735 | BB_00087789 | BB_00087843 |
| BB_00087737 | BB_00087791 | BB_00087845 |
| BB_00087739 | BB_00087793 | BB_00087847 |
| BB_00087741 | BB_00087795 | BB_00087849 |
| BB_00087743 | BB_00087797 | BB_00087851 |
| BB_00087745 | BB_00087799 | BB_00087853 |
| BB_00087747 | BB_00087801 | BB_00087855 |
| BB_00087749 | BB_00087803 | BB_00087857 |
| BB_00087751 | BB_00087805 | BB_00087859 |
| BB_00087753 | BB_00087807 | BB_00087861 |
| BB_00087755 | BB_00087809 | BB_00087863 |
| BB_00087757 | BB_00087811 | BB_00087865 |
| BB_00087759 | BB_00087813 | BB_00087867 |
| BB_00087761 | BB_00087815 | BB_00087869 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00087871 | BB_00087925 | BB_00087979 |
| BB_00087873 | BB_00087927 | BB_00087981 |
| BB_00087875 | BB_00087929 | BB_00087983 |
| BB_00087877 | BB_00087931 | BB_00087985 |
| BB_00087879 | BB_00087933 | BB_00087987 |
| BB_00087881 | BB_00087935 | BB_00087989 |
| BB_00087883 | BB_00087937 | BB_00087991 |
| BB_00087885 | BB_00087939 | BB_00087993 |
| BB_00087887 | BB_00087941 | BB_00087995 |
| BB_00087889 | BB_00087943 | BB_00087997 |
| BB_00087891 | BB_00087945 | BB_00087999 |
| BB_00087893 | BB_00087947 | BB_00088001 |
| BB_00087895 | BB_00087949 | BB_00088003 |
| BB_00087897 | BB_00087951 | BB_00088005 |
| BB_00087899 | BB_00087953 | BB_00088007 |
| BB_00087901 | BB_00087955 | BB_00088009 |
| BB_00087903 | BB_00087957 | BB_00088011 |
| BB_00087905 | BB_00087959 | BB_00088013 |
| BB_00087907 | BB_00087961 | BB_00088015 |
| BB_00087909 | BB_00087963 | BB_00088017 |
| BB_00087911 | BB_00087965 | BB_00088019 |
| BB_00087913 | BB_00087967 | BB_00088021 |
| BB_00087915 | BB_00087969 | BB_00088023 |
| BB_00087917 | BB_00087971 | BB_00088025 |
| BB_00087919 | BB_00087973 | BB_00088027 |
| BB_00087921 | BB_00087975 | BB_00088029 |
| BB_00087923 | BB_00087977 | BB_00088031 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088033 | BB_00088087 | BB_00088141 |
| BB_00088035 | BB_00088089 | BB_00088143 |
| BB_00088037 | BB_00088091 | BB_00088145 |
| BB_00088039 | BB_00088093 | BB_00088147 |
| BB_00088041 | BB_00088095 | BB_00088149 |
| BB_00088043 | BB_00088097 | BB_00088151 |
| BB_00088045 | BB_00088099 | BB_00088153 |
| BB_00088047 | BB_00088101 | BB_00088155 |
| BB_00088049 | BB_00088103 | BB_00088157 |
| BB_00088051 | BB_00088105 | BB_00088159 |
| BB_00088053 | BB_00088107 | BB_00088161 |
| BB_00088055 | BB_00088109 | BB_00088163 |
| BB_00088057 | BB_00088111 | BB_00088165 |
| BB_00088059 | BB_00088113 | BB_00088167 |
| BB_00088061 | BB_00088115 | BB_00088169 |
| BB_00088063 | BB_00088117 | BB_00088171 |
| BB_00088065 | BB_00088119 | BB_00088173 |
| BB_00088067 | BB_00088121 | BB_00088175 |
| BB_00088069 | BB_00088123 | BB_00088177 |
| BB_00088071 | BB_00088125 | BB_00088179 |
| BB_00088073 | BB_00088127 | BB_00088181 |
| BB_00088075 | BB_00088129 | BB_00088183 |
| BB_00088077 | BB_00088131 | BB_00088185 |
| BB_00088079 | BB_00088133 | BB_00088187 |
| BB_00088081 | BB_00088135 | BB_00088189 |
| BB_00088083 | BB_00088137 | BB_00088191 |
| BB_00088085 | BB_00088139 | BB_00088193 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088195 | BB_00088249 | BB_00088303 |
| BB_00088197 | BB_00088251 | BB_00088305 |
| BB_00088199 | BB_00088253 | BB_00088307 |
| BB_00088201 | BB_00088255 | BB_00088309 |
| BB_00088203 | BB_00088257 | BB_00088311 |
| BB_00088205 | BB_00088259 | BB_00088313 |
| BB_00088207 | BB_00088261 | BB_00088315 |
| BB_00088209 | BB_00088263 | BB_00088317 |
| BB_00088211 | BB_00088265 | BB_00088319 |
| BB_00088213 | BB_00088267 | BB_00088321 |
| BB_00088215 | BB_00088269 | BB_00088323 |
| BB_00088217 | BB_00088271 | BB_00088325 |
| BB_00088219 | BB_00088273 | BB_00088327 |
| BB_00088221 | BB_00088275 | BB_00088329 |
| BB_00088223 | BB_00088277 | BB_00088331 |
| BB_00088225 | BB_00088279 | BB_00088333 |
| BB_00088227 | BB_00088281 | BB_00088335 |
| BB_00088229 | BB_00088283 | BB_00088337 |
| BB_00088231 | BB_00088285 | BB_00088339 |
| BB_00088233 | BB_00088287 | BB_00088341 |
| BB_00088235 | BB_00088289 | BB_00088343 |
| BB_00088237 | BB_00088291 | BB_00088345 |
| BB_00088239 | BB_00088293 | BB_00088347 |
| BB_00088241 | BB_00088295 | BB_00088349 |
| BB_00088243 | BB_00088297 | BB_00088351 |
| BB_00088245 | BB_00088299 | BB_00088353 |
| BB_00088247 | BB_00088301 | BB_00088355 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088357 | BB_00088411 | BB_00088465 |
| BB_00088359 | BB_00088413 | BB_00088467 |
| BB_00088361 | BB_00088415 | BB_00088469 |
| BB_00088363 | BB_00088417 | BB_00088471 |
| BB_00088365 | BB_00088419 | BB_00088473 |
| BB_00088367 | BB_00088421 | BB_00088475 |
| BB_00088369 | BB_00088423 | BB_00088477 |
| BB_00088371 | BB_00088425 | BB_00088479 |
| BB_00088373 | BB_00088427 | BB_00088481 |
| BB_00088375 | BB_00088429 | BB_00088483 |
| BB_00088377 | BB_00088431 | BB_00088485 |
| BB_00088379 | BB_00088433 | BB_00088487 |
| BB_00088381 | BB_00088435 | BB_00088489 |
| BB_00088383 | BB_00088437 | BB_00088491 |
| BB_00088385 | BB_00088439 | BB_00088493 |
| BB_00088387 | BB_00088441 | BB_00088495 |
| BB_00088389 | BB_00088443 | BB_00088497 |
| BB_00088391 | BB_00088445 | BB_00088499 |
| BB_00088393 | BB_00088447 | BB_00088501 |
| BB_00088395 | BB_00088449 | BB_00088503 |
| BB_00088397 | BB_00088451 | BB_00088505 |
| BB_00088399 | BB_00088453 | BB_00088507 |
| BB_00088401 | BB_00088455 | BB_00088509 |
| BB_00088403 | BB_00088457 | BB_00088511 |
| BB_00088405 | BB_00088459 | BB_00088513 |
| BB_00088407 | BB_00088461 | BB_00088515 |
| BB_00088409 | BB_00088463 | BB_00088517 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088519 | BB_00088573 | BB_00088627 |
| BB_00088521 | BB_00088575 | BB_00088629 |
| BB_00088523 | BB_00088577 | BB_00088631 |
| BB_00088525 | BB_00088579 | BB_00088633 |
| BB_00088527 | BB_00088581 | BB_00088635 |
| BB_00088529 | BB_00088583 | BB_00088637 |
| BB_00088531 | BB_00088585 | BB_00088639 |
| BB_00088533 | BB_00088587 | BB_00088641 |
| BB_00088535 | BB_00088589 | BB_00088643 |
| BB_00088537 | BB_00088591 | BB_00088645 |
| BB_00088539 | BB_00088593 | BB_00088647 |
| BB_00088541 | BB_00088595 | BB_00088649 |
| BB_00088543 | BB_00088597 | BB_00088651 |
| BB_00088545 | BB_00088599 | BB_00088653 |
| BB_00088547 | BB_00088601 | BB_00088655 |
| BB_00088549 | BB_00088603 | BB_00088657 |
| BB_00088551 | BB_00088605 | BB_00088659 |
| BB_00088553 | BB_00088607 | BB_00088661 |
| BB_00088555 | BB_00088609 | BB_00088663 |
| BB_00088557 | BB_00088611 | BB_00088665 |
| BB_00088559 | BB_00088613 | BB_00088667 |
| BB_00088561 | BB_00088615 | BB_00088669 |
| BB_00088563 | BB_00088617 | BB_00088671 |
| BB_00088565 | BB_00088619 | BB_00088673 |
| BB_00088567 | BB_00088621 | BB_00088675 |
| BB_00088569 | BB_00088623 | BB_00088677 |
| BB_00088571 | BB_00088625 | BB_00088679 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088681 | BB_00088735 | BB_00088789 |
| BB_00088683 | BB_00088737 | BB_00088791 |
| BB_00088685 | BB_00088739 | BB_00088793 |
| BB_00088687 | BB_00088741 | BB_00088795 |
| BB_00088689 | BB_00088743 | BB_00088797 |
| BB_00088691 | BB_00088745 | BB_00088799 |
| BB_00088693 | BB_00088747 | BB_00088801 |
| BB_00088695 | BB_00088749 | BB_00088803 |
| BB_00088697 | BB_00088751 | BB_00088805 |
| BB_00088699 | BB_00088753 | BB_00088807 |
| BB_00088701 | BB_00088755 | BB_00088809 |
| BB_00088703 | BB_00088757 | BB_00088811 |
| BB_00088705 | BB_00088759 | BB_00088813 |
| BB_00088707 | BB_00088761 | BB_00088815 |
| BB_00088709 | BB_00088763 | BB_00088817 |
| BB_00088711 | BB_00088765 | BB_00088819 |
| BB_00088713 | BB_00088767 | BB_00088821 |
| BB_00088715 | BB_00088769 | BB_00088823 |
| BB_00088717 | BB_00088771 | BB_00088825 |
| BB_00088719 | BB_00088773 | BB_00088827 |
| BB_00088721 | BB_00088775 | BB_00088829 |
| BB_00088723 | BB_00088777 | BB_00088831 |
| BB_00088725 | BB_00088779 | BB_00088833 |
| BB_00088727 | BB_00088781 | BB_00088835 |
| BB_00088729 | BB_00088783 | BB_00088837 |
| BB_00088731 | BB_00088785 | BB_00088839 |
| BB_00088733 | BB_00088787 | BB_00088841 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00088843 | BB_00088897 | BB_00088951 |
| BB_00088845 | BB_00088899 | BB_00088953 |
| BB_00088847 | BB_00088901 | BB_00088955 |
| BB_00088849 | BB_00088903 | BB_00088957 |
| BB_00088851 | BB_00088905 | BB_00088959 |
| BB_00088853 | BB_00088907 | BB_00088961 |
| BB_00088855 | BB_00088909 | BB_00088963 |
| BB_00088857 | BB_00088911 | BB_00088965 |
| BB_00088859 | BB_00088913 | BB_00088967 |
| BB_00088861 | BB_00088915 | BB_00088969 |
| BB_00088863 | BB_00088917 | BB_00088971 |
| BB_00088865 | BB_00088919 | BB_00088973 |
| BB_00088867 | BB_00088921 | BB_00088975 |
| BB_00088869 | BB_00088923 | BB_00088977 |
| BB_00088871 | BB_00088925 | BB_00088979 |
| BB_00088873 | BB_00088927 | BB_00088981 |
| BB_00088875 | BB_00088929 | BB_00088983 |
| BB_00088877 | BB_00088931 | BB_00088985 |
| BB_00088879 | BB_00088933 | BB_00088987 |
| BB_00088881 | BB_00088935 | BB_00088989 |
| BB_00088883 | BB_00088937 | BB_00088991 |
| BB_00088885 | BB_00088939 | BB_00088993 |
| BB_00088887 | BB_00088941 | BB_00088995 |
| BB_00088889 | BB_00088943 | BB_00088997 |
| BB_00088891 | BB_00088945 | BB_00088999 |
| BB_00088893 | BB_00088947 | BB_00089001 |
| BB_00088895 | BB_00088949 | BB_00089003 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089005 | BB_00089059 | BB_00089113 |
| BB_00089007 | BB_00089061 | BB_00089115 |
| BB_00089009 | BB_00089063 | BB_00089117 |
| BB_00089011 | BB_00089065 | BB_00089119 |
| BB_00089013 | BB_00089067 | BB_00089121 |
| BB_00089015 | BB_00089069 | BB_00089123 |
| BB_00089017 | BB_00089071 | BB_00089125 |
| BB_00089019 | BB_00089073 | BB_00089127 |
| BB_00089021 | BB_00089075 | BB_00089129 |
| BB_00089023 | BB_00089077 | BB_00089131 |
| BB_00089025 | BB_00089079 | BB_00089133 |
| BB_00089027 | BB_00089081 | BB_00089135 |
| BB_00089029 | BB_00089083 | BB_00089137 |
| BB_00089031 | BB_00089085 | BB_00089139 |
| BB_00089033 | BB_00089087 | BB_00089141 |
| BB_00089035 | BB_00089089 | BB_00089143 |
| BB_00089037 | BB_00089091 | BB_00089145 |
| BB_00089039 | BB_00089093 | BB_00089147 |
| BB_00089041 | BB_00089095 | BB_00089149 |
| BB_00089043 | BB_00089097 | BB_00089151 |
| BB_00089045 | BB_00089099 | BB_00089153 |
| BB_00089047 | BB_00089101 | BB_00089155 |
| BB_00089049 | BB_00089103 | BB_00089157 |
| BB_00089051 | BB_00089105 | BB_00089159 |
| BB_00089053 | BB_00089107 | BB_00089161 |
| BB_00089055 | BB_00089109 | BB_00089163 |
| BB_00089057 | BB_00089111 | BB_00089165 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089167 | BB_00089221 | BB_00089275 |
| BB_00089169 | BB_00089223 | BB_00089277 |
| BB_00089171 | BB_00089225 | BB_00089279 |
| BB_00089173 | BB_00089227 | BB_00089281 |
| BB_00089175 | BB_00089229 | BB_00089283 |
| BB_00089177 | BB_00089231 | BB_00089285 |
| BB_00089179 | BB_00089233 | BB_00089287 |
| BB_00089181 | BB_00089235 | BB_00089289 |
| BB_00089183 | BB_00089237 | BB_00089291 |
| BB_00089185 | BB_00089239 | BB_00089293 |
| BB_00089187 | BB_00089241 | BB_00089295 |
| BB_00089189 | BB_00089243 | BB_00089297 |
| BB_00089191 | BB_00089245 | BB_00089299 |
| BB_00089193 | BB_00089247 | BB_00089301 |
| BB_00089195 | BB_00089249 | BB_00089303 |
| BB_00089197 | BB_00089251 | BB_00089305 |
| BB_00089199 | BB_00089253 | BB_00089307 |
| BB_00089201 | BB_00089255 | BB_00089309 |
| BB_00089203 | BB_00089257 | BB_00089311 |
| BB_00089205 | BB_00089259 | BB_00089313 |
| BB_00089207 | BB_00089261 | BB_00089315 |
| BB_00089209 | BB_00089263 | BB_00089317 |
| BB_00089211 | BB_00089265 | BB_00089319 |
| BB_00089213 | BB_00089267 | BB_00089321 |
| BB_00089215 | BB_00089269 | BB_00089323 |
| BB_00089217 | BB_00089271 | BB_00089325 |
| BB_00089219 | BB_00089273 | BB_00089327 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089329 | BB_00089383 | BB_00089437 |
| BB_00089331 | BB_00089385 | BB_00089439 |
| BB_00089333 | BB_00089387 | BB_00089441 |
| BB_00089335 | BB_00089389 | BB_00089443 |
| BB_00089337 | BB_00089391 | BB_00089445 |
| BB_00089339 | BB_00089393 | BB_00089447 |
| BB_00089341 | BB_00089395 | BB_00089449 |
| BB_00089343 | BB_00089397 | BB_00089451 |
| BB_00089345 | BB_00089399 | BB_00089453 |
| BB_00089347 | BB_00089401 | BB_00089455 |
| BB_00089349 | BB_00089403 | BB_00089457 |
| BB_00089351 | BB_00089405 | BB_00089459 |
| BB_00089353 | BB_00089407 | BB_00089461 |
| BB_00089355 | BB_00089409 | BB_00089463 |
| BB_00089357 | BB_00089411 | BB_00089465 |
| BB_00089359 | BB_00089413 | BB_00089467 |
| BB_00089361 | BB_00089415 | BB_00089469 |
| BB_00089363 | BB_00089417 | BB_00089471 |
| BB_00089365 | BB_00089419 | BB_00089473 |
| BB_00089367 | BB_00089421 | BB_00089475 |
| BB_00089369 | BB_00089423 | BB_00089477 |
| BB_00089371 | BB_00089425 | BB_00089479 |
| BB_00089373 | BB_00089427 | BB_00089481 |
| BB_00089375 | BB_00089429 | BB_00089483 |
| BB_00089377 | BB_00089431 | BB_00089485 |
| BB_00089379 | BB_00089433 | BB_00089487 |
| BB_00089381 | BB_00089435 | BB_00089489 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089491 | BB_00089545 | BB_00089599 |
| BB_00089493 | BB_00089547 | BB_00089601 |
| BB_00089495 | BB_00089549 | BB_00089603 |
| BB_00089497 | BB_00089551 | BB_00089605 |
| BB_00089499 | BB_00089553 | BB_00089607 |
| BB_00089501 | BB_00089555 | BB_00089609 |
| BB_00089503 | BB_00089557 | BB_00089611 |
| BB_00089505 | BB_00089559 | BB_00089613 |
| BB_00089507 | BB_00089561 | BB_00089615 |
| BB_00089509 | BB_00089563 | BB_00089617 |
| BB_00089511 | BB_00089565 | BB_00089619 |
| BB_00089513 | BB_00089567 | BB_00089621 |
| BB_00089515 | BB_00089569 | BB_00089623 |
| BB_00089517 | BB_00089571 | BB_00089625 |
| BB_00089519 | BB_00089573 | BB_00089627 |
| BB_00089521 | BB_00089575 | BB_00089629 |
| BB_00089523 | BB_00089577 | BB_00089631 |
| BB_00089525 | BB_00089579 | BB_00089633 |
| BB_00089527 | BB_00089581 | BB_00089635 |
| BB_00089529 | BB_00089583 | BB_00089637 |
| BB_00089531 | BB_00089585 | BB_00089639 |
| BB_00089533 | BB_00089587 | BB_00089641 |
| BB_00089535 | BB_00089589 | BB_00089643 |
| BB_00089537 | BB_00089591 | BB_00089645 |
| BB_00089539 | BB_00089593 | BB_00089647 |
| BB_00089541 | BB_00089595 | BB_00089649 |
| BB_00089543 | BB_00089597 | BB_00089651 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089653 | BB_00089707 | BB_00089761 |
| BB_00089655 | BB_00089709 | BB_00089763 |
| BB_00089657 | BB_00089711 | BB_00089765 |
| BB_00089659 | BB_00089713 | BB_00089767 |
| BB_00089661 | BB_00089715 | BB_00089769 |
| BB_00089663 | BB_00089717 | BB_00089771 |
| BB_00089665 | BB_00089719 | BB_00089773 |
| BB_00089667 | BB_00089721 | BB_00089775 |
| BB_00089669 | BB_00089723 | BB_00089777 |
| BB_00089671 | BB_00089725 | BB_00089779 |
| BB_00089673 | BB_00089727 | BB_00089781 |
| BB_00089675 | BB_00089729 | BB_00089783 |
| BB_00089677 | BB_00089731 | BB_00089785 |
| BB_00089679 | BB_00089733 | BB_00089787 |
| BB_00089681 | BB_00089735 | BB_00089789 |
| BB_00089683 | BB_00089737 | BB_00089791 |
| BB_00089685 | BB_00089739 | BB_00089793 |
| BB_00089687 | BB_00089741 | BB_00089795 |
| BB_00089689 | BB_00089743 | BB_00089797 |
| BB_00089691 | BB_00089745 | BB_00089799 |
| BB_00089693 | BB_00089747 | BB_00089801 |
| BB_00089695 | BB_00089749 | BB_00089803 |
| BB_00089697 | BB_00089751 | BB_00089805 |
| BB_00089699 | BB_00089753 | BB_00089807 |
| BB_00089701 | BB_00089755 | BB_00089809 |
| BB_00089703 | BB_00089757 | BB_00089811 |
| BB_00089705 | BB_00089759 | BB_00089813 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089815 | BB_00089869 | BB_00089923 |
| BB_00089817 | BB_00089871 | BB_00089925 |
| BB_00089819 | BB_00089873 | BB_00089927 |
| BB_00089821 | BB_00089875 | BB_00089929 |
| BB_00089823 | BB_00089877 | BB_00089931 |
| BB_00089825 | BB_00089879 | BB_00089933 |
| BB_00089827 | BB_00089881 | BB_00089935 |
| BB_00089829 | BB_00089883 | BB_00089937 |
| BB_00089831 | BB_00089885 | BB_00089939 |
| BB_00089833 | BB_00089887 | BB_00089941 |
| BB_00089835 | BB_00089889 | BB_00089943 |
| BB_00089837 | BB_00089891 | BB_00089945 |
| BB_00089839 | BB_00089893 | BB_00089947 |
| BB_00089841 | BB_00089895 | BB_00089949 |
| BB_00089843 | BB_00089897 | BB_00089951 |
| BB_00089845 | BB_00089899 | BB_00089953 |
| BB_00089847 | BB_00089901 | BB_00089955 |
| BB_00089849 | BB_00089903 | BB_00089957 |
| BB_00089851 | BB_00089905 | BB_00089959 |
| BB_00089853 | BB_00089907 | BB_00089961 |
| BB_00089855 | BB_00089909 | BB_00089963 |
| BB_00089857 | BB_00089911 | BB_00089965 |
| BB_00089859 | BB_00089913 | BB_00089967 |
| BB_00089861 | BB_00089915 | BB_00089969 |
| BB_00089863 | BB_00089917 | BB_00089971 |
| BB_00089865 | BB_00089919 | BB_00089973 |
| BB_00089867 | BB_00089921 | BB_00089975 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00089977 | BB_00090031 | BB_00090085 |
| BB_00089979 | BB_00090033 | BB_00090087 |
| BB_00089981 | BB_00090035 | BB_00090089 |
| BB_00089983 | BB_00090037 | BB_00090091 |
| BB_00089985 | BB_00090039 | BB_00090093 |
| BB_00089987 | BB_00090041 | BB_00090095 |
| BB_00089989 | BB_00090043 | BB_00090097 |
| BB_00089991 | BB_00090045 | BB_00090099 |
| BB_00089993 | BB_00090047 | BB_00090101 |
| BB_00089995 | BB_00090049 | BB_00090103 |
| BB_00089997 | BB_00090051 | BB_00090105 |
| BB_00089999 | BB_00090053 | BB_00090107 |
| BB_00090001 | BB_00090055 | BB_00090109 |
| BB_00090003 | BB_00090057 | BB_00090111 |
| BB_00090005 | BB_00090059 | BB_00090113 |
| BB_00090007 | BB_00090061 | BB_00090115 |
| BB_00090009 | BB_00090063 | BB_00090117 |
| BB_00090011 | BB_00090065 | BB_00090119 |
| BB_00090013 | BB_00090067 | BB_00090121 |
| BB_00090015 | BB_00090069 | BB_00090123 |
| BB_00090017 | BB_00090071 | BB_00090125 |
| BB_00090019 | BB_00090073 | BB_00090127 |
| BB_00090021 | BB_00090075 | BB_00090129 |
| BB_00090023 | BB_00090077 | BB_00090131 |
| BB_00090025 | BB_00090079 | BB_00090133 |
| BB_00090027 | BB_00090081 | BB_00090135 |
| BB_00090029 | BB_00090083 | BB_00090137 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090139 | BB_00090193 | BB_00090247 |
| BB_00090141 | BB_00090195 | BB_00090249 |
| BB_00090143 | BB_00090197 | BB_00090251 |
| BB_00090145 | BB_00090199 | BB_00090253 |
| BB_00090147 | BB_00090201 | BB_00090255 |
| BB_00090149 | BB_00090203 | BB_00090257 |
| BB_00090151 | BB_00090205 | BB_00090259 |
| BB_00090153 | BB_00090207 | BB_00090261 |
| BB_00090155 | BB_00090209 | BB_00090263 |
| BB_00090157 | BB_00090211 | BB_00090265 |
| BB_00090159 | BB_00090213 | BB_00090267 |
| BB_00090161 | BB_00090215 | BB_00090269 |
| BB_00090163 | BB_00090217 | BB_00090271 |
| BB_00090165 | BB_00090219 | BB_00090273 |
| BB_00090167 | BB_00090221 | BB_00090275 |
| BB_00090169 | BB_00090223 | BB_00090277 |
| BB_00090171 | BB_00090225 | BB_00090279 |
| BB_00090173 | BB_00090227 | BB_00090281 |
| BB_00090175 | BB_00090229 | BB_00090283 |
| BB_00090177 | BB_00090231 | BB_00090285 |
| BB_00090179 | BB_00090233 | BB_00090287 |
| BB_00090181 | BB_00090235 | BB_00090289 |
| BB_00090183 | BB_00090237 | BB_00090291 |
| BB_00090185 | BB_00090239 | BB_00090293 |
| BB_00090187 | BB_00090241 | BB_00090295 |
| BB_00090189 | BB_00090243 | BB_00090297 |
| BB_00090191 | BB_00090245 | BB_00090299 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090301 | BB_00090355 | BB_00090409 |
| BB_00090303 | BB_00090357 | BB_00090411 |
| BB_00090305 | BB_00090359 | BB_00090413 |
| BB_00090307 | BB_00090361 | BB_00090415 |
| BB_00090309 | BB_00090363 | BB_00090417 |
| BB_00090311 | BB_00090365 | BB_00090419 |
| BB_00090313 | BB_00090367 | BB_00090421 |
| BB_00090315 | BB_00090369 | BB_00090423 |
| BB_00090317 | BB_00090371 | BB_00090425 |
| BB_00090319 | BB_00090373 | BB_00090427 |
| BB_00090321 | BB_00090375 | BB_00090429 |
| BB_00090323 | BB_00090377 | BB_00090431 |
| BB_00090325 | BB_00090379 | BB_00090433 |
| BB_00090327 | BB_00090381 | BB_00090435 |
| BB_00090329 | BB_00090383 | BB_00090437 |
| BB_00090331 | BB_00090385 | BB_00090439 |
| BB_00090333 | BB_00090387 | BB_00090441 |
| BB_00090335 | BB_00090389 | BB_00090443 |
| BB_00090337 | BB_00090391 | BB_00090445 |
| BB_00090339 | BB_00090393 | BB_00090447 |
| BB_00090341 | BB_00090395 | BB_00090449 |
| BB_00090343 | BB_00090397 | BB_00090451 |
| BB_00090345 | BB_00090399 | BB_00090453 |
| BB_00090347 | BB_00090401 | BB_00090455 |
| BB_00090349 | BB_00090403 | BB_00090457 |
| BB_00090351 | BB_00090405 | BB_00090459 |
| BB_00090353 | BB_00090407 | BB_00090461 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090463 | BB_00090517 | BB_00090571 |
| BB_00090465 | BB_00090519 | BB_00090573 |
| BB_00090467 | BB_00090521 | BB_00090575 |
| BB_00090469 | BB_00090523 | BB_00090577 |
| BB_00090471 | BB_00090525 | BB_00090579 |
| BB_00090473 | BB_00090527 | BB_00090581 |
| BB_00090475 | BB_00090529 | BB_00090583 |
| BB_00090477 | BB_00090531 | BB_00090585 |
| BB_00090479 | BB_00090533 | BB_00090587 |
| BB_00090481 | BB_00090535 | BB_00090589 |
| BB_00090483 | BB_00090537 | BB_00090591 |
| BB_00090485 | BB_00090539 | BB_00090593 |
| BB_00090487 | BB_00090541 | BB_00090595 |
| BB_00090489 | BB_00090543 | BB_00090597 |
| BB_00090491 | BB_00090545 | BB_00090599 |
| BB_00090493 | BB_00090547 | BB_00090601 |
| BB_00090495 | BB_00090549 | BB_00090603 |
| BB_00090497 | BB_00090551 | BB_00090605 |
| BB_00090499 | BB_00090553 | BB_00090607 |
| BB_00090501 | BB_00090555 | BB_00090609 |
| BB_00090503 | BB_00090557 | BB_00090611 |
| BB_00090505 | BB_00090559 | BB_00090613 |
| BB_00090507 | BB_00090561 | BB_00090615 |
| BB_00090509 | BB_00090563 | BB_00090617 |
| BB_00090511 | BB_00090565 | BB_00090619 |
| BB_00090513 | BB_00090567 | BB_00090621 |
| BB_00090515 | BB_00090569 | BB_00090623 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090625 | BB_00090679 | BB_00090733 |
| BB_00090627 | BB_00090681 | BB_00090735 |
| BB_00090629 | BB_00090683 | BB_00090737 |
| BB_00090631 | BB_00090685 | BB_00090739 |
| BB_00090633 | BB_00090687 | BB_00090741 |
| BB_00090635 | BB_00090689 | BB_00090743 |
| BB_00090637 | BB_00090691 | BB_00090745 |
| BB_00090639 | BB_00090693 | BB_00090747 |
| BB_00090641 | BB_00090695 | BB_00090749 |
| BB_00090643 | BB_00090697 | BB_00090751 |
| BB_00090645 | BB_00090699 | BB_00090753 |
| BB_00090647 | BB_00090701 | BB_00090755 |
| BB_00090649 | BB_00090703 | BB_00090757 |
| BB_00090651 | BB_00090705 | BB_00090759 |
| BB_00090653 | BB_00090707 | BB_00090761 |
| BB_00090655 | BB_00090709 | BB_00090763 |
| BB_00090657 | BB_00090711 | BB_00090765 |
| BB_00090659 | BB_00090713 | BB_00090767 |
| BB_00090661 | BB_00090715 | BB_00090769 |
| BB_00090663 | BB_00090717 | BB_00090771 |
| BB_00090665 | BB_00090719 | BB_00090773 |
| BB_00090667 | BB_00090721 | BB_00090775 |
| BB_00090669 | BB_00090723 | BB_00090777 |
| BB_00090671 | BB_00090725 | BB_00090779 |
| BB_00090673 | BB_00090727 | BB_00090781 |
| BB_00090675 | BB_00090729 | BB_00090783 |
| BB_00090677 | BB_00090731 | BB_00090785 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090787 | BB_00090841 | BB_00090895 |
| BB_00090789 | BB_00090843 | BB_00090897 |
| BB_00090791 | BB_00090845 | BB_00090899 |
| BB_00090793 | BB_00090847 | BB_00090901 |
| BB_00090795 | BB_00090849 | BB_00090903 |
| BB_00090797 | BB_00090851 | BB_00090905 |
| BB_00090799 | BB_00090853 | BB_00090907 |
| BB_00090801 | BB_00090855 | BB_00090909 |
| BB_00090803 | BB_00090857 | BB_00090911 |
| BB_00090805 | BB_00090859 | BB_00090913 |
| BB_00090807 | BB_00090861 | BB_00090915 |
| BB_00090809 | BB_00090863 | BB_00090917 |
| BB_00090811 | BB_00090865 | BB_00090919 |
| BB_00090813 | BB_00090867 | BB_00090921 |
| BB_00090815 | BB_00090869 | BB_00090923 |
| BB_00090817 | BB_00090871 | BB_00090925 |
| BB_00090819 | BB_00090873 | BB_00090927 |
| BB_00090821 | BB_00090875 | BB_00090929 |
| BB_00090823 | BB_00090877 | BB_00090931 |
| BB_00090825 | BB_00090879 | BB_00090933 |
| BB_00090827 | BB_00090881 | BB_00090935 |
| BB_00090829 | BB_00090883 | BB_00090937 |
| BB_00090831 | BB_00090885 | BB_00090939 |
| BB_00090833 | BB_00090887 | BB_00090941 |
| BB_00090835 | BB_00090889 | BB_00090943 |
| BB_00090837 | BB_00090891 | BB_00090945 |
| BB_00090839 | BB_00090893 | BB_00090947 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00090949 | BB_00091003 | BB_00091057 |
| BB_00090951 | BB_00091005 | BB_00091059 |
| BB_00090953 | BB_00091007 | BB_00091061 |
| BB_00090955 | BB_00091009 | BB_00091063 |
| BB_00090957 | BB_00091011 | BB_00091065 |
| BB_00090959 | BB_00091013 | BB_00091067 |
| BB_00090961 | BB_00091015 | BB_00091069 |
| BB_00090963 | BB_00091017 | BB_00091071 |
| BB_00090965 | BB_00091019 | BB_00091073 |
| BB_00090967 | BB_00091021 | BB_00091075 |
| BB_00090969 | BB_00091023 | BB_00091077 |
| BB_00090971 | BB_00091025 | BB_00091079 |
| BB_00090973 | BB_00091027 | BB_00091081 |
| BB_00090975 | BB_00091029 | BB_00091083 |
| BB_00090977 | BB_00091031 | BB_00091085 |
| BB_00090979 | BB_00091033 | BB_00091087 |
| BB_00090981 | BB_00091035 | BB_00091089 |
| BB_00090983 | BB_00091037 | BB_00091091 |
| BB_00090985 | BB_00091039 | BB_00091093 |
| BB_00090987 | BB_00091041 | BB_00091095 |
| BB_00090989 | BB_00091043 | BB_00091097 |
| BB_00090991 | BB_00091045 | BB_00091099 |
| BB_00090993 | BB_00091047 | BB_00091101 |
| BB_00090995 | BB_00091049 | BB_00091103 |
| BB_00090997 | BB_00091051 | BB_00091105 |
| BB_00090999 | BB_00091053 | BB_00091107 |
| BB_00091001 | BB_00091055 | BB_00091109 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091111 | BB_00091165 | BB_00091219 |
| BB_00091113 | BB_00091167 | BB_00091221 |
| BB_00091115 | BB_00091169 | BB_00091223 |
| BB_00091117 | BB_00091171 | BB_00091225 |
| BB_00091119 | BB_00091173 | BB_00091227 |
| BB_00091121 | BB_00091175 | BB_00091229 |
| BB_00091123 | BB_00091177 | BB_00091231 |
| BB_00091125 | BB_00091179 | BB_00091233 |
| BB_00091127 | BB_00091181 | BB_00091235 |
| BB_00091129 | BB_00091183 | BB_00091237 |
| BB_00091131 | BB_00091185 | BB_00091239 |
| BB_00091133 | BB_00091187 | BB_00091241 |
| BB_00091135 | BB_00091189 | BB_00091243 |
| BB_00091137 | BB_00091191 | BB_00091245 |
| BB_00091139 | BB_00091193 | BB_00091247 |
| BB_00091141 | BB_00091195 | BB_00091249 |
| BB_00091143 | BB_00091197 | BB_00091251 |
| BB_00091145 | BB_00091199 | BB_00091253 |
| BB_00091147 | BB_00091201 | BB_00091255 |
| BB_00091149 | BB_00091203 | BB_00091257 |
| BB_00091151 | BB_00091205 | BB_00091259 |
| BB_00091153 | BB_00091207 | BB_00091261 |
| BB_00091155 | BB_00091209 | BB_00091263 |
| BB_00091157 | BB_00091211 | BB_00091265 |
| BB_00091159 | BB_00091213 | BB_00091267 |
| BB_00091161 | BB_00091215 | BB_00091269 |
| BB_00091163 | BB_00091217 | BB_00091271 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091273 | BB_00091327 | BB_00091381 |
| BB_00091275 | BB_00091329 | BB_00091383 |
| BB_00091277 | BB_00091331 | BB_00091385 |
| BB_00091279 | BB_00091333 | BB_00091387 |
| BB_00091281 | BB_00091335 | BB_00091389 |
| BB_00091283 | BB_00091337 | BB_00091391 |
| BB_00091285 | BB_00091339 | BB_00091393 |
| BB_00091287 | BB_00091341 | BB_00091395 |
| BB_00091289 | BB_00091343 | BB_00091397 |
| BB_00091291 | BB_00091345 | BB_00091399 |
| BB_00091293 | BB_00091347 | BB_00091401 |
| BB_00091295 | BB_00091349 | BB_00091403 |
| BB_00091297 | BB_00091351 | BB_00091405 |
| BB_00091299 | BB_00091353 | BB_00091407 |
| BB_00091301 | BB_00091355 | BB_00091409 |
| BB_00091303 | BB_00091357 | BB_00091411 |
| BB_00091305 | BB_00091359 | BB_00091413 |
| BB_00091307 | BB_00091361 | BB_00091415 |
| BB_00091309 | BB_00091363 | BB_00091417 |
| BB_00091311 | BB_00091365 | BB_00091419 |
| BB_00091313 | BB_00091367 | BB_00091421 |
| BB_00091315 | BB_00091369 | BB_00091423 |
| BB_00091317 | BB_00091371 | BB_00091425 |
| BB_00091319 | BB_00091373 | BB_00091427 |
| BB_00091321 | BB_00091375 | BB_00091429 |
| BB_00091323 | BB_00091377 | BB_00091431 |
| BB_00091325 | BB_00091379 | BB_00091433 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091435 | BB_00091489 | BB_00091543 |
| BB_00091437 | BB_00091491 | BB_00091545 |
| BB_00091439 | BB_00091493 | BB_00091547 |
| BB_00091441 | BB_00091495 | BB_00091549 |
| BB_00091443 | BB_00091497 | BB_00091551 |
| BB_00091445 | BB_00091499 | BB_00091553 |
| BB_00091447 | BB_00091501 | BB_00091555 |
| BB_00091449 | BB_00091503 | BB_00091557 |
| BB_00091451 | BB_00091505 | BB_00091559 |
| BB_00091453 | BB_00091507 | BB_00091561 |
| BB_00091455 | BB_00091509 | BB_00091563 |
| BB_00091457 | BB_00091511 | BB_00091565 |
| BB_00091459 | BB_00091513 | BB_00091567 |
| BB_00091461 | BB_00091515 | BB_00091569 |
| BB_00091463 | BB_00091517 | BB_00091571 |
| BB_00091465 | BB_00091519 | BB_00091573 |
| BB_00091467 | BB_00091521 | BB_00091575 |
| BB_00091469 | BB_00091523 | BB_00091577 |
| BB_00091471 | BB_00091525 | BB_00091579 |
| BB_00091473 | BB_00091527 | BB_00091581 |
| BB_00091475 | BB_00091529 | BB_00091583 |
| BB_00091477 | BB_00091531 | BB_00091585 |
| BB_00091479 | BB_00091533 | BB_00091587 |
| BB_00091481 | BB_00091535 | BB_00091589 |
| BB_00091483 | BB_00091537 | BB_00091591 |
| BB_00091485 | BB_00091539 | BB_00091593 |
| BB_00091487 | BB_00091541 | BB_00091595 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091597 | BB_00091651 | BB_00091705 |
| BB_00091599 | BB_00091653 | BB_00091707 |
| BB_00091601 | BB_00091655 | BB_00091709 |
| BB_00091603 | BB_00091657 | BB_00091711 |
| BB_00091605 | BB_00091659 | BB_00091713 |
| BB_00091607 | BB_00091661 | BB_00091715 |
| BB_00091609 | BB_00091663 | BB_00091717 |
| BB_00091611 | BB_00091665 | BB_00091719 |
| BB_00091613 | BB_00091667 | BB_00091721 |
| BB_00091615 | BB_00091669 | BB_00091723 |
| BB_00091617 | BB_00091671 | BB_00091725 |
| BB_00091619 | BB_00091673 | BB_00091727 |
| BB_00091621 | BB_00091675 | BB_00091729 |
| BB_00091623 | BB_00091677 | BB_00091731 |
| BB_00091625 | BB_00091679 | BB_00091733 |
| BB_00091627 | BB_00091681 | BB_00091735 |
| BB_00091629 | BB_00091683 | BB_00091737 |
| BB_00091631 | BB_00091685 | BB_00091739 |
| BB_00091633 | BB_00091687 | BB_00091741 |
| BB_00091635 | BB_00091689 | BB_00091743 |
| BB_00091637 | BB_00091691 | BB_00091745 |
| BB_00091639 | BB_00091693 | BB_00091747 |
| BB_00091641 | BB_00091695 | BB_00091749 |
| BB_00091643 | BB_00091697 | BB_00091751 |
| BB_00091645 | BB_00091699 | BB_00091753 |
| BB_00091647 | BB_00091701 | BB_00091755 |
| BB_00091649 | BB_00091703 | BB_00091757 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091759 | BB_00091813 | BB_00091867 |
| BB_00091761 | BB_00091815 | BB_00091869 |
| BB_00091763 | BB_00091817 | BB_00091871 |
| BB_00091765 | BB_00091819 | BB_00091873 |
| BB_00091767 | BB_00091821 | BB_00091875 |
| BB_00091769 | BB_00091823 | BB_00091877 |
| BB_00091771 | BB_00091825 | BB_00091879 |
| BB_00091773 | BB_00091827 | BB_00091881 |
| BB_00091775 | BB_00091829 | BB_00091883 |
| BB_00091777 | BB_00091831 | BB_00091885 |
| BB_00091779 | BB_00091833 | BB_00091887 |
| BB_00091781 | BB_00091835 | BB_00091889 |
| BB_00091783 | BB_00091837 | BB_00091891 |
| BB_00091785 | BB_00091839 | BB_00091893 |
| BB_00091787 | BB_00091841 | BB_00091895 |
| BB_00091789 | BB_00091843 | BB_00091897 |
| BB_00091791 | BB_00091845 | BB_00091899 |
| BB_00091793 | BB_00091847 | BB_00091901 |
| BB_00091795 | BB_00091849 | BB_00091903 |
| BB_00091797 | BB_00091851 | BB_00091905 |
| BB_00091799 | BB_00091853 | BB_00091907 |
| BB_00091801 | BB_00091855 | BB_00091909 |
| BB_00091803 | BB_00091857 | BB_00091911 |
| BB_00091805 | BB_00091859 | BB_00091913 |
| BB_00091807 | BB_00091861 | BB_00091915 |
| BB_00091809 | BB_00091863 | BB_00091917 |
| BB_00091811 | BB_00091865 | BB_00091919 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00091921 | BB_00091975 | BB_00092029 |
| BB_00091923 | BB_00091977 | BB_00092031 |
| BB_00091925 | BB_00091979 | BB_00092033 |
| BB_00091927 | BB_00091981 | BB_00092035 |
| BB_00091929 | BB_00091983 | BB_00092037 |
| BB_00091931 | BB_00091985 | BB_00092039 |
| BB_00091933 | BB_00091987 | BB_00092041 |
| BB_00091935 | BB_00091989 | BB_00092043 |
| BB_00091937 | BB_00091991 | BB_00092045 |
| BB_00091939 | BB_00091993 | BB_00092047 |
| BB_00091941 | BB_00091995 | BB_00092049 |
| BB_00091943 | BB_00091997 | BB_00092051 |
| BB_00091945 | BB_00091999 | BB_00092053 |
| BB_00091947 | BB_00092001 | BB_00092055 |
| BB_00091949 | BB_00092003 | BB_00092057 |
| BB_00091951 | BB_00092005 | BB_00092059 |
| BB_00091953 | BB_00092007 | BB_00092061 |
| BB_00091955 | BB_00092009 | BB_00092063 |
| BB_00091957 | BB_00092011 | BB_00092065 |
| BB_00091959 | BB_00092013 | BB_00092067 |
| BB_00091961 | BB_00092015 | BB_00092069 |
| BB_00091963 | BB_00092017 | BB_00092071 |
| BB_00091965 | BB_00092019 | BB_00092073 |
| BB_00091967 | BB_00092021 | BB_00092075 |
| BB_00091969 | BB_00092023 | BB_00092077 |
| BB_00091971 | BB_00092025 | BB_00092079 |
| BB_00091973 | BB_00092027 | BB_00092081 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092083 | BB_00092137 | BB_00092191 |
| BB_00092085 | BB_00092139 | BB_00092193 |
| BB_00092087 | BB_00092141 | BB_00092195 |
| BB_00092089 | BB_00092143 | BB_00092197 |
| BB_00092091 | BB_00092145 | BB_00092199 |
| BB_00092093 | BB_00092147 | BB_00092201 |
| BB_00092095 | BB_00092149 | BB_00092203 |
| BB_00092097 | BB_00092151 | BB_00092205 |
| BB_00092099 | BB_00092153 | BB_00092207 |
| BB_00092101 | BB_00092155 | BB_00092209 |
| BB_00092103 | BB_00092157 | BB_00092211 |
| BB_00092105 | BB_00092159 | BB_00092213 |
| BB_00092107 | BB_00092161 | BB_00092215 |
| BB_00092109 | BB_00092163 | BB_00092217 |
| BB_00092111 | BB_00092165 | BB_00092219 |
| BB_00092113 | BB_00092167 | BB_00092221 |
| BB_00092115 | BB_00092169 | BB_00092223 |
| BB_00092117 | BB_00092171 | BB_00092225 |
| BB_00092119 | BB_00092173 | BB_00092227 |
| BB_00092121 | BB_00092175 | BB_00092229 |
| BB_00092123 | BB_00092177 | BB_00092231 |
| BB_00092125 | BB_00092179 | BB_00092233 |
| BB_00092127 | BB_00092181 | BB_00092235 |
| BB_00092129 | BB_00092183 | BB_00092237 |
| BB_00092131 | BB_00092185 | BB_00092239 |
| BB_00092133 | BB_00092187 | BB_00092241 |
| BB_00092135 | BB_00092189 | BB_00092243 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092245 | BB_00092299 | BB_00092353 |
| BB_00092247 | BB_00092301 | BB_00092355 |
| BB_00092249 | BB_00092303 | BB_00092357 |
| BB_00092251 | BB_00092305 | BB_00092359 |
| BB_00092253 | BB_00092307 | BB_00092361 |
| BB_00092255 | BB_00092309 | BB_00092363 |
| BB_00092257 | BB_00092311 | BB_00092365 |
| BB_00092259 | BB_00092313 | BB_00092367 |
| BB_00092261 | BB_00092315 | BB_00092369 |
| BB_00092263 | BB_00092317 | BB_00092371 |
| BB_00092265 | BB_00092319 | BB_00092373 |
| BB_00092267 | BB_00092321 | BB_00092375 |
| BB_00092269 | BB_00092323 | BB_00092377 |
| BB_00092271 | BB_00092325 | BB_00092379 |
| BB_00092273 | BB_00092327 | BB_00092381 |
| BB_00092275 | BB_00092329 | BB_00092383 |
| BB_00092277 | BB_00092331 | BB_00092385 |
| BB_00092279 | BB_00092333 | BB_00092387 |
| BB_00092281 | BB_00092335 | BB_00092389 |
| BB_00092283 | BB_00092337 | BB_00092391 |
| BB_00092285 | BB_00092339 | BB_00092393 |
| BB_00092287 | BB_00092341 | BB_00092395 |
| BB_00092289 | BB_00092343 | BB_00092397 |
| BB_00092291 | BB_00092345 | BB_00092399 |
| BB_00092293 | BB_00092347 | BB_00092401 |
| BB_00092295 | BB_00092349 | BB_00092403 |
| BB_00092297 | BB_00092351 | BB_00092405 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092407 | BB_00092461 | BB_00092515 |
| BB_00092409 | BB_00092463 | BB_00092517 |
| BB_00092411 | BB_00092465 | BB_00092519 |
| BB_00092413 | BB_00092467 | BB_00092521 |
| BB_00092415 | BB_00092469 | BB_00092523 |
| BB_00092417 | BB_00092471 | BB_00092525 |
| BB_00092419 | BB_00092473 | BB_00092527 |
| BB_00092421 | BB_00092475 | BB_00092529 |
| BB_00092423 | BB_00092477 | BB_00092531 |
| BB_00092425 | BB_00092479 | BB_00092533 |
| BB_00092427 | BB_00092481 | BB_00092535 |
| BB_00092429 | BB_00092483 | BB_00092537 |
| BB_00092431 | BB_00092485 | BB_00092539 |
| BB_00092433 | BB_00092487 | BB_00092541 |
| BB_00092435 | BB_00092489 | BB_00092543 |
| BB_00092437 | BB_00092491 | BB_00092545 |
| BB_00092439 | BB_00092493 | BB_00092547 |
| BB_00092441 | BB_00092495 | BB_00092549 |
| BB_00092443 | BB_00092497 | BB_00092551 |
| BB_00092445 | BB_00092499 | BB_00092553 |
| BB_00092447 | BB_00092501 | BB_00092555 |
| BB_00092449 | BB_00092503 | BB_00092557 |
| BB_00092451 | BB_00092505 | BB_00092559 |
| BB_00092453 | BB_00092507 | BB_00092561 |
| BB_00092455 | BB_00092509 | BB_00092563 |
| BB_00092457 | BB_00092511 | BB_00092565 |
| BB_00092459 | BB_00092513 | BB_00092567 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092569 | BB_00092623 | BB_00092677 |
| BB_00092571 | BB_00092625 | BB_00092679 |
| BB_00092573 | BB_00092627 | BB_00092681 |
| BB_00092575 | BB_00092629 | BB_00092683 |
| BB_00092577 | BB_00092631 | BB_00092685 |
| BB_00092579 | BB_00092633 | BB_00092687 |
| BB_00092581 | BB_00092635 | BB_00092689 |
| BB_00092583 | BB_00092637 | BB_00092691 |
| BB_00092585 | BB_00092639 | BB_00092693 |
| BB_00092587 | BB_00092641 | BB_00092695 |
| BB_00092589 | BB_00092643 | BB_00092697 |
| BB_00092591 | BB_00092645 | BB_00092699 |
| BB_00092593 | BB_00092647 | BB_00092701 |
| BB_00092595 | BB_00092649 | BB_00092703 |
| BB_00092597 | BB_00092651 | BB_00092705 |
| BB_00092599 | BB_00092653 | BB_00092707 |
| BB_00092601 | BB_00092655 | BB_00092709 |
| BB_00092603 | BB_00092657 | BB_00092711 |
| BB_00092605 | BB_00092659 | BB_00092713 |
| BB_00092607 | BB_00092661 | BB_00092715 |
| BB_00092609 | BB_00092663 | BB_00092717 |
| BB_00092611 | BB_00092665 | BB_00092719 |
| BB_00092613 | BB_00092667 | BB_00092721 |
| BB_00092615 | BB_00092669 | BB_00092723 |
| BB_00092617 | BB_00092671 | BB_00092725 |
| BB_00092619 | BB_00092673 | BB_00092727 |
| BB_00092621 | BB_00092675 | BB_00092729 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092731 | BB_00092785 | BB_00092839 |
| BB_00092733 | BB_00092787 | BB_00092841 |
| BB_00092735 | BB_00092789 | BB_00092843 |
| BB_00092737 | BB_00092791 | BB_00092845 |
| BB_00092739 | BB_00092793 | BB_00092847 |
| BB_00092741 | BB_00092795 | BB_00092849 |
| BB_00092743 | BB_00092797 | BB_00092851 |
| BB_00092745 | BB_00092799 | BB_00092853 |
| BB_00092747 | BB_00092801 | BB_00092855 |
| BB_00092749 | BB_00092803 | BB_00092857 |
| BB_00092751 | BB_00092805 | BB_00092859 |
| BB_00092753 | BB_00092807 | BB_00092861 |
| BB_00092755 | BB_00092809 | BB_00092863 |
| BB_00092757 | BB_00092811 | BB_00092865 |
| BB_00092759 | BB_00092813 | BB_00092867 |
| BB_00092761 | BB_00092815 | BB_00092869 |
| BB_00092763 | BB_00092817 | BB_00092871 |
| BB_00092765 | BB_00092819 | BB_00092873 |
| BB_00092767 | BB_00092821 | BB_00092875 |
| BB_00092769 | BB_00092823 | BB_00092877 |
| BB_00092771 | BB_00092825 | BB_00092879 |
| BB_00092773 | BB_00092827 | BB_00092881 |
| BB_00092775 | BB_00092829 | BB_00092883 |
| BB_00092777 | BB_00092831 | BB_00092885 |
| BB_00092779 | BB_00092833 | BB_00092887 |
| BB_00092781 | BB_00092835 | BB_00092889 |
| BB_00092783 | BB_00092837 | BB_00092891 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00092893 | BB_00092947 | BB_00093001 |
| BB_00092895 | BB_00092949 | BB_00093003 |
| BB_00092897 | BB_00092951 | BB_00093005 |
| BB_00092899 | BB_00092953 | BB_00093007 |
| BB_00092901 | BB_00092955 | BB_00093009 |
| BB_00092903 | BB_00092957 | BB_00093011 |
| BB_00092905 | BB_00092959 | BB_00093013 |
| BB_00092907 | BB_00092961 | BB_00093015 |
| BB_00092909 | BB_00092963 | BB_00093017 |
| BB_00092911 | BB_00092965 | BB_00093019 |
| BB_00092913 | BB_00092967 | BB_00093021 |
| BB_00092915 | BB_00092969 | BB_00093023 |
| BB_00092917 | BB_00092971 | BB_00093025 |
| BB_00092919 | BB_00092973 | BB_00093027 |
| BB_00092921 | BB_00092975 | BB_00093029 |
| BB_00092923 | BB_00092977 | BB_00093031 |
| BB_00092925 | BB_00092979 | BB_00093033 |
| BB_00092927 | BB_00092981 | BB_00093035 |
| BB_00092929 | BB_00092983 | BB_00093037 |
| BB_00092931 | BB_00092985 | BB_00093039 |
| BB_00092933 | BB_00092987 | BB_00093041 |
| BB_00092935 | BB_00092989 | BB_00093043 |
| BB_00092937 | BB_00092991 | BB_00093045 |
| BB_00092939 | BB_00092993 | BB_00093047 |
| BB_00092941 | BB_00092995 | BB_00093049 |
| BB_00092943 | BB_00092997 | BB_00093051 |
| BB_00092945 | BB_00092999 | BB_00093053 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00093055 | BB_00093109 | BB_00093163 |
| BB_00093057 | BB_00093111 | BB_00093165 |
| BB_00093059 | BB_00093113 | BB_00093167 |
| BB_00093061 | BB_00093115 | BB_00093169 |
| BB_00093063 | BB_00093117 | BB_00093171 |
| BB_00093065 | BB_00093119 | BB_00093173 |
| BB_00093067 | BB_00093121 | BB_00093175 |
| BB_00093069 | BB_00093123 | BB_00093177 |
| BB_00093071 | BB_00093125 | BB_00093179 |
| BB_00093073 | BB_00093127 | BB_00093181 |
| BB_00093075 | BB_00093129 | BB_00093183 |
| BB_00093077 | BB_00093131 | BB_00093185 |
| BB_00093079 | BB_00093133 | BB_00093187 |
| BB_00093081 | BB_00093135 | BB_00093189 |
| BB_00093083 | BB_00093137 | BB_00093191 |
| BB_00093085 | BB_00093139 | BB_00093193 |
| BB_00093087 | BB_00093141 | BB_00093195 |
| BB_00093089 | BB_00093143 | BB_00093197 |
| BB_00093091 | BB_00093145 | BB_00093199 |
| BB_00093093 | BB_00093147 | BB_00093201 |
| BB_00093095 | BB_00093149 | BB_00093203 |
| BB_00093097 | BB_00093151 | BB_00093205 |
| BB_00093099 | BB_00093153 | BB_00093207 |
| BB_00093101 | BB_00093155 | BB_00093209 |
| BB_00093103 | BB_00093157 | BB_00093211 |
| BB_00093105 | BB_00093159 | BB_00093213 |
| BB_00093107 | BB_00093161 | BB_00093215 |

HIGHLY CONFIDENTIAL–ATTORNEYS' EYES ONLY

| | | |
|---|---|---|
| BB_00093217 | BB_00093271 | MB325932 |
| BB_00093219 | BB_00093273 | MB325933 |
| BB_00093221 | BB_00093274 | MB325934 |
| BB_00093223 | BB_00093296 | MB325950 |
| BB_00093225 | BB_00093333 | MB325951 |
| BB_00093227 | BB_00093336 | MB325952 |
| BB_00093229 | BB_00093337 | MB325953 |
| BB_00093231 | BB_00093338 | MB325954 |
| BB_00093233 | BB_00093339 | MB325955 |
| BB_00093235 | BB_00093340 | MB325956 |
| BB_00093237 | BB_00093341 | MB325974 |
| BB_00093239 | BB_00093342 | MB325975 |
| BB_00093241 | BB_00093343 | MB326018 |
| BB_00093243 | BB_00093344 | MB326081 |
| BB_00093245 | BB_00093345 | MB326376 |
| BB_00093247 | BB_00093346 | MB326377 |
| BB_00093249 | BB_00097548 | MB326378 |
| BB_00093251 | BB_00097549 | MB326518 |
| BB_00093253 | BB_00097550 | MB326520 |
| BB_00093255 | MB279588-MB280520 | MB326521 |
| BB_00093257 | MB280585 | MB326569 |
| BB_00093259 | MB280589 | MB326570 |
| BB_00093261 | MB284887 | MB326571 |
| BB_00093263 | MB325928 | MB327014 |
| BB_00093265 | MB325929 | MB327189 |
| BB_00093267 | MB325930 | MB327190 |
| BB_00093269 | MB325931 | |

**Exhibit C-3**

Identification of CoComelon English-language Channels

| Channel Name | English-language |
|---|:---:|
| CoComelon #Shorts | X |
| CoComelon - It's Cody Time | X |
| CoComelon - Çocuk Tekerlemeleri | |
| CoComelon Animal Time - Nursery Rhymes | X |
| CoComelon Bahasa Indonesia - Lagu Anak Anak | |
| CoComelon Dansk - Børnerim | |
| CoComelon Deutsch - Kinderlieder | |
| CoComelon Italiano - Canzoni per Bambini | |
| CoComelon MyGo! - Sign Language for Kids | X |
| CoComelon Nederlands - Kinderliedjes | |
| CoComelon Norsk - Barnerim | |
| CoComelon Suomeksi – Lastenlaulut | |
| CoComelon Svenska - Barnvisor | |
| CoComelon Tamil - குழந்தை பாடல்கள் | |
| CoComelon Tiếng Việt - Bài hát dành cho trẻ em | |
| CoComelon em Português - Músicas Infantis | |
| CoComelon en Español - Canciones Infantiles | |
| CoComelon en Français - Chansons pour Bébés | |
| CoComelon po polsku - Piosenki dla dzieci | |
| CoComelon на русском — Детские песенки | |
| CoComelon 中文版 - 儿童童谣 | |
| Cocomelon - Nursery Rhymes | X |
| Cocomelon Ab हिंदी Mein!! - बच्चों क ग न | |
| Cocomelon Arabic - كوكو ميلون اغاني اطفال | |
| Cody and Friends - CoComelon | X |
| Cody and JJ - CoComelon Nursery Rhymes | X |
| Cody's Playtime - CoComelon Nursery Rhymes | X |
| JJ and Ella - Lellobee by CoComelon | X |
| Learn with Cody - Educational CoComelon Songs | X |
| MB Testing | |
| Moonbug Børn Dansk - Sange og tegnefilm for børn | |

| | |
|---|---|
| Moonbug Hub - Healthy Habits for Kids | X |
| Moonbug Kids - After School Club - Kids Cartoons | X |
| Moonbug Kids - Aprende con familia y amigos | |
| Moonbug Kids - Baby Cartoons and Kids Songs | X |
| Moonbug Kids - Cartoons & Nursery Rhymes | X |
| Moonbug Kids - Cartoons and Kids Songs | X |
| Moonbug Kids - Celebrating Diversity | X |
| Moonbug Kids - Dance Party Songs | X |
| Moonbug Kids - Dessin Animé En Francais | |
| Moonbug Kids - Deutsch | |
| Moonbug Kids - Explore With Me! | X |
| Moonbug Kids - Food and Snacks | X |
| Moonbug Kids - Fun Zone | X |
| Moonbug Kids - Fun with Friends! | X |
| Moonbug Kids - Get Up And Go! | X |
| Moonbug Kids - Kids Learning Videos | X |
| Moonbug Kids - Learn English & Karaoke Time | X |
| Moonbug Kids - Learning Corner | X |
| Moonbug Kids - Lullabies For Babies | X |
| Moonbug Kids - Nursery Rhymes for Babies | X |
| Moonbug Kids - Our Green Earth | X |
| Moonbug Kids - Preschool Learning ABCs and 123s | X |
| Moonbug Kids - Sing Along With Me! | X |
| Moonbug Kids - Spooky Stories For Kids | X |
| Moonbug Kids Arabic - برامج كرتون واغاني اطفال | |
| Moonbug Kids Bahasa Indonesia - Kartun anak anak | |
| Moonbug Kids Italiano - Cartoni Animati | |
| Moonbug Kids Nederlands - Kindertekenfilms | |
| Moonbug Kids Play and Learn | X |
| Moonbug Kids Português - Músicas Infantis | |
| Moonbug Kids Suomeksi – Lasten piirretyt ja laulut | |
| Moonbug Kids Tamil - கார்ட்டூன்கள் | |
| Moonbug Kids Thai - การ์ตูนเด็ก | |
| Moonbug Kids Tiếng Việt - Phim Hoạt Hình | |
| Moonbug Kids em Português - Desenhos Animados | |
| Moonbug Kids en Español - Canciones y Caricaturas | |
| Moonbug Kids po polsku – Bajki i muzyka dla dzieci | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-3
Page 2 of 3

| | |
|---|---|
| Moonbug Kids Россия — Обучающие детские мультики | |
| Moonbug Kids हिंदी - मजद र और मनोरंजक कह निय | |
| Moonbug Kids 兒童卡通 - 中文官方頻道 | |
| Moonbug Kids 한국어 | |
| Moonbug Kids 한국어 - 인기 동요 | |
| Moonbug Kids- Hindi Poems & Rhymes- ग ओ और सीखो | |
| Moonbug Literacy - Cartoons with Subtitles | X |
| MyGo! Sign Language for Kids - ASL | X |
| Preschool Playhouse -  Lellobee Kids Songs | X |
| Singalong with Cody! - CoComelon | X |
| ¡CoComelon! - Juega y Baila en Español Latino | |
| โคโค่เมล่อน ภาษาไทย - เพลงเด็ก | |
| ココメ ロ ン 日本語 - 子守唄 - CoComelon | |
| 코코멜론(Cocomelon) - 인기 동요·키즈송 | |

*Notes and sources:*

Data are compiled using Stata statistical analysis software.  See Exhibit H-1.

Data are from CoComelon, Monthly Views by Video, 8/2020–9/2022 (MB327190.csv).

I do not include the one test video from the channel "MB Testing" as an English-language video.

    This video has only 12 views across four months.  See Exhibit H-1.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit C-3

Page 3 of 3

**Exhibit D-1**

Super JoJo Views and Watch Time by Traffic Source

| Metric | Source | Views |
|--------|--------|-------|
| Views from Traffic Sources | [A] | 12,505,645,607 |
| Total Views | [B] | 15,172,542,135 |
| Percent Views | [C] | 82.4% |

*Notes and sources:*
[A] Sum of Views at [A], [B], [C], and [D] from Exhibit D-2.
[B] Exhibit D-2 at [E] for Views.
[C] = [A] / [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-2**

Super JoJo Views from Traffic Sources Portion of Total Views

| Metric | Source | Views |
|---|---|---|
| Total from Videos | [A] | 11,139,904,396 |
| Total from Searches | [B] | 358,815,953 |
| Total from Channels | [C] | 159,643,835 |
| Total From Playlists | [D] | 847,281,423 |
| Total Views | [E] | 15,172,542,135 |
| Percent from Videos | [F] | 73.4% |
| Percent from Searches | [G] | 2.4% |
| Percent from Channels | [H] | 1.1% |
| Percent from Playlists | [I] | 5.6% |

*Notes and sources:*
[A] Exhibit G-8 at Total.
[B] Exhibit G-9 at Total.
[C] Exhibit G-10 at Total.
[D]  Exhibit G-11 at Total.
[E] Exhibit G-13 at Total for Super JoJo Nursery Rhymes & Kids Songs.
[F] = [A] / [E].
[G] = [B] / [E].
[H] = [C] / [E].
[I] = [D] / [E].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-3**

Super JoJo Views by Traffic Source (Videos)

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total | [A] | 11,139,904,396 | 710,387,332 |
| CoComelon | [B] | 818,522,921 | 48,170,022 |
| Percent CoComelon | [C] | 7.3% | 6.8% |

*Notes and sources:*
[A] Exhibit G-8 at Total.
[B] Exhibit G-8 where Source Title contains "CoComelon" (case insensitive).
[C] = [B] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-4**

Super JoJo Views by Traffic Source (Search Terms)

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total | [A] | 358,815,953 | 42,950,171 |
| CoComelon | [B] | 10,045,290 | 1,273,627 |
| Percent CoComelon | [C] | 2.8% | 3.0% |

*Notes and sources:*
[A] Exhibit G-9 at Total.
[B] Exhibit G-9 where Traffic Source contains "coco" (case insensitive).
[C] = [B] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-5**

Super JoJo Views by Traffic Source (Suggested Videos) for Entries Not Referencing Super JoJo

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total Non-JoJo | [A] | 1,780,388,927 | 92,209,787 |
| Non-JoJo Percent of Total | [B] | 16.0% | 13.0% |
| CoComelon | [C] | 818,522,921 | 48,170,022 |
| Percent CoComelon | [D] | 46.0% | 52.2% |

*Notes and sources:*
[A] Exhibit G-8 where Source Title does not contain "jojo" or "babybus" (case insensitive)
[B] = [A] / Total row from Exhibit G-8.
[C] Exhibit G-8 where Source Title does not contain "jojo" or "babybus" but contains "cocomelon" or "moonbug" (case insensitive)
[D] = [C] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-6**

Super JoJo Views by Traffic Source (Search Terms) for Entries Not Referencing Super JoJo

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total Non-JoJo | [A] | 110,639,266 | 11,764,653 |
| Non-JoJo Percent of Total | [B] | 30.8% | 27.4% |
| CoComelon | [C] | 9,898,261 | 1,250,127 |
| Percent CoComelon | [D] | 8.9% | 10.6% |

*Notes and sources:*
[A] Exhibit G-9 where Source Title does not contain "jojo" or any variant (case insensitive); includes an entry referring to JoJo Siwa
[B] = [A] / Total row from Exhibit G-9.
[C] Exhibit G-9 where Source Title does not contain "jojo" or a variant but contains "coco" (case insensitive)
[D] = [C] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-7**

Super JoJo Views by Traffic Source (Channels) for Entries Not Referencing Super JoJo

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total Non-JoJo | [A] | 1,232,718 | 73,793 |
| Non-JoJo Percent of Total | [B] | 0.8% | 0.8% |
| CoComelon | [C] | 62,013 | 5,409 |
| Percent CoComelon | [D] | 5.0% | 7.3% |

*Notes and sources:*

[A] Exhibit G-10 where Source Title does not contain "jojo" or any variant (case insensitive)

[B] = [A] / Total row from Exhibit G-10.

[C] Exhibit G-10 where Source Title does not contain "jojo" or a variant but contains "cocomelon" or "moonbug" (case insensitive)

[D] = [C] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-8**

Super JoJo Views by Traffic Source (Playlists) for Entries Not Referencing Super JoJo

| Traffic Source | Source | Super JoJo - Nursery Rhymes & Kids Songs Views | Super JoJo - Nursery Rhymes & Kids Songs Watch Time (Hours) |
|---|---|---|---|
| Total Non-JoJo | [A] | 337,211,812 | 40,931,101 |
| Non-JoJo Percent of Total | [B] | 39.8% | 44.9% |
| CoComelon | [C] | 155,108,903 | 13,993,790 |
| Percent CoComelon | [D] | 46.0% | 34.2% |

*Notes and sources:*

[A] Exhibit G-11 where Source Title does not contain "jojo" or "babybus" (case insensitive)

[B] = [A] / Total row from Exhibit G-11.

[C] Exhibit G-11 where Source Title does not contain "jojo" or "babybus" but contains "cocomelon" (case insensitive)

[D] = [C] / [A].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-9**

Percent of Views by Country for CoComelon and BabyBus SJJNR



*Notes and sources:*

Data are compiled using Stata statistical analysis software.  See Exhibit H-4.

BabyBus Views are sourced from BabyBus, Super JoJo - Nursery Rhymes & Kids Songs Views by Geography 5/30/2019–8/22/2022, c. September 2022
(000001_BB_00094742.xlsx at tab "Chart data").

U.S. views include views for American Samoa, Guam, Puerto Rico, Virgin Islands, Northern Mariana Islands, and Outlying Islands.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-10**

BabyBus Views Over Time by Channel



*Notes and sources:*

English-language channel data are from Exhibit G-13 at Super JoJo Nursery Rhymes & Kids Songs and Playtime With Friends, respectively.

The 'Other' data are a sum of all other channel columns in Exhibit G-13. All data are aggregated by week.

Views are aggregated by week.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-11**

BabyBus Revenues 2018–2021 H1 (in USD)

| Revenue Source | Source | 2018 | 2019 | 2020 | 2021H1 |
|---|---|---|---|---|---|
| APPs | [A] | $ 27,884,230 | $ 55,437,019 | $ 72,145,536 | $ 42,251,674 |
| Audio and Video | [B] | $ 10,053,172 | $ 20,187,279 | $ 18,838,290 | $ 15,040,127 |
| Other Income (Merchandise and Subscriptions) | [C] | $    417,462 | $    452,388 | $  3,008,072 | $  3,921,404 |
| Total Revenues | [D] | $ 38,354,864 | $ 76,076,686 | $ 93,991,899 | $ 61,213,205 |

*Notes and sources:*
[A] Exhibit G-6 at "APPs" / Exhibit G-7 at "Exchange rate" for the given year.
[B] Exhibit G-6 at "Audio and Video" / Exhibit G-7 at "Exchange rate" for the given year.
[C] Exhibit G-6 at "Other (Merchandise and Subscriptions)" / Exhibit G-7 at "Exchange rate" for the given year.
[D] = [A] + [B] + [C].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-12**

BabyBus Revenues from AV Platforms in USD

| Metric | Youtube [A] | Amazon [B] | Roku [C] | Total [D] |
|---|---|---|---|---|
| Total Revenues | $ 17,045,932 | $ 34,776 | $ 124,274 | $ 17,204,982 |

*Notes and sources:*

[A] The sum of Exhibit G-14 at "Total".

[B] The sum of column "Revenues - Yuan" in Exhibit G-12 for the "JoJo- Amazon Platform" channel adjusted by the exchange rate provided for 2019.
    The 2019 exchange rate is chosen to adjust amazon revenues as a conservative measure. This rate results in the lowest revenues.

[C] The sum of column "Revenues - USD" in Exhibit G-12 for the "ROKU" channel.

[D] = [A] + [B] + [C].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-13**

Revenues Accounted for in Lost Profits and Deducted from Unjust Enrichment

| Channel Name | Channel Language | YouTube Revenues (USD) [A] | Views Accounted for in Lost Profits Damages (%) [B] | Deducted Revenues [C] |
|---|---|---|---|---|
| Super JoJo - أغاني أطفال | Arabic | $ 508,230 | | |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bahasa | $ 554,976 | | |
| Super JoJo-中文兒歌・卡通動畫 | Chinese | $ 568,182 | | |
| Super JoJo - Hindi Nursery Rhymes | Hindi | $ 63,891 | | |
| Super JoJo - 童謡と子供の歌 | Japanese | $ 1,959,438 | | |
| Super JoJo-인기동요 | Korean | $ 535,119 | | |
| Super JoJo - Playtime with Friends | English | $ 663,442 | | |
| O Canal do Jojozinho - Super JoJo Português | Portuguese | $ 811,851 | | |
| Super JoJo - Детские песенки | Russian | $ 201,169 | | |
| Super JoJo - Nursery Rhymes | English | $ 8,556,802 | | |
| Super JoJo - Canciones Infantiles | Spanish | $ 1,590,318 | | |
| Super JoJo - เพลงเด็ก | Thai | $ 93,600 | | |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vietnamese | $ 938,914 | | |
| Total | n/a | $ 17,045,932 | | |

*Notes and sources:*
Channel names are identified using Amended Complaint for Copyright Infringement, 5/7/2022, at Exhibit 1
[A] Exhibit G-14 at "Total".
[B] Exhibit E-4 at "Percent of SJJNR views".
    Total row reflects the percent of BabyBus YouTube revenues captured in the lost profits analysis
[C] = [A] × [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-14**

BabyBus Revenues from AV Platforms in USD After Deducting Revenues Accounted for in Lost Profits

| Metric | Source | Youtube | Amazon | Roku | Total |
|---|---|---|---|---|---|
| Total Revenues | [A] | $ 17,045,932 | $ 34,776 | $ 124,274 | $ 17,204,982 |

*Notes and sources:*
[A] Exhibit D-12 at "Total Revenues".
[B] Exhibit D-13 at "Deducted Revenues".
[C] = [A] - [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-15**

BabyBus Gross Revenues Attributable to Unjust Enrichment

| Segment | Source | Gross Revenues |
|---------|--------|---------------|
| AV | [A] | $ 17,204,982 |
| Apps | [B] | $ 145,472 |
| Total | [C] | $ 17,350,454 |

*Notes and sources:*
[A] Exhibit D-12 at "Total Revenues".
[B] Lifang Tang, Dep. Tr. [ROUGH], 10/14/2022, at 55:5–20.
[C] = [A] + [B].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit D-16**

BabyBus Gross Revenues Attributable to Unjust Enrichment

| Segment | Source | Gross Revenues |
|---------|--------|----------------|
| AV | [A] | $  17,204,982 |
| Apps | [B] | $       145,472 |
| Total | [C] | $  17,350,454 |



*Notes and sources:*

[A] Exhibit D-12 at "Total Revenues".

[B] Lifang Tang, Dep. Tr. [ROUGH], 10/14/2022, at 55:5–20.

[C] = [A] + [B].

[D] Exhibit D-13 at "Deducted Revenues".

[E] = [C] - [D].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit E-3**

Super JoJo Nursery Rhymes Estimated But-For Views, September 2021

| Date | SJJNR Views |
|------|-------------|
| 7/27/2021 | 19,082,106 |
| 7/28/2021 | 19,263,322 |
| 7/29/2021 | 18,952,847 |
| 7/30/2021 | 20,885,872 |
| 7/31/2021 | 20,716,434 |
| 8/1/2021 | 22,101,116 |
| 8/2/2021 | 21,528,655 |
| 8/3/2021 | 19,867,307 |
| 8/4/2021 | 20,381,489 |
| 8/5/2021 | 22,362,620 |
| 8/6/2021 | 23,570,471 |
| 8/7/2021 | 22,027,976 |
| 8/8/2021 | 23,516,764 |
| 8/9/2021 | 23,259,577 |
| 8/10/2021 | 22,470,614 |
| 8/11/2021 | 21,938,934 |
| 8/12/2021 | 18,990,337 |
| 8/13/2021 | 20,513,320 |
| 8/14/2021 | 20,728,947 |
| 8/15/2021 | 20,680,087 |
| 8/16/2021 | 19,462,656 |
| 8/17/2021 | 17,623,134 |
| 8/18/2021 | 16,803,898 |
| 8/19/2021 | 19,254,252 |
| 8/20/2021 | 20,262,532 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | SJJNR Views |
|------|-------------|
| 8/21/2021 | 19,919,671 |
| 8/22/2021 | 18,641,687 |
| 8/23/2021 | 17,212,294 |
| 8/24/2021 | 18,215,438 |
| 8/25/2021 | 16,939,063 |
| Estimated But-For Views, September 2021 | 607,173,420 |

*Notes and sources:*

Data from Exhibit G-13, column [A].

The time period between 07/27/2021 and 08/25/2021 was chosen because it includes data from 30 days prior to the SJJNR channel removal

   See also: Expert Report of Jennifer Vanderhart, 10/25/2022, § 7.2.

Estimated But-For Views, September 2021 is the sum of all SJJNR Views from 07/27/2021 through 08/25/2021.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-6**

BabyBus Revenues 2018–2021 H1 (in Yuan)

| Revenue Source | 2018 | 2019 | 2020 | 2021H1 |
|---|---|---|---|---|
| APPs | ¥ 184,593,600 | ¥ 383,069,800 | ¥ 497,804,200 | ¥ 272,607,800 |
| Audio and Video | ¥ 66,552,000 | ¥ 139,494,100 | ¥ 129,984,200 | ¥ 97,038,900 |
| Other (Merchandise and Subscriptions) | ¥ 2,763,600 | ¥ 3,126,000 | ¥ 20,755,700 | ¥ 25,300,900 |
| Total Revenue | ¥ 253,909,200 | ¥ 525,689,900 | ¥ 648,544,100 | ¥ 394,947,600 |

*Notes and sources:*

The symbol ¥ here refers to Chinese yuan.

BabyBus Co., Ltd., IPO materials submitted to the Shenzhen Stock Exchange (BB_00056074–57683, at BB_00056317).

For translation see:

      Translation of BabyBus IPO Materials, October 2022, at 1-1-197–1-1-198.

Total Revenue is the sum of revenue from APPs, Audio and Video, and Other for each year.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-7**

Foreign Exchange Rate: Yuan to U.S. Dollars

| | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|
| Exchange rate | ¥/$  6.620 | ¥/$  6.910 | ¥/$  6.900 | ¥/$  6.452 |

*Notes and sources:*

The symbol ¥ here refers to Chinese yuan.

IRS, Yearly Average Currency Exchange Rates, https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-exchange-rates (accessed 10/18/2022).

("To convert from foreign currency to U.S. dollars, divide the foreign currency amount by the applicable yearly average exchange rate in the table [above].
To convert from U.S. dollars to foreign currency, multiply the U.S. dollar amount by the applicable yearly average exchange rate in the table [above].")

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-8**

Super JoJo Traffic Sources (Suggested Videos)

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED.WRVsOCh907o | Content | Bath Song \| CoComelon Nursery Rhymes & Kids Songs | 60,538,629 | 2,002,301 | 0:01:59 | 317,656,956 | 12.8% |
| YT_RELATED.w_llNnpSjY8 | Content | Beach Song + More Nursery Rhymes & Kids Songs - CoComelon | 29,221,693 | 2,452,657 | 0:05:02 | 124,322,411 | 12.7% |
| YT_RELATED.Y2T_rlZ4Pho | Content | Deck the Halls - Christmas Song for Kids \| CoComelon Nursery Rhymes & Kids Songs | 25,417,364 | 967,969 | 0:02:17 | 112,415,264 | 13.5% |
| YT_RELATED.E2v6ofSmfW4 | Content | First Day of School + More Nursery Rhymes & Kids Songs - CoComelon | 25,036,099 | 2,512,832 | 0:06:01 | 104,067,432 | 13.6% |
| YT_RELATED.TiOF-yZwC0k | Content | I Don't Want to Take a Bath+ More Nursery Rhymes & Kids Songs - Super JoJo | 24,519,847 | 1,631,435 | 0:03:59 | 131,521,469 | 13.3% |
| YT_RELATED.3VCyQqbH11s | Content | No More Snacks Baby John! \| Yummy Vegetables & Healthy Habits Song \| Little Angel Kids Songs | 23,615,500 | 1,629,713 | 0:04:08 | 142,949,542 | 11.8% |
| YT_RELATED.e_04ZrNroTo | Content | Wheels on the Bus \| CoComelon Nursery Rhymes & Kids Songs | 23,474,203 | 861,841 | 0:02:12 | 149,862,660 | 9.9% |
| YT_RELATED.EGymN-Lc87M | Content | Old MacDonald Had a Farm - Kids nursery rhymes | 22,754,540 | 1,117,469 | 0:02:56 | 135,394,359 | 10.2% |
| YT_RELATED.n38kGst16sI | Content | Twinkle Twinkle Little Star \| CoComelon Nursery Rhymes & Kids Songs | 19,312,960 | 730,603 | 0:02:16 | 95,481,834 | 12.8% |
| YT_RELATED.fsQVfQt0HOk | Content | Breakfast Song \| CoComelon Nursery Rhymes & Kids Songs | 18,595,555 | 578,110 | 0:01:51 | 89,669,749 | 12.8% |
| YT_RELATED.zd8Rkq2hTO8 | Content | Boo Boo Song plus more Baby Songs - ChuChu TV Baby Nursery Rhymes & Kids Songs | 18,311,507 | 1,430,592 | 0:04:41 | 101,534,186 | 10.3% |
| YT_RELATED.1GDFa-nEzIg | Content | This Is The Way We Get Dressed \| Kids Songs \| Super Simple Songs | 18,010,995 | 529,496 | 0:01:45 | 89,506,834 | 10.6% |
| YT_RELATED.F4tHL8reNCs | Content | Johny Johny Yes Papa 😀 THE BEST Song for Children \| LooLoo Kids | 17,014,796 | 458,160 | 0:01:36 | 106,504,823 | 11.5% |
| YT_RELATED.3YltYCrPZos | Content | The Boo Boo Song \| CoComelon Nursery Rhymes & Kids Songs | 16,755,000 | 639,933 | 0:02:17 | 75,718,558 | 13.6% |
| YT_RELATED.WF8iaqRq 60 | Content | The Tortoise and the Hare \| CoComelon Nursery Rhymes & Kids Songs | 16,129,968 | 773,377 | 0:02:52 | 87,381,004 | 12.0% |
| YT_RELATED.XqZsoesa55w | Content | Baby Shark Dance \| #babyshark Most Viewed Video \| Animal Songs \| PINKFONG Songs for Children | 15,729,366 | 993,060 | 0:03:47 | 127,276,060 | 8.8% |
| YT_RELATED.4GcLWywzQXY | Content | Yes Yes Go to School Song - ChuChu TV Baby Nursery Rhymes & Kids Songs | 14,665,786 | 477,749 | 0:01:57 | 97,559,529 | 11.3% |
| YT_RELATED.OO53j1uN2oE | Content | D Billions - Shake, shake your body! Clap, Clap, Cha Cha Cha! | 14,338,194 | 356,546 | 0:01:29 | 88,823,759 | 9.2% |
| YT_RELATED.MR5XSOdjKMA | Content | Baa Baa Black Sheep \| CoComelon Nursery Rhymes & Kids Songs | 14,326,111 | 536,389 | 0:02:14 | 63,154,078 | 10.5% |
| YT_RELATED.ZzAm13KsBCc | Content | Bath Song + More Nursery Rhymes & Kids Songs - CoComelon | 14,110,141 | 1,143,136 | 0:04:51 | 90,905,564 | 11.3% |
| YT_RELATED.zZ8IqUiVWPo | Content | Munna Ro Raha Tha - Crying Baby Song \| Hindi Rhymes for Children \| Infobells | 14,052,522 | 357,521 | 0:01:31 | 77,858,659 | 10.3% |
| YT_RELATED.KTOwPz-zMWY | Content | Yes Yes Playground Song \| CoComelon Nursery Rhymes & Kids Songs | 14,031,536 | 478,044 | 0:02:02 | 51,384,849 | 12.0% |
| YT_RELATED.TWZXbfKKmFc | Content | 【公園安全歌私家】This is the Way We Play at the Playground \| Play Safe Song \| | 13,678,056 | 440,618 | 0:01:55 | 67,534,312 | 13.9% |
| YT_RELATED.GDMel6oO2fU | Content | Balloon Boat Race \| CoComelon Nursery Rhymes & Kids Songs | 13,649,010 | 412,705 | 0:01:48 | 84,857,830 | 11.6% |
| YT_RELATED.Sjwl23rk6Tg | Content | "No No" Bedtime Song \| CoComelon Nursery Rhymes & Kids Songs | 13,383,357 | 660,365 | 0:02:57 | 62,997,767 | 12.3% |
| YT_RELATED.8y_RkwAjRFU | Content | Beach Day, Hot And Cold Song \| CoComelon \| Little Angel Kids Songs | 13,148,840 | 432,280 | 0:01:58 | 74,057,151 | 12.0% |
| YT_RELATED.uhW1-YW73Dk | Content | The Animal Sounds Song - Kids Songs about Animal Noises | 12,825,469 | 520,410 | 0:02:26 | 76,498,367 | 9.9% |
| YT_RELATED.EUlu23Dp4yg | Content | I Can Do  t By Myself! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 12,429,310 | 1,085,047 | 0:05:14 | 57,160,327 | 12.5% |
| YT_RELATED.XFCzM0vxXTp8 | Content | Teeth Brushing with Elmo | 12,225,757 | 281,692 | 0:01:22 | 85,340,330 | 8.9% |
| YT_RELATED.QkjFtDZz4Xs | Content | Yummy Fruits & Vegetables \| D Billions Kids Songs | 11,763,728 | 339,784 | 0:01:43 | 71,602,620 | 7.0% |
| YT_RELATED.K9Zn-7ddlak | Content | Wash Your Hands Song \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 11,716,810 | 1,048,829 | 0:05:22 | 69,846,683 | 11.1% |
| YT_RELATED.65Ly3XJxdAQ | Content | Balloon Boat Race + More Nursery Rhymes & Kids Songs - CoComelon | 11,470,819 | 1,015,848 | 0:05:18 | 78,751,080 | 10.1% |
| YT_RELATED.xWUYf_19bks | Content | Blippi Visits The Kinderland Indoor Playground! \| Educational Videos for Toddlers | 10,973,823 | 477,725 | 0:02:36 | 81,409,711 | 8.4% |
| YT_RELATED.Vtos9gw1HJI | Content | Sick Song \| CoComelon Nursery Rhymes & Kids Songs | 10,943,090 | 325,336 | 0:01:47 | 53,769,832 | 12.2% |
| YT_RELATED.f7TBmCVaaTc | Content | Baby John To The Rescue \| Wheels On The Ambulance & More Little Angel Kids Songs | 10,730,205 | 1,087,974 | 0:06:05 | 58,788,482 | 11.3% |
| YT_RELATED.-fJ_Lvy_LAc | Content | Baby Shark dance with Song Puppets \| Baby Shark Toy \| Toy Review \| Pinkfong Songs for Children | 10,663,968 | 398,634 | 0:02:14 | 63,320,083 | 10.4% |
| YT_RELATED.jBz7UjET1Is | Content | Baby Shark \| Kids Songs and Nursery Rhymes \| Animal Songs from Bounce Patrol | 10,579,512 | 910,970 | 0:05:09 | 50,423,119 | 9.3% |
| YT_RELATED.1BmcE6OFRyE | Content | Masha and The Bear - Jam Day (Episode 6) | 10,348,441 | 324,786 | 0:01:52 | 68,356,710 | 10.9% |
| YT_RELATED.Wm4R8d0d8kU | Content | Old MacDonald \| CoComelon Nursery Rhymes & Kids Songs | 10,315,665 | 287,394 | 0:01:40 | 63,808,351 | 10.8% |
| YT_RELATED.5Dx8Yd-0i5Q | Content | Wheels on the Bus \| Mother Goose Club  Playhouse Kids Video | 10,201,919 | 286,453 | 0:01:41 | 51,681,813 | 11.2% |
| YT_RELATED.ul5zPf4lqsA | Content | Lost Hamster + More Nursery Rhymes & Kids Songs - CoComelon | 10,093,863 | 1,006,873 | 0:05:59 | 52,868,836 | 12.7% |
| YT_RELATED.E-KhPmgPmfo | Content | "No No" Play Safe Song + More Nursery Rhymes & Kids Songs - CoComelon | 10,088,106 | 888,195 | 0:05:16 | 57,652,592 | 11.3% |
| YT_RELATED.9_WBQlSVHnw | Content | Best Learning Video for Toddlers Learn Colors with Crayon Surprises! | 9,940,421 | 473,580 | 0:02:51 | 51,397,095 | 5.3% |
| YT_RELATED.4XLQpRl_wOQ | Content | This Is The Way \| Kids Songs \| Super Simple Songs | 9,794,709 | 379,219 | 0:02:19 | 54,530,469 | 10.5% |
| YT_RELATED.ohHYA8XMqUQ | Content | Yes Yes Vegetables Song \| CoComelon Nursery Rhymes & Kids Songs | 9,670,612 | 318,025 | 0:01:58 | 44,056,479 | 9.9% |
| YT_RELATED.jINDMfU5rpM | Content | Maya plays and turns the little ones into big ones \| Kids Song by Maya and Mary | 9,506,768 | 528,182 | 0:03:20 | 64,205,773 | 9.3% |
| YT_RELATED.020g-0hhCAU | Content | Baby Shark \| CoComelon Nursery Rhymes & Kids Songs | 9,488,730 | 809,192 | 0:05:07 | 46,369,937 | 9.9% |
| YT_RELATED.tWOzR6SbFTg | Content | Bath Song with Cuquin - Songs for babies with Cleo and Cuquin \| Songs for Kids | 9,110,342 | 237,480 | 0:01:33 | 45,108,443 | 10.3% |
| YT_RELATED.TJmTHuuYx3k | Content | Wheels on the Bus (Play Version) \| CoComelon Nursery Rhymes & Kids Songs | 8,919,762 | 279,258 | 0:01:52 | 61,028,485 | 10.2% |
| YT_RELATED.Cny_2QWxoe0 | Content | Happy Birthday JoJo! \| Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo | 8,843,628 | 593,185 | 0:04:01 | 45,157,029 | 12.1% |
| YT_RELATED.w98I2EFR6dE | Content | Daisy Bell (Bicycle Built for Two) \| CoComelon Nursery Rhymes & Kids Songs | 8,827,233 | 274,862 | 0:01:52 | 55,967,064 | 13.0% |
| YT_RELATED.xqmleJWL25E | Content | Halloween Baby Shark Spanish Version and More Nursery Rhymes by Chu Chu Ua | 8,644,908 | 424,976 | 0:02:56 | 63,159,959 | 8.3% |
| YT_RELATED.CyX_vxGzM40 | Content | No No Milk Song + More ChuChu TV Baby Nursery Rhymes & Kids Songs | 8,377,808 | 760,826 | 0:05:26 | 53,604,559 | 10.9% |
| YT_RELATED.71h8MZshGSs | Content | ABC Song + More Nursery Rhymes & Kids Songs - CoComelon | 8,275,374 | 779,259 | 0:05:38 | 62,520,643 | 9.2% |
| YT_RELATED.U-uQU2nc7fk | Content | Phonics Song \| Learn English with ABC Colors \| Mother Goose Club Playhouse Kids Song | 8,137,948 | 313,512 | 0:02:18 | 52,326,577 | 9.5% |
| YT_RELATED.DruYNHN4FYY | Content | Yes Yes Vegetables Song + More Nursery Rhymes & Kids Songs - CoComelon | 8,119,020 | 514,189 | 0:03:47 | 38,316,310 | 12.6% |
| YT_RELATED. jOdZ0Pm85s | Content | You Can Ride a Bike \| CoComelon Nursery Rhymes & Kids Songs | 8,073,356 | 305,762 | 0:02:16 | 43,455,474 | 12.3% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED.2E0hHjSwdW4 | Content | Bingo \| CoComelon Nursery Rhymes & Kids Songs | 7,707,348 | 191,760 | 0:01:29 | 44,271,071 | 11.5% |
| YT_RELATED.hvzMmwRNlfQ | Content | Wheels on the Bus - Nursery Rhymes and Kids Songs | 7,653,890 | 209,290 | 0:01:38 | 62,851,061 | 9.3% |
| YT_RELATED.CezgTNwk1-s | Content | Swimming Song + More Nursery Rhymes & Kids Songs - CoComelon | 7,596,656 | 636,498 | 0:05:01 | 45,784,782 | 10.4% |
| YT_RELATED.4Ksf2Ke1sNo | Content | CoComelon's 13th Birthday + More Nursery Rhymes & Kids Songs | 7,523,308 | 1,132,941 | 0:09:02 | 36,763,087 | 11.3% |
| YT_RELATED.gsw-de5xcCU | Content | Baby Shark, featuring Luis Fonsi \| Baby Shark Song \| Pinkfong Songs for Children | 7,342,730 | 272,466 | 0:02:13 | 34,661,409 | 9.6% |
| YT_RELATED.LCUA25jz5P4 | Content | Getting Ready for School Song + More Nursery Rhymes & Kids Songs - CoComelon | 7,294,534 | 738,881 | 0:06:04 | 43,331,019 | 10.9% |
| YT_RELATED.5h8NDskFLkU | Content | The Lunch Song + More Nursery Rhymes & Kids Songs - CoComelon | 7,197,719 | 559,963 | 0:04:40 | 33,874,386 | 11.5% |
| YT_RELATED.HJkAl-Dhq50 | Content | Yes Yes Bedtime Song \| CoComelon Nursery Rhymes & Kids Songs | 7,122,826 | 196,905 | 0:01:39 | 27,325,070 | 12.1% |
| YT_RELATED.1VRsNiX0b94 | Content | Diana - LIGHTER - Kids Song (Official Video) | 6,963,099 | 441,389 | 0:03:48 | 40,209,615 | 8.3% |
| YT_RELATED.47ODQ 0OSOA | Content | Clean Up Trash Song \| CoComelon Nursery Rhymes & Kids Songs | 6,722,954 | 184,882 | 0:01:39 | 37,065,732 | 12.2% |
| YT_RELATED.19zaRDWDijo | Content | Play Nice At The Playground \| Good Manners Song \| Little Angel Kids Songs | 6,721,693 | 221,011 | 0:01:58 | 38,137,197 | 11.1% |
| YT_RELATED.ygcN65SlLFg | Content | Hickory Dickory Dock \| CoComelon Nursery Rhymes & Kids Songs | 6,633,404 | 311,591 | 0:02:49 | 33,283,997 | 11.8% |
| YT_RELATED.Oq61TxejZ5g | Content | First Day of School \| CoComelon Nursery Rhymes & Kids Songs | 6,547,738 | 186,864 | 0:01:42 | 35,981,490 | 12.3% |
| YT_RELATED.BfbMA1-6SIo | Content | Train Song + More Nursery Rhymes & Kids Songs - CoComelon | 6,512,360 | 631,165 | 0:05:48 | 42,560,808 | 10.1% |
| YT_RELATED.Goqww0Tgaj Y | Content | Playground Time! 😊 Mighty Little Bheem \| Netflix Jr | 6,475,541 | 239,054 | 0:02:12 | 36,658,168 | 11.4% |
| YT_RELATED.ho08YLYDM88 | Content | Happy Birthday Song \| CoComelon Nursery Rhymes & Kids Songs | 6,473,742 | 218,409 | 0:02:01 | 34,688,005 | 13.2% |
| YT_RELATED.p_8t6-QmHj4 | Content | Old MacDonald Had A Farm Nursery Rhymes \| Farm Song For Kids By Boom Buddies | 6,406,513 | 480,345 | 0:04:29 | 39,795,946 | 11.1% |
| YT_RELATED.nAP3yilxmdY | Content | "No No" Play Safe Song \| CoComelon Nursery Rhymes & Kids Songs | 6,369,081 | 183,239 | 0:01:43 | 33,608,258 | 12.0% |
| YT_RELATED.HqEH_oB0sCs | Content | Keysha Bermain Mengisi Air Dalam Balon Daddy Finger Nursery Rhymes \| Learn Colors With Balloons | 6,356,850 | 195,340 | 0:01:50 | 96,122,847 | 4.9% |
| YT_RELATED.YWTGTWnxR2k | Content | One Potato, Two Potatoes \| CoComelon Nursery Rhymes & Kids Songs | 6,354,597 | 240,851 | 0:02:16 | 29,937,331 | 13.2% |
| YT_RELATED.iAA7JsaGiPQ | Content | Baby John Learns Trick or Treat \| Little Angel Halloween Song \| Nursery Rhymes & Kids Songs | 6,332,965 | 457,991 | 0:04:20 | 34,285,039 | 11.8% |
| YT_RELATED.UlhEXd-A_1U | Content | No No Swimming Song \| +More Kids Songs & Nursery Rhymes Little Angel | 6,257,193 | 383,544 | 0:03:40 | 32,903,144 | 11.9% |
| YT_RELATED.itSKUhTOBiA | Content | Boo Boo Song \| Nursery Rhymes & Children Song For Kids \| Baby Rhyme | 6,231,044 | 464,909 | 0:04:28 | 17,565,235 | 12.2% |
| YT_RELATED.PEFpNr7nGuQ | Content | JoJo, Go to Sleep \| Bedtime Song + More Nursery Rhymes & Kids Songs - Super JoJo | 6,194,648 | 530,713 | 0:05:08 | 27,235,389 | 14.2% |
| YT_RELATED.v1rBxf4VgaA | Content | Clean Up Song \| CoComelon Nursery Rhymes & Kids Songs | 6,138,321 | 219,796 | 0:02:08 | 29,931,932 | 12.8% |
| YT_RELATED.kFte0Xmpw64 | Content | Color song , Learn Colors Ball with Mommy,Öykü and  cute characters | 6,095,928 | 133,029 | 0:01:18 | 62,311,410 | 5.0% |
| YT_RELATED.2Aax3z5uQ2k | Content | Phonics Song 2 with TWO Words in 3D - A For Airplane - ABC Alphabet Songs with Sounds for Children | 6,004,709 | 215,415 | 0:02:09 | 56,662,074 | 8.4% |
| YT_RELATED.nPeXQaBbN8E | Content | Christmas Songs Medley + More Nursery Rhymes & Kids Songs - CoComelon | 5,977,826 | 617,512 | 0:06:11 | 30,938,386 | 12.7% |
| YT_RELATED.RvgnuPL9x-s | Content | The Colors Song (with Popsicles) \| CoComelon Nursery Rhymes & Kids Songs | 5,936,759 | 181,934 | 0:01:50 | 22,048,945 | 12.0% |
| YT_RELATED.PV3LYbVGbdA | Content | Are We There Yet? \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 5,880,755 | 480,883 | 0:04:54 | 26,303,134 | 12.3% |
| YT_RELATED.yP8Qedl1g50 | Content | The Colors Song (with Popsicles) + More Nursery Rhymes & Kids Songs - CoComelon | 5,854,453 | 418,998 | 0:04:17 | 36,543,915 | 9.9% |
| YT_RELATED.HvNdJ2RCReg | Content | Swimming Song \| CoComelon Nursery Rhymes & Kids Songs | 5,805,873 | 157,332 | 0:01:37 | 29,054,939 | 10.8% |
| YT_RELATED.KplFR6Cowbc | Content | Baa Baa Black Sheep \| Nursery Rhymes by Little Angel | 5,757,689 | 329,664 | 0:03:26 | 30,704,407 | 11.2% |
| YT_RELATED.GYzRWYwE4Qw | Content | Happy Diwali 2020 Song \| Hindi Rhymes for Children \| Infobells | 5,743,156 | 183,111 | 0:01:54 | 34,932,927 | 10.8% |
| YT_RELATED.e4YQbZnswWU | Content | Don't Be Afraid Of Monsters! \| Halloween Song \| Little Angel Kids Songs & Nursery Rhymes | 5,717,895 | 224,428 | 0:02:21 | 35,016,555 | 9.9% |
| YT_RELATED.iz_04QWISvY | Content | No No Healthy Habits with Baby Monkey \| Kids Songs and Nursery Rhymes by Little Angel | 5,707,583 | 136,548 | 0:01:26 | 29,444,232 | 11.8% |
| YT_RELATED.v9sejrlUNUQ | Content | Aloo Kachaloo aur Behena \| Hindi Rhymes for Children \| Infobells | 5,706,110 | 171,572 | 0:01:48 | 39,665,904 | 9.0% |
| YT_RELATED.PeZoF-v70-8 | Content | The Jello Color Song + More Nursery Rhymes & Kids Songs - CoComelon | 5,699,152 | 538,760 | 0:05:40 | 34,179,429 | 11.3% |
| YT_RELATED.zQCGxthVskw | Content | The Laughing Song \| CoComelon Nursery Rhymes & Kids Songs | 5,649,136 | 148,548 | 0:01:34 | 32,194,882 | 11.5% |
| YT_RELATED.pJTFIdLqGyQ | Content | Learn How To Play Safe in Playground \| Learn With LBB \| Little Baby Bum | 5,619,638 | 153,866 | 0:01:38 | 27,402,177 | 11.3% |
| YT_RELATED.i7ygKQunfmE | Content | Baa Baa Black Sheep + More Nursery Rhymes & Kids Songs - CoComelon | 5,540,469 | 428,323 | 0:04:38 | 40,449,925 | 8.9% |
| YT_RELATED.cT-H83-TkTk | Content | D Billions - 123 Song | 5,535,076 | 180,213 | 0:01:57 | 34,040,950 | 6.6% |
| YT_RELATED.RiVfCDDpoxc | Content | Train Song \| CoComelon Nursery Rhymes & Kids Songs | 5,534,879 | 342,180 | 0:03:42 | 30,965,461 | 11.5% |
| YT_RELATED.AcXodz8heY8 | Content | Dolly and Friends 3D \| The Boo Boo Song For Kids #229 | 5,473,268 | 150,931 | 0:01:39 | 27,369,337 | 8.6% |
| YT_RELATED.N4cbNq57wMg | Content | Baa Baa Black Sheep, Have You Any Wool? \| Nursery Rhymes by Little Angel | 5,472,860 | 129,922 | 0:01:25 | 31,478,676 | 11.9% |
| YT_RELATED.NygXejd0h8 | Content | The Soccer (Football) Song + More Nursery Rhymes & Kids Songs - CoComelon | 5,431,736 | 538,284 | 0:05:56 | 33,007,501 | 10.3% |
| YT_RELATED.f-Wypwi9U8c | Content | Baby Shark Dance! Different Versions \| Sing and Dance \| Animals Songs For Children | 5,422,270 | 762,704 | 0:08:26 | 32,251,788 | 7.4% |
| YT_RELATED.qL74Cj20afo | Content | Yes Yes Play Nice At The Playground \| Good Manners Song \| Little Angel Kids Songs | 5,406,254 | 518,600 | 0:05:45 | 20,829,382 | 17.2% |
| YT_RELATED.VD-ecJSUfZ0 | Content | Taekwondo Song + More Nursery Rhymes & Kids Songs - CoComelon | 5,373,848 | 662,726 | 0:07:23 | 33,669,133 | 10.2% |
| YT_RELATED.x7T65awcO2g | Content | বাঘা শাগার গান (The Boo Boo Song) - Bangla Rhymes For Children - ChuChu TV | 5,355,758 | 229,236 | 0:02:34 | 26,525,111 | 11.6% |
| YT_RELATED.KBBFyKrQXwU | Content | Teacher Song + More Nursery Rhymes & Kids Songs - CoComelon | 5,300,811 | 709,703 | 0:08:01 | 26,112,021 | 10.9% |
| YT_RELATED.b-joNU9em1w | Content | Beach Song \| CoComelon Nursery Rhymes & Kids Songs | 5,295,242 | 146,624 | 0:01:39 | 22,161,885 | 12.5% |
| YT_RELATED.M6LoR2sHMSs | Content | I You're Happy And You Know  t \| Kids Songs \| Super Simple Songs | 5,285,629 | 122,607 | 0:01:23 | 21,666,768 | 10.4% |
| YT_RELATED.ABEVNHqmbJ4 | Content | Car Wash Song \| CoComelon Nursery Rhymes & Kids Songs | 5,281,919 | 147,504 | 0:01:40 | 22,275,099 | 13.5% |
| YT_RELATED.JnCAFFoPKZs | Content | आइस क्रीम की दुकान ☺️😋 BillionSurpriseToys - Hindi Rhymes for Children | 5,226,543 | 148,309 | 0:01:42 | 33,284,201 | 10.5% |
| YT_RELATED.BzE30BVmiNk | Content | Accidents Happen \| @Boo Boo Kids - Nursery Rhymes \| Kids Videos \| Little Baby Bum | 5,194,108 | 125,951 | 0:01:27 | 26,370,095 | 9.4% |
| YT_RELATED.CfUIR_ghqXk | Content | ♥ Baby Panda Care \| Kids Cartoon \| Animation For Kids \| Babies Video \| Panda Cartoon \| BabyBus | 5,153,334 | 154,588 | 0:01:47 | 26,019,132 | 9.0% |
| YT_RELATED.oLnd4G7dsHg | Content | Wheels On The Bus (School Version) \| CoComelon Nursery Rhymes & Kids Songs | 5,125,221 | 182,142 | 0:02:07 | 33,445,874 | 10.1% |
| YT_RELATED.UcWc_0Dt01c | Content | Christmas Songs for Children \| CoComelon | 5,064,191 | 528,736 | 0:06:15 | 20,466,879 | 13.2% |
| YT_RELATED.P10p7ALXkcU | Content | Dinosaur Song \| CoComelon Nursery Rhymes & Kids Songs | 5,049,003 | 200,798 | 0:02:23 | 24,076,204 | 12.5% |
| YT_RELATED.ueld0dt7CO0 | Content | 10 Little Fishies Song \| Little Angel Nursery Rhymes & Kids Songs | 4,977,428 | 178,641 | 0:02:09 | 29,337,683 | 13.2% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED:UNJyKp1ylx4 | Content | Ice Cream And Candy At The Mall \| Little Angel Nursery Rhymes & Kids Songs | 4,910,436 | 303,739 | 0:03:42 | 19,879,684 | 11.4% |
| YT_RELATED:2cB9UlpUGYE | Content | Wash Your Hands Song + More Nursery Rhymes & Kids Songs - CoComelon | 4,909,211 | 545,477 | 0:06:40 | 31,737,049 | 10.7% |
| YT_RELATED:N-LrL-u-2uo | Content | Ten In The Bed \| Nursery Rhymes From Crayons \| Songs For Kids And Children | 4,884,417 | 109,478 | 0:01:20 | 25,486,327 | 8.3% |
| YT_RELATED:wV3N-wCRL2k | Content | Wheels on the Bus + More Nursery Rhymes & Kids Songs - CoComelon | 4,818,255 | 434,644 | 0:05:24 | 41,014,187 | 8.0% |
| YT_RELATED:iTSwdoKRUsE | Content | Lalaji O Pani Gana \| Bengali Rhymes for Children \| Infobells | 4,808,580 | 95,886 | 0:01:11 | 29,476,890 | 9.4% |
| YT_RELATED:96fq4YmYjzQ | Content | Sharing Song \| CoComelon Nursery Rhymes & Kids Songs | 4,789,645 | 187,366 | 0:02:20 | 26,305,580 | 13.3% |
| YT_RELATED:kwT0IkYDIAk | Content | Cedarmont Kids - If You're Happy And You Know It | 4,722,260 | 116,951 | 0:01:29 | 29,905,384 | 8.6% |
| YT_RELATED:FbzRlFoYe1g | Content | Boo Boo Song + More Nursery Rhymes & Kids Songs - CoComelon | 4,708,675 | 359,037 | 0:04:34 | 18,897,688 | 12.3% |
| YT_RELATED:EN1SJT76JoY | Content | Diana - LIKE IT - Kids Song (Official Video) | 4,681,042 | 249,124 | 0:03:11 | 31,168,234 | 6.8% |
| YT_RELATED:ai1lw0yVZsI | Content | This Is The Way We Brush Our Teeth - ChuChu TV Funzone 3D Nursery Rhymes & Kids Songs | 4,662,598 | 142,489 | 0:01:50 | 35,479,241 | 11.1% |
| YT_RELATED:msMMz239Cm8 | Content | 【Yes Yes我爱节约单品私事】\| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | 4,625,249 | 238,115 | 0:03:05 | 19,696,016 | 14.7% |
| YT_RELATED:hl6jRqEX9lU | Content | Johny Johny Yes Papa Peekaboo – 3D Animation Nursery Rhymes & Songs For Babies - ChuChuTV For Kid | 4,606,822 | 116,575 | 0:01:31 | 31,799,894 | 11.3% |
| YT_RELATED:ie jgQ2X8kc | Content | Mask Doo Doo Doo! \| D Billions Kids Songs | 4,596,586 | 117,337 | 0:01:31 | 25,743,285 | 8.9% |
| YT_RELATED:H7o-G9Onlgw | Content | [LIVE] Best Super JoJo Nursery Rhymes & Kids Songs! \| ABC Song \| Happy Birthday Song and More ❤ | 4,518,206 | 378,521 | 0:05:01 | 34,250,784 | 11.6% |
| YT_RELATED:RAlj6Zu1rqI | Content | Vijay's SPICY Surprise ✦ Mighty Little Bheem \| Netflix Jr | 4,517,093 | 114,931 | 0:01:31 | 30,981,410 | 9.8% |
| YT_RELATED:hq3yfQnIlfQ | Content | Phonics Song with TWO Words - A For Apple - ABC Alphabet Songs with Sounds for Children | 4,509,276 | 185,247 | 0:02:27 | 47,282,733 | 7.9% |
| YT_RELATED:Qz9SjKjxvcY | Content | Top 10 Popular Kids Songs + More Nursery Rhymes & Kids Songs - CoComelon | 4,486,093 | 323,205 | 0:04:19 | 28,046,013 | 10.4% |
| YT_RELATED:fECsUfZh0f8 | Content | Happy Birthday Song \| Yummy Foods Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 4,482,168 | 299,384 | 0:04:00 | 13,600,047 | 11.3% |
| YT_RELATED:YzXi5HpgYGc | Content | Johny Johny Yes Papa (Parents Version) \| CoComelon Nursery Rhymes & Kids Songs | 4,472,254 | 104,941 | 0:01:24 | 17,911,850 | 10.0% |
| YT_RELATED:b3CBErpZQQo | Content | Kothi Mattu Bale Hannu Haadu \| Kannada Rhymes for Children \| Infobells | 4,471,361 | 112,555 | 0:01:30 | 34,585,961 | 9.2% |
| YT_RELATED:1ypyksuijLs | Content | I Want to be Like Mommy \| CoComelon Nursery Rhymes & Kids Songs | 4,462,629 | 140,730 | 0:01:53 | 22,892,669 | 11.7% |
| YT_RELATED:xO7nZ6_K1-0 | Content | Wheels on the Bus \| Mother Goose Club Playhouse Nursery Rhymes | 4,455,324 | 107,547 | 0:01:26 | 34,789,809 | 8.0% |
| YT_RELATED:YsZcJS_ojXI | Content | బన్నీ బన్ని | School Bus Song | Telugu Rhymes for Children | infobells | 4,445,020 | 404,220 | 0:05:27 | 27,038,623 | 9.4% |
| YT_RELATED:3bLfzgZ-wO8 | Content | लकड़ी की काठी | Lakdi ki kathi | Popular Hindi Children Songs | Animated Songs by JingleToons | 4,429,329 | 240,333 | 0:03:15 | 34,088,256 | 9.4% |
| YT_RELATED:LW33i300N_E | Content | புதுமண் பாட்டல் 🎵🎵 Tamil Rhymes for Children - BillionSurpriseToys | 4,402,358 | 138,570 | 0:01:53 | 26,636,962 | 10.5% |
| YT_RELATED:QA48wTGbU7A | Content | Head Shoulders Knees & Toes \| CoComelon Nursery Rhymes & Kids Songs | 4,381,373 | 194,865 | 0:02:40 | 27,077,872 | 11.5% |
| YT_RELATED:gMrl27dbT_Y | Content | Hush a Bye Baby \| Lullaby for Babies \| Infobells | 4,380,010 | 140,007 | 0:01:55 | 16,434,090 | 14.2% |
| YT_RELATED:s2sDbEuDD7c | Content | Bath Time song and 9+ songs\| Healthy Habits Songs \| + Compilation \| Pinkfong Songs for Children | 4,341,789 | 530,216 | 0:07:19 | 22,668,131 | 9.9% |
| YT_RELATED:g36jgShEYo8 | Content | Vlad and Niki - new Funny stories about Toys for children | 4,330,105 | 468,272 | 0:06:29 | 32,958,678 | 6.6% |
| YT_RELATED:uLLpESPH-uA | Content | Getting Ready for School \| Hindi Rhymes for Children \| Infobells | 4,314,427 | 116,986 | 0:01:37 | 32,510,252 | 9.8% |
| YT_RELATED:F4Pu7X8Q-D4 | Content | Baby Shark with ELIZA \| Baby Shark Song | 4,286,840 | 108,063 | 0:01:30 | 3,660,768 | 4.9% |
| YT_RELATED:JjHGusbX7Bk | Content | Itsy Bitsy Spider + More Nursery Rhymes & Kids Songs - CoComelon | 4,279,864 | 331,204 | 0:04:38 | 25,709,298 | 10.9% |
| YT_RELATED:s_GAqfmQK-g | Content | Chal Chai Gurram \| Telugu Rhymes for Children \| Infobells | 4,271,274 | 105,558 | 0:01:28 | 36,637,449 | 8.5% |
| YT_RELATED:2FwFBsvq74w | Content | Sami and amira play Indoor Games and have fun | 4,163,881 | 79,794 | 0:01:08 | 52,702,980 | 4.1% |
| YT_RELATED:hUdqJXGR7Jc | Content | Brush Your Teeth Kids Song Nursery Rhymes by NASTYA like HUGE BABY DOLL learn colors with candy | 4,104,429 | 209,187 | 0:03:03 | 36,817,407 | 6.8% |
| YT_RELATED:xEJceUPDhh4 | Content | Jack Be Nimble \| CoComelon Nursery Rhymes & Kids Songs | 4,062,279 | 131,327 | 0:01:56 | 20,271,617 | 13.4% |
| YT_RELATED:4mH1gOGZk2E | Content | Diana Pretends to be a Nanny for Baby Oliver | 4,053,849 | 113,359 | 0:01:40 | 20,151,229 | 5.0% |
| YT_RELATED:FmeRLKjidbY | Content | Meet Our Baby Brother! New Baby Song \| Nursery Rhymes by Little Angel | 4,039,783 | 137,462 | 0:02:02 | 24,611,480 | 12.2% |
| YT_RELATED:ir4DLuZnqhM | Content | La Cucaracha - Sing with Cleo and Cuquin \| Songs for Kids | 4,013,722 | 138,895 | 0:02:04 | 20,032,306 | 13.7% |
| YT_RELATED:zxA49vlyop0 | Content | Blippi Learns Colors at the Indoor Play Place (LOL Kids Club) \| Blippi Full Episodes \| Blippi Toys | 3,994,625 | 177,945 | 0:02:40 | 2,489,155 | 7.8% |
| YT_RELATED:vqkAoVJ-maQ | Content | D Billions feat. Santa Claus - Boom! Boom! Boom! \| Christmas Adventures ☺ | 3,972,535 | 174,560 | 0:02:38 | 14,221,170 | 6.3% |
| YT_RELATED:a-Vs0Br7HgQ | Content | lollipops finger family song nursery rhymes \| Super Lime And Toys | 3,926,319 | 103,476 | 0:01:34 | 17,982,579 | 14.8% |
| YT_RELATED:sLFdnqMrGCM | Content | Five Little Monkeys \| Dance Along \| Pinkfong Songs for Children | 3,894,900 | 106,194 | 0:01:38 | 21,005,049 | 9.1% |
| YT_RELATED:fKJ4DYorzc | Content | Wheels On The Bus (School Edition) + More Nursery Rhymes & Kids Songs - CoComelon | 3,862,979 | 339,303 | 0:05:16 | 26,604,164 | 9.4% |
| YT_RELATED:NBIz172sEcw | Content | бебн Бон Энкин и песенка про утро. Лучшие песенки - Видео с куклами | 3,846,245 | 164,128 | 0:02:33 | 122,555 | 4.9% |
| YT_RELATED:uClsBFV87-U | Content | ABC Song with Balloons + More Nursery Rhymes & Kids Songs - CoComelon | 3,814,924 | 346,544 | 0:05:27 | 21,061,161 | 10.7% |
| YT_RELATED:mQsTfQZoXhY | Content | जोनी जोनी जी यस पापा - दर्वाजा खोलो (Johny Johny Yes Papa ) - Hindi Rhymes for Children \| ChuChuTV | 3,807,051 | 109,382 | 0:01:43 | 26,860,135 | 11.0% |
| YT_RELATED:bWdVE-MUyE8 | Content | Family Paw Patrol Captain America  Finger family song | 3,784,748 | 96,023 | 0:01:31 | 33,949,343 | 7.0% |
| YT_RELATED:9FDuUd39NOI | Content | Wheels on the Bus (Play Version) + More Nursery Rhymes & Kids Songs - CoComelon | 3,777,821 | 326,167 | 0:05:10 | 20,091,798 | 8.7% |
| YT_RELATED:rPe4yziWiOg | Content | Blippi Learns about Jungle Animals for Kids \| Educational Videos for Toddlers | 3,767,828 | 199,829 | 0:03:10 | 31,268,963 | 7.7% |
| YT_RELATED:tYG8g0gMaal | Content | Super Firefighter Rescue Team \| Police Car, Ambulance \| Nursery Rhymes \| Kids Songs \| BabyBus | 3,754,059 | 356,605 | 0:05:41 | 26,900,941 | 10.6% |
| YT_RELATED:l38nNxXUlXw | Content | Humpty the Train on a Fruits Ride \| हम्टी ट्रेन और उसके फल दोस्तों से मिलिए \| Kiddiestv Hindi | 3,738,273 | 153,064 | 0:02:27 | 34,850,854 | 8.7% |
| YT_RELATED:zFHBfFAmcbc | Content | The Wheels on the Bus - Nursery Rhymes for Children, Kids songs & Baby Rhymes | 3,696,266 | 116,577 | 0:01:53 | 22,075,474 | 9.3% |
| YT_RELATED:lcmBu5mtlDc | Content | Yes Yes Bath Song + More Popular Nursery Rhymes & Kids Songs - @Cocomelon - Nursery Rhymes | 3,682,971 | 371,010 | 0:06:02 | 14,364,674 | 8.8% |
| YT_RELATED:wxMrtK-kYnE | Content | Sesame Street: Healthy Teeth, Healthy Me: Brushy Brush PSA | 3,672,712 | 99,480 | 0:01:37 | 19,347,373 | 9.1% |
| YT_RELATED:6tf6dSLwPwE | Content | Dentist Song Spanish Version and More Nursery Rhymes by LETSGOMARTIN | 3,638,937 | 184,381 | 0:03:02 | 30,423,739 | 8.7% |
| YT_RELATED:fZ9WiuJPnNA | Content | Sesame Street: Feist sings 1,2,3,4 | 3,635,380 | 116,391 | 0:01:55 | 20,211,049 | 10.5% |
| YT_RELATED:q8ZlZBWnUmY | Content | Lost Hamster \| CoComelon Nursery Rhymes & Kids Songs | 3,610,030 | 149,435 | 0:02:29 | 18,017,616 | 13.2% |
| YT_RELATED:Dybkj4VU2H0 | Content | Thank You Heroes \| Health Care Workers \| Frontliners \| Thank You Song \| Pinkfong Songs for Children | 3,608,574 | 85,034 | 0:01:24 | 18,776,493 | 11.8% |
| YT_RELATED:CvKgP6Ei-U8 | Content | Surprise Eggs Nursery Rhymes \| Old MacDonald Had A Farm \| Learn Colours & Farm Animals \| ChuChu TV | 3,602,512 | 170,415 | 0:02:50 | 29,730,883 | 8.1% |
| YT_RELATED:wHumvJA bVA | Content | Chumbala Cachumbala and more \| +Compilation \| Halloween Songs \| Pinkfong Songs for Children | 3,588,451 | 361,893 | 0:06:03 | 24,951,133 | 8.4% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED:PsLpYsCwv_I | Content | Diana and Roma - mysterious challenge in the house | 3,581,725 | 252,695 | 0:04:13 | 38,277,767 | 4.8% |
| YT_RELATED:KinjyHX4Dlk | Content | Finger Family Collection | 9 Finger Family Songs | Nursery Rhymes | The Mik Maks | 3,575,870 | 374,473 | 0:06:17 | 8,346,994 | 5.8% |
| YT_RELATED:VzFC8tFEiTw | Content | Cooking food for baby born doll: Feeding Baby Annabell | 3,555,975 | 95,982 | 0:01:37 | 7,737,837 | 4.2% |
| YT_RELATED:_nAu9D-8srA | Content | Учим цвета Разноцветные яйца на ферме Miroshka Tv | 3,518,122 | 318,481 | 0:05:25 | 32,978,259 | 6.6% |
| YT_RELATED:uPUve9EsvS8 | Content | 【餐桌礼仪举⽌⾏事】My Good Table Manners | Good Habits | Super JoJo Nursery Rhymes & Kids Songs | 3,514,024 | 113,509 | 0:01:56 | 13,130,427 | 14.5% |
| YT_RELATED:KEh8MIp5e5A | Content | I Want to Be Like Mommy + More Nursery Rhymes & Kids Songs - CoComelon | 3,492,177 | 281,428 | 0:04:50 | 15,780,386 | 10.5% |
| YT_RELATED:hXQpgdQJIuY | Content | Little Angel Arabic | أﺣﺐ اﻟﻤﻠﻤﺎت | ﻟﻨﺬھﺐ ﻟﻠﺘﺴﻮق | أﻏﺎﻧﻲ ﻟﻸطﻔﺎل | 3,440,207 | 130,077 | 0:02:16 | 18,340,293 | 11.9% |
| YT_RELATED:mZG9cO1i-PY | Content | Crocodile Alligator Song | + More Nursery Rhymes & Kids Songs - CoComelon | 3,436,458 | 576,900 | 0:10:04 | 18,053,712 | 9.3% |
| YT_RELATED:fME-NnJkRDM | Content | Lazy Mary | Mother Goose Club Cartoons #NurseryRhymes | 3,435,638 | 92,389 | 0:01:36 | 11,847,120 | 9.3% |
| YT_RELATED:lL33I9s63Ys | Content | The Doctor Checkup Song + More Nursery Rhymes & Kids Songs - CoComelon | 3,428,826 | 362,026 | 0:06:20 | 12,689,909 | 12.9% |
| YT_RELATED:sDRY_FM_T1E | Content | Baby Morning Routine Song for Kids | Nursery Rhymes | 3,413,984 | 140,548 | 0:02:28 | 200,416 | 12.3% |
| YT_RELATED:pB4nSJl2iNl | Content | Yes Yes Dress For The Rain + More Nursery Rhymes & Kids Songs - CoComelon | 3,409,299 | 289,575 | 0:05:05 | 18,665,084 | 11.0% |
| YT_RELATED:9hfsBgavsmc | Content | If You're Happy and You Know ♪ Song | CoComelon Nursery Rhymes & Kids Songs | 3,399,265 | 149,377 | 0:02:38 | 16,632,026 | 11.5% |
| YT_RELATED:bk-mLNjF0_s | Content | Masha and The Bear - Bon appétit! ⊘ (Episode 24) New cartoon for kids 2016! | 3,398,611 | 119,043 | 0:02:06 | 22,157,032 | 11.3% |
| YT_RELATED:4oCAmu37570 | Content | Rides at the Theme Park | Little Angel Kids Songs & Nursery Rhymes | 3,377,092 | 113,923 | 0:02:01 | 24,286,624 | 11.4% |
| YT_RELATED:U15sCqscZAk | Content | No No, I Don't Want The Seatbelt | Little Angel Nursery Rhymes & Kids Songs | 3,376,021 | 220,278 | 0:03:54 | 12,172,661 | 12.6% |
| YT_RELATED:vo8HZ6cMsO4 | Content | Mighty Little Bheem | Bheem with a Beat | Netflix India | 3,370,386 | 114,588 | 0:02:02 | 28,180,397 | 10.1% |
| YT_RELATED:-Dyh_ghkFQQ | Content | The Lunch Song | CoComelon Nursery Rhymes & Kids Songs | 3,355,867 | 94,115 | 0:01:40 | 13,912,924 | 10.4% |
| YT_RELATED:l-nLZ68-c3g | Content | Vlad and Niki pretend play with Mommy | Funny stories for kids | 3,355,679 | 329,885 | 0:05:53 | 26,453,361 | 6.1% |
| YT_RELATED:nMHzlQQ8cow | Content | Humpty Dumpty | CoComelon Nursery Rhymes & Kids Songs | 3,353,904 | 96,492 | 0:01:43 | 16,223,766 | 13.4% |
| YT_RELATED:GYHUxgBd6Fo | Content | Who's Gonna Win? | Apples & Bananas | Little Angel Kids Songs & Nursery Rhymes | 3,293,944 | 148,756 | 0:02:42 | 16,484,131 | 13.3% |
| YT_RELATED:9ydiV6-pwg | Content | Looby Loo nursery rhyme + more  Dance Songs for Kids 🐝 HeyKids | 3,271,790 | 267,620 | 0:04:54 | 23,911,120 | 9.1% |
| YT_RELATED:X9LEPmdCQCA | Content | Three Little Pigs (Pirate Version) + More Nursery Rhymes - CoComelon | 3,250,532 | 356,489 | 0:06:34 | 18,601,772 | 10.4% |
| YT_RELATED:ZZ539RtqPb8 | Content | The Ants Go Marching - Kids Songs and Nursery Rhymes | Bounce Patrol | 3,222,942 | 112,371 | 0:02:05 | 18,171,627 | 8.8% |
| YT_RELATED:oXAXvEmLWOk | Content | Sesame Street: Healthy Teeth, Healthy Me: Can't Go Wrong Song | 3,220,955 | 102,344 | 0:01:54 | 19,553,243 | 9.3% |
| YT_RELATED:c7PLTjUkdW0 | Content | The Duck Hide and Seek Song | CoComelon Nursery Rhymes & Kids Songs | 3,185,796 | 106,208 | 0:02:00 | 17,338,460 | 11.2% |
| YT_RELATED:Hg2WwuPt6Vc | Content | Masha and the Bear 🐻 HOORAY IT'S CHILDREN'S DAY! 🎈🎁 Best episodes collection 🎬 Cartoons for kid | 3,142,130 | 319,395 | 0:06:05 | 26,523,620 | 8.8% |
| YT_RELATED:DDXIxJNcaVY | Content | My Feelings Song | Boo Boo song for kids | Nursery Rhymes | Dolly and Friends | 3,139,664 | 300,165 | 0:05:44 | 12,278,922 | 12.5% |
| YT_RELATED:fHqJHHxm87c | Content | Apples and Bananas 2 + More Nursery Rhymes & Kids Songs - CoComelon | 3,120,893 | 297,469 | 0:05:43 | 18,764,244 | 10.4% |
| YT_RELATED:_Tr9Ncoo-yw | Content | ChuChu TV Numbers Song - NEW Short Version - Number Rhymes For Children | 3,104,776 | 114,777 | 0:02:13 | 29,198,273 | 8.8% |
| YT_RELATED:yIiV k9Hk6M | Content | Are We There Yet? | CoComelon Nursery Rhymes & Kids Songs | 3,100,348 | 84,007 | 0:01:37 | 19,016,413 | 11.0% |
| YT_RELATED:Y2m0FPjCFEl | Content | Superhero Finger Family Song | Lah-Lah Kids Songs & Nursery Rhymes | 3,071,396 | 88,064 | 0:01:43 | 3,781,687 | 9.4% |
| YT_RELATED:y0_uirNMogM | Content | Learn Colors with Fruit ice cream | abc song nursery rhymes for babies | Super Jojo Kids Songs | 3,051,739 | 93,661 | 0:01:50 | 13,830,580 | 13.4% |
| YT_RELATED:_nl930ZEVA | Content | Kids TV and Stories | Swimming (full episode) | Kids Videos | 3,047,735 | 97,624 | 0:01:55 | 24,251,355 | 10.8% |
| YT_RELATED:ng9f65airfU | Content | Lihat, Ini Adalah Gaya Rambut Baru Kami! | Lagu Anak Bahasa Indonesia | Super JoJo Bahasa Indonesia | 3,046,152 | 100,933 | 0:01:59 | 21,078,917 | 10.1% |
| YT_RELATED:w-MlgBalhxY | Content | Car Wash Song | MyGo! Sign Language for Kids | CoComelon - Nursery Rhymes | ASL | 3,029,574 | 76,950 | 0:01:31 | 16,682,782 | 8.5% |
| YT_RELATED:Q3J0RsbLNXQ | Content | My Big Brother Song + More Nursery Rhymes & Kids Songs - CoComelon | 3,028,237 | 344,926 | 0:06:50 | 18,182,891 | 11.7% |
| YT_RELATED:QQsI7TDsnBw | Content | না না থাৰ্ড থাৰ্ড বৰ্ষে স্কুল (No No Yes Yes Go to School) - Bangla Rhymes For Children - ChuChu TV | 3,026,535 | 114,851 | 0:02:16 | 22,219,339 | 10.9% |
| YT_RELATED:qIvuo_Trsnk | Content | 🎵 The Wheels on the Bus – Part 3 | Nursery Rhymes and Baby Songs from Dave and Ava 🎵 | 3,022,330 | 94,671 | 0:01:52 | 19,317,373 | 10.2% |
| YT_RELATED:783EsrHchXA | Content | Sesame Street: Sing the Alphabet Song! | Sesame Street Alphabet | 3,021,596 | 109,327 | 0:02:10 | 15,435,804 | 10.0% |
| YT_RELATED:X0H8hVyFJU8 | Content | Five Little Babies Compilation | 3,013,429 | 235,348 | 0:04:41 | 3,628,570 | 9.5% |
| YT_RELATED:uiwOgoi3E_w | Content | CoComelon's 13th Birthday | 3,005,926 | 93,355 | 0:01:51 | 20,993,225 | 10.8% |
| YT_RELATED:lHDzQ0_-JOE | Content | Masha and The Bear - One-Hit Wonder 😅(Episode 29) | 2,976,203 | 156,738 | 0:03:09 | 17,578,658 | 12.9% |
| YT_RELATED:hqr46XZhtRg | Content | Finger Family + More Nursery Rhymes & Kids Songs - CoComelon | 2,959,140 | 193,223 | 0:03:55 | 19,041,307 | 9.9% |
| YT_RELATED:v_eEYrMkBs | Content | Thank You Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,956,902 | 294,804 | 0:05:58 | 13,935,665 | 11.9% |
| YT_RELATED:KEZp5_DgABA | Content | Nap Time Song | CoComelon Nursery Rhymes & Kids Songs | 2,955,018 | 112,178 | 0:02:16 | 13,898,287 | 13.4% |
| YT_RELATED:gRDRXqK-Tew | Content | The Supremes Finger Family | Nursery Rhymes Songs For Babies | Kids Rhyme | 2,941,110 | 272,679 | 0:05:33 | 9,133,035 | 12.0% |
| YT_RELATED:AjBlobu-a7g | Content | Dinosaur Songs | CoComelon Nursery Rhymes & Kids Songs | 2,939,233 | 243,219 | 0:04:57 | 15,898,671 | 11.0% |
| YT_RELATED:BetC5kA_F80 | Content | Rain Rain Go Away + More Nursery Rhymes & Kids Songs - CoComelon | 2,937,214 | 217,991 | 0:04:27 | 17,592,132 | 9.6% |
| YT_RELATED:sEZ_Fk0xpr4 | Content | Class Pet Sleepover + More Nursery Rhymes & Kids Songs - CoComelon | 2,935,195 | 329,926 | 0:06:44 | 16,399,102 | 12.5% |
| YT_RELATED:Wbk4gZz2weQ | Content | Baby Shark Submarine + More Nursery Rhymes & Kids Songs - CoComelon | 2,912,003 | 286,625 | 0:05:54 | 20,476,476 | 8.6% |
| YT_RELATED:pif8pLAun6U | Content | My Name Is | D Billions Kids Songs | 2,905,996 | 95,256 | 0:01:58 | 17,066,594 | 6.6% |
| YT_RELATED:MdLqmBeBxjs | Content | Rainbow Ice Pop - Colors Song | Vegetables Song | Learn Colors | Nursery Rhymes | Kids Song|BabyBus | 2,899,669 | 333,776 | 0:06:54 | 11,472,760 | 13.2% |
| YT_RELATED:Yb3k9Z58lTc | Content | I Love the Mountains + More Nursery Rhymes & Kids Songs - CoComelon | 2,890,300 | 327,044 | 0:06:47 | 17,242,711 | 10.9% |
| YT_RELATED:0Cs6hc1xhvQ | Content | Stretching and Exercising Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,888,252 | 535,260 | 0:11:07 | 11,646,033 | 10.8% |
| YT_RELATED:8tQhAwUP9tE | Content | Johny johny yes papa with baby cute at indoor playground for kids and family fun – ジョニージョニーはい | 2,886,470 | 84,698 | 0:01:45 | 40,389,997 | 4.1% |
| YT_RELATED:IdLKeGT_ZCQ | Content | Vegetable Finger Family Song सब्ज़ियों का गाना | Balgeet & Hindi Nursery Rhymes by HooplaKidz | 2,882,044 | 189,503 | 0:03:56 | 25,305,147 | 8.9% |
| YT_RELATED:j4XZ8Oojt-w | Content | Five Senses Song | CoComelon Nursery Rhymes & Kids Songs | 2,880,799 | 193,570 | 0:04:01 | 15,220,217 | 13.5% |
| YT_RELATED:PDXraiMJNzI | Content | 220113结束直播 | 2,875,376 | 159,660 | 0:03:19 | 17,918,424 | 14.1% |
| YT_RELATED:dFm-5AxgwEE | Content | Old MacDonald | CoComelon Nursery Rhymes & Kids Songs | 2,870,966 | 101,708 | 0:02:07 | 15,381,211 | 12.2% |

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED.Ahybo-qeg30 | Content | यह खान का समय है - Playing with Bath Toys \| Hindi Rhymes for Children \| Infobells | 2,869,032 | 84,762 | 0:01:46 | 15,040,745 | 9.6% |
| YT_RELATED.xY3Z8acE8ew | Content | The ABC Song \| CoComelon Nursery Rhymes & Kids Songs | 2,859,429 | 117,812 | 0:02:28 | 13,755,532 | 10.3% |
| YT_RELATED.y9xaV4z ic4 | Content | Christmas Baby Shark \| Santa Songs and Nursery Rhymes \| The Mik Maks | 2,858,823 | 75,498 | 0:01:35 | 15,056,269 | 9.0% |
| YT_RELATED.nLGBEETtEPc | Content | That Time of Year (From "Olaf's Frozen Adventure") | 2,823,795 | 213,056 | 0:04:31 | 18,198,143 | 10.7% |
| YT_RELATED.2s7cz6p7jew | Content | Three Little Pigs \| CoComelon Nursery Rhymes & Kids Songs | 2,810,681 | 110,479 | 0:02:21 | 18,024,504 | 11.1% |
| YT_RELATED.amvd350dWqg | Content | Bath Song \| Baby John's Bath Time \| Little Angel Nursery Rhymes & Kids Songs | 2,804,625 | 224,718 | 0:04:48 | 12,034,798 | 11.7% |
| YT_RELATED.LGQgsgbWqpY | Content | JJ's Lost Hamster! \| CoComelon Nursery Rhymes & Kids Songs \| @Cocomelon - Nursery Rhymes | 2,803,477 | 71,906 | 0:01:32 | 9,542,512 | 11.3% |
| YT_RELATED.2_IBrtORFd0 | Content | Wheels On The Bus \| CoComelon Nursery Rhymes & Kids Songs | 2,791,743 | 112,861 | 0:02:25 | 21,207,095 | 9.2% |
| YT_RELATED.b8QKod8IaCo | Content | Superhero Learning Song \| Itsy Bitsy Spider \| Mother Goose Club Playhouse Kids Video | 2,790,929 | 76,795 | 0:01:39 | 16,652,820 | 8.2% |
| YT_RELATED.kEvA23H0k9U | Content | Masha and The Bear - One, Two, Three! Late the Christmas Tree! (Episode 3) | 2,775,375 | 97,112 | 0:02:05 | 21,904,073 | 10.6% |
| YT_RELATED.zdyOjsezIdc | Content | ஒற்றை கொம்பர் கணபதி - Ganesha Song \| Tamil Rhymes for Children \| Infobells | 2,767,587 | 100,945 | 0:02:11 | 14,803,390 | 12.3% |
| YT_RELATED.QUFauUR6qa0 | Content | The Wheels On the Bus Go Rounds and Round @Cocomelon - Nursery Rhymes for Kids \| Sing Along With | 2,751,931 | 119,845 | 0:02:36 | 16,439,042 | 11.0% |
| YT_RELATED.EUlfSeEulg | Content | The Wheels on the Bus (Music Video) \| Mother Goose Club Nursery Playhouse Songs & Rhymes | 2,730,313 | 58,558 | 0:01:17 | 23,466,139 | 6.9% |
| YT_RELATED.a90Sbo7v89o | Content | Nap Time Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,709,746 | 217,776 | 0:04:49 | 16,574,366 | 11.2% |
| YT_RELATED.1811-oh6qv0 | Content | Sing-along Sea song for kids: Nursery rhymes & Kids songs | 2,708,120 | 110,316 | 0:02:26 | 93,420 | 11.9% |
| YT_RELATED.aY_JqmBIsCE | Content | Musical Instruments Song \| CoComelon Nursery Rhymes & Kids Songs | 2,695,858 | 133,436 | 0:02:58 | 15,121,538 | 13.0% |
| YT_RELATED.O9VssnVYx78 | Content | टॉम और जेरी(Tom and Jerry) - टॉम हर गया(Kitty foiled)हिंदी उपचौॆ | 2,684,004 | 116,048 | 0:02:33 | 20,039,899 | 12.2% |
| YT_RELATED.tdr_6JEGkv0 | Content | Vegetables Song - So Yummy! \| Nursery Rhymes and Kids Songs | 2,679,471 | 101,172 | 0:02:15 | 15,664,374 | 8.6% |
| YT_RELATED.1LSdLjKjOLE | Content | Pat A Cake 2 + More Nursery Rhymes & Kids Songs - CoComelon | 2,666,477 | 231,468 | 0:05:12 | 18,588,163 | 9.8% |
| YT_RELATED.hWdLhB2okqA | Content | Peppa Pig Full Episodes \| Swimming with Peppa and George Family Kids Cartoon | 2,663,030 | 72,907 | 0:01:38 | 16,196,089 | 10.5% |
| YT_RELATED.MuG2xxW6_xY | Content | 🎃 Johny and Five Little Monkeys \| LooLoo Kids | 2,653,332 | 69,962 | 0:01:34 | 13,451,965 | 9.4% |
| YT_RELATED.g6N5V6v50iA | Content | The Wheels We Get Together \| CoComelon Nursery Rhymes & Kids Songs | 2,651,584 | 163,443 | 0:03:41 | 13,674,733 | 14.0% |
| YT_RELATED.vPwQ71gAxn4 | Content | Yes Yes Bedtime Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,622,533 | 184,729 | 0:04:13 | 16,018,742 | 9.7% |
| YT_RELATED.JHHYXN52oUo | Content | Jello Color Song \| CoComelon Nursery Rhymes & Kids Songs | 2,620,131 | 105,535 | 0:02:25 | 10,741,215 | 13.0% |
| YT_RELATED.67tx9m2hcik | Content | I Can Do t by Myself \| Good Habits Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 2,618,307 | 211,530 | 0:04:50 | 8,060,458 | 11.6% |
| YT_RELATED.bWQ5ZAXfANI | Content | Boo Boo Song 2 \| +More Little Angel Kids Songs & Nursery Rhymes | 2,615,879 | 191,742 | 0:04:23 | 13,121,981 | 11.5% |
| YT_RELATED.D4-FT8K0cQQ | Content | Wheels on the Bus \| MyGo! Sign Language For Kids \| CoComelon - Nursery Rhymes \| ASL | 2,612,701 | 57,241 | 0:01:18 | 21,408,748 | 7.4% |
| YT_RELATED._6d1gC4KMVc | Content | கண்மணிப்பட்டை பொங்கல் கொண்டாட்டம் \| Tamil Rhymes for Children \| Infobells | 2,612,113 | 96,043 | 0:02:12 | 15,797,276 | 12.2% |
| YT_RELATED.32azU7x0YX0 | Content | Sorry, Excuse Me + More Nursery Rhymes & Kids Songs - CoComelon | 2,609,969 | 273,355 | 0:06:17 | 12,738,216 | 12.1% |
| YT_RELATED.ODJmSJbKunQ | Content | Wheels On The Bus Round and Round Baby Nursery Rhymes Edition and much more \| Infobells | 2,608,102 | 159,558 | 0:03:40 | 11,959,216 | 9.6% |
| YT_RELATED.PXWjuUUf070 | Content | Playdate With Cody \| CoComelon Nursery Rhymes & Kids Songs | 2,600,331 | 115,698 | 0:02:40 | 16,116,190 | 10.0% |
| YT_RELATED.elHiXth-a7g | Content | Hello Hello song for kids by Diana | 2,599,643 | 80,735 | 0:01:51 | 3,571,273 | 6.9% |
| YT_RELATED.x5Udg77RMeY | Content | Baby Shark Dance and more \| +Compilation \| Baby Shark Swims to the TOP \| Pinkfong Songs for Children | 2,597,550 | 279,247 | 0:06:27 | 24,711,574 | 7.7% |
| YT_RELATED.2sJrFZTPP0 | Content | Phonics Song | 2,597,548 | 66,071 | 0:01:31 | 22,270,201 | 7.6% |
| YT_RELATED.klzVtelW2Ak | Content | Stacy and story for kids about toys | 2,593,590 | 51,837 | 0:01:11 | 35,941,510 | 4.5% |
| YT_RELATED.wSSlwtED2Yg | Content | ABC Phonics Song \| CoComelon Nursery Rhymes & Kids Songs | 2,591,296 | 94,632 | 0:02:11 | 14,564,928 | 11.9% |
| YT_RELATED.5SQSgsolgQE | Content | Cuquin's Balloons - Learn colors with Cuquin's educational videos | 2,576,323 | 173,314 | 0:04:02 | 18,047,532 | 9.4% |
| YT_RELATED.yi8qp4uy4s | Content | Muffin Man \| Mother Goose Club Playhouse | 2,575,328 | 116,633 | 0:02:43 | 16,698,071 | 9.1% |
| YT_RELATED.pUu0FWfMpgk | Content | London Bridge is Falling Down \| CoComelon Nursery Rhymes & Kids Songs | 2,573,347 | 91,354 | 0:02:07 | 11,904,042 | 11.9% |
| YT_RELATED.UZchrh7F1ps | Content | Wheels On The Bus \| Kids Songs and Nursery Rhymes \| The Wiggles | 2,553,720 | 59,712 | 0:01:24 | 12,220,799 | 9.3% |
| YT_RELATED.PxuS_wVgpjc | Content | Shake, shake your body! Clap, Clap, Cha Cha Cha! | 2,550,568 | 72,651 | 0:01:42 | 15,299,349 | 7.9% |
| YT_RELATED.AEolnU31Rhk | Content | Baby Shark Dance \| LBB Kids Songs \| ABC's Baby Nursery Rhymes - Sing with Little Baby Bum | 2,549,982 | 57,974 | 0:01:21 | 18,226,543 | 10.8% |
| YT_RELATED.af2Eg2CPcZE | Content | Class Pet Song \| CoComelon Nursery Rhymes & Kids Songs | 2,545,625 | 87,938 | 0:02:04 | 12,491,797 | 12.5% |
| YT_RELATED.dS9cvu13jKs | Content | Colors Finger Family - Learn Colors with the Finger Family Nursery Rhyme \| Baby Songs | 2,538,643 | 66,335 | 0:01:34 | 11,296,283 | 6.7% |
| YT_RELATED.wK0z6Dd8WIg | Content | Yes Yes Vegetables \| Nursery Rhymes and Kids Songs by Little Angel | 2,508,914 | 87,807 | 0:02:05 | 15,231,059 | 11.0% |
| YT_RELATED.Mmkxfco9GNk | Content | Baby Shark Dance and more \| +Compilation \| Best Kids Songs \| Pinkfong Songs for Children | 2,503,578 | 382,886 | 0:09:10 | 12,571,778 | 8.4% |
| YT_RELATED.h6AdLXGgB6E | Content | Wobbly Tooth Song + More Nursery Rhymes and Kids Songs \| Little Angel | 2,499,032 | 288,585 | 0:06:55 | 12,922,402 | 13.1% |
| YT_RELATED.fXFg5QsTcLQ | Content | The Muffin Man \| Kids Songs \| Super Simple Songs | 2,498,324 | 76,895 | 0:01:50 | 7,069,875 | 13.3% |
| YT_RELATED.fvvmidDPQ1E | Content | Clap! Stomp! Jump! \| D Billions Kids Songs | 2,489,100 | 169,451 | 0:04:05 | 15,130,290 | 7.1% |
| YT_RELATED.nCqUYAnQF0o | Content | ☁ Rain, Rain Go Away ☁ THE BEST Songs for Children \| LooLoo Kids | 2,481,399 | 56,173 | 0:01:21 | 14,872,875 | 10.7% |
| YT_RELATED.F_DwyF61i84 | Content | छोटी गाड़ी और भेड़िया गीत \| हिन्दी नर्सरी राइम्स \| कार्टून एनीमेशन \| Super JoJo Hindi | 2,479,468 | 157,398 | 0:03:48 | 13,848,428 | 15.8% |
| YT_RELATED.L0MK7qz13bU | Content | FROZEN \| Let It Go Sing-along \| Official Disney UK | 2,478,460 | 149,220 | 0:03:36 | 21,402,826 | 7.1% |
| YT_RELATED.HL263IsrH-p0 | Content | Chitti Chitti Miriyalau \| Telugu Rhymes & Baby Songs for Children \| Infobells | 2,476,928 | 76,766 | 0:01:51 | 15,413,866 | 10.8% |
| YT_RELATED.GqjASpQJahA | Content | Thank You Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,474,830 | 324,915 | 0:07:52 | 13,480,439 | 9.6% |
| YT_RELATED.4ak75az8Ajs | Content | JJ Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,468,574 | 263,620 | 0:06:24 | 14,727,136 | 10.8% |
| YT_RELATED.z935v1j_iR0 | Content | Three Little Kittens + More Nursery Rhymes & Kids Songs - CoComelon | 2,466,438 | 248,055 | 0:06:02 | 17,848,270 | 9.6% |
| YT_RELATED.OE4eD2Q-JTw | Content | Abang Tukang Bakso - Daffa & Khalista feat Kak Nunuk | 2,460,687 | 126,470 | 0:03:05 | 13,713,171 | 10.6% |
| YT_RELATED.7Reju_WYT4Y | Content | Twinkle, Twinkle, Little Star - Wonderful Songs \| LooLoo Kids | 2,452,791 | 302,007 | 0:07:23 | 13,672,205 | 9.6% |
| YT_RELATED.fTckkClwlbA | Content | Down by the Bay + More Nursery Rhymes & Kids Songs - CoComelon | 2,450,944 | 353,377 | 0:08:39 | 14,378,452 | 10.3% |
| YT_RELATED.2n4enj6YMnw | Content | ChuChu TV Classics - Phonics Song with Two Words + More Nursery Rhymes and Kids Songs | 2,449,309 | 108,044 | 0:02:38 | 24,181,159 | 7.4% |
| YT_RELATED.HHCQsk0TZmk | Content | Ten Little Buses - From Wheels On The Bus \| Little Baby Bum - Nursery Rhymes for Kids | 2,447,187 | 57,416 | 0:01:24 | 20,934,377 | 8.6% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_RELATED.jzBuT9ET-f8 | Content | Bheem's Mightiest Moments 🐯 Netflix Jr | 2,443,000 | 138,884 | 0:03:24 | 16,670,674 | 11.3% |
| YT_RELATED.sHJJLqY6f8c | Content | Laugh & Learn™ Getting Ready Each Day with Puppy & Monkey | 2,440,067 | 56,379 | 0:01:23 | 14,035,295 | 10.6% |
| YT_RELATED._P-HdhzBEjo | Content | New Years Song + More Nursery Rhymes & Kids Songs - CoComelon | 2,437,472 | 229,174 | 0:05:38 | 14,081,193 | 9.3% |
| YT_RELATED.4gDCz5E021Q | Content | Good Night Song | Sweet Dreams | Lullaby Song + More Nursery Rhymes & Kids Songs - Super JoJo | 2,433,878 | 207,653 | 0:05:07 | 14,373,612 | 11.7% |
| YT_RELATED.sLsjIC96S3Y | Content | The Boo Boo Song | Kids Songs & Nursery Rhymes by Little World | 2,429,138 | 91,594 | 0:02:15 | 15,823,943 | 8.8% |
| YT_RELATED.Z75Hsp-2zaw | Content | Winter Song (Fun in the Snow) | CoComelon Nursery Rhymes & Kids Songs | 2,424,056 | 78,923 | 0:01:57 | 8,924,305 | 13.0% |
| YT_RELATED.sFzCh-HhaWo | Content | The Doctor Doctor Song | The Sick Song | Wash Your Hands Song | Kids Tv Nursery Rhymes | 2,417,294 | 198,567 | 0:04:55 | 11,576,990 | 11.3% |
| YT_RELATED.Sct5j7Quo54 | Content | Pingu As A Chef - Pingu Official Channel | 2,416,542 | 69,908 | 0:01:44 | 16,714,479 | 9.8% |
| YT_RELATED.7DYjfjaZGas | Content | Monkey Banana-Baby Monkey | Animal Songs | PINKFONG Songs for Children | 2,414,517 | 143,297 | 0:03:33 | 12,106,604 | 9.4% |
| YT_RELATED.t6oJDAA7Mnk | Content | Learn colors with Balloons ! Kids and daddy have fun playtime with color song ! | 2,408,697 | 172,511 | 0:04:17 | 32,063,154 | 4.3% |
| YT_RELATED.fdPu-wvl3KE | Content | Peek A Boo | CoComelon Nursery Rhymes & Kids Songs | 2,404,176 | 97,801 | 0:02:26 | 12,775,684 | 10.0% |
| YT_RELATED.fefxdZANHSY | Content | Baby Shark Finger Family - Kids Songs & Nursery Rhymes | 2,403,873 | 111,036 | 0:02:46 | 13,399,007 | 6.1% |
| YT_RELATED.sxnIrdu5_sw | Content | Five Little Lollipops | Nursery Rhymes For Kids And Children | 2,402,508 | 79,130 | 0:01:58 | 11,171,208 | 9.3% |
| YT_RELATED.wTNJZEcHdPw | Content | Ten Little Duckies | CoComelon Nursery Rhymes & Kids Songs | 2,400,026 | 89,326 | 0:02:13 | 12,499,888 | 13.2% |
| YT_RELATED.eguEydM bNY | Content | माया एंड द बेयर 😊🧸 और के अंदर मस्ती🧸Masha and the Bear | 2,395,571 | 205,217 | 0:05:08 | 19,475,911 | 10.5% |
| YT_RELATED.koKHtco8QFM | Content | Baby girl and Playground Song for babies - Nursery Rhymes & Kids Songs | 2,394,821 | 83,407 | 0:02:05 | 113,660 | 11.4% |
| YT_RELATED.GcmDiyk3NJs | Content | ABC Song Learn English Alphabet for Children with Ryan! | Kids Songs | 2,390,623 | 87,204 | 0:02:11 | 2,119,473 | 6.2% |
| YT_RELATED.4OJqFJiVWPQ | Content | Jugar a las Escondidas con el Lobo | Canciones Infantiles - Super JoJo | 2,378,641 | 49,814 | 0:01:15 | 11,219,823 | 12.8% |
| YT_RELATED.8pJmQnPNxJg | Content | ABC Song - Ribbit & Friends #NurseryRhymes | 2,376,537 | 109,960 | 0:02:46 | 19,225,420 | 9.0% |
| YT_RELATED.EJavf1bKZx8 | Content | Polina playing cooking with toy Kitchen. Funny breakfast with baby dolls | 2,362,592 | 52,996 | 0:01:20 | 34,507,361 | 4.1% |
| YT_RELATED.GCVm0oaTjL8 | Content | Monsters In The Dark | Little Angel Kids Songs & Nursery Rhymes | 2,344,079 | 87,700 | 0:02:14 | 15,216,022 | 10.5% |
| YT_RELATED.WN1eYcw6fQ4 | Content | Nastya and Dad open boxes with surprises to learn the alphabet | 2,339,165 | 212,205 | 0:05:26 | 22,224,580 | 5.9% |
| YT_RELATED.PDJA8pzOqnE | Content | Dress Up Day At School + More Nursery Rhymes & Kids Songs - CoComelon | 2,330,088 | 258,304 | 0:06:39 | 14,890,304 | 9.1% |
| YT_RELATED.SygACZ4ungU | Content | Five Little babies jumping on the bed Nursery Rhymes & Kids Songs | 2,327,885 | 61,818 | 0:01:35 | 26,448,378 | 7.1% |
| YT_RELATED.7dNRfGGeloo | Content | Pumpkin Patch - Fall Halloween Song | CoCoMelon Nursery Rhymes & Kids Songs | 2,319,893 | 89,480 | 0:02:18 | 10,308,903 | 14.5% |
| YT_RELATED.musuCTobbF4 | Content | Christmas Baby Shark | Kids Songs & Nursery Rhymes | Christmas Version by Chu Chu Ua | 2,315,586 | 65,823 | 0:01:42 | 11,788,673 | 6.9% |
| YT_RELATED.LlHedmzubu0 | Content | Ride a Bike Song | Let's Ride Bikes + More Nursery Rhymes & Kids Songs - Super JoJo | 2,314,800 | 173,803 | 0:04:30 | 13,027,247 | 13.2% |
| YT_RELATED.MpAK8Q6e6z0 | Content | Anna Thammudu Pillala pata | Telugu Rhymes for Children | Infobells | 2,313,299 | 65,048 | 0:01:41 | 15,757,456 | 9.9% |
| YT_RELATED.qBp1rCz_yQU | Content | Masha and The Bear - Recipe For Disaster (Episode 17) | 2,312,814 | 92,991 | 0:02:24 | 16,378,500 | 10.8% |
| YT_RELATED.jk7N3bKvgvg | Content | Ten in a Bed &q Fun for Children | LooLoo Kids Nursery Rhymes and Children's Songs | 2,312,170 | 61,656 | 0:01:35 | 16,986,424 | 10.9% |
| YT_RELATED.MnTTlzEdAac | Content | Boo Boo Song - 2 | + More Nursery Rhymes & Kids Songs | Baby Ronnie Rhymes | 2,306,975 | 166,909 | 0:04:20 | 6,266,164 | 11.7% |
| YT_RELATED.DDz50tifR7c | Content | I Love My Babysitter! | Little Angel Kids Songs & Nursery Rhymes | 2,305,453 | 171,625 | 0:04:27 | 9,259,357 | 11.1% |
| YT_RELATED.TM1wT5NC3XQ | Content | Quiet Time + More Nursery Rhymes & Kids Songs - CoComelon | 2,304,631 | 245,752 | 0:06:23 | 16,388,901 | 9.0% |
| YT_RELATED.EwWhdy12C6o | Content | Johny Johny Yes Papa | Big Surprise! | 4 BEST Johny Johny Videos | FUNTASTIC Playhouse | 2,302,404 | 115,993 | 0:03:01 | 235,151 | 6.2% |
| YT_RELATED.UH2Sm0Wj3Dw | Content | Potty Training Song | CoComelon Nursery Rhymes & Kids Songs | 2,301,395 | 133,364 | 0:03:28 | 10,715,781 | 13.7% |
| YT_RELATED.JOK0neqqzD8 | Content | Pakailah Sabuk Pengaman di Pesawat! | Kartun Anak | Little Angel Bahasa Indonesia | 2,299,190 | 117,589 | 0:03:04 | 16,262,245 | 10.9% |
| YT_RELATED.RUd7-264LUg | Content | Wheels on the Ambulance | Be Safe on the Road Song | Little Angel Kids Songs & Nursery Rhymes | 2,282,535 | 156,585 | 0:04:06 | 11,467,977 | 11.5% |
| YT_RELATED.XEtow52kSml | Content | हाँ, हाँ, स्कूल जाओ (Yes,Yes, Go To School) - Hindi Rhymes for Children - ChuChuTV | 2,280,983 | 89,455 | 0:02:21 | 16,106,948 | 11.7% |
| YT_RELATED.zKF97IQ4nV0 | Content | ABC Song | Zed Version | Balloon Song | Original Song by LittleBabyBum! | ABCs and 123s | 2,275,161 | 58,522 | 0:01:32 | 16,093,447 | 10.1% |
| Total | n/a | n/a | 11,139,904,396 | 710,387,332 | 0:03:49 | 71,489,086,935 | 9.3% |

Notes and sources:
Babybus, Super JoJo Nursery Rhymes & Kids Songs Traffic Source (Videos), c. 2022, at (000007_BB_00094748.xlsx, at tab "Table data").
The Total row is sourced from the document and includes additional views that are not represented in the per-video views above.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-9**

Super JoJo Traffic Sources (Search Terms)

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.super jojo | super jojo | 78,200,002 | 11,717,446 | 0:08:59 | 0 | |
| YT_SEARCH.jojo | jojo | 38,648,876 | 5,000,687 | 0:07:45 | 0 | |
| YT_SEARCH.baby shark | baby shark | 15,527,410 | 2,200,852 | 0:08:30 | 0 | |
| YT_SEARCH.cocomelon | cocomelon | 7,738,202 | 957,456 | 0:07:25 | 0 | |
| YT_SEARCH.jojo baby | jojo baby | 6,401,332 | 887,661 | 0:08:19 | 0 | |
| YT_SEARCH.baby jojo | baby jojo | 5,114,714 | 817,658 | 0:09:35 | 0 | |
| YT_SEARCH.daddy finger song | daddy finger song | 3,681,655 | 369,859 | 0:06:01 | 0 | |
| YT_SEARCH.abc song | abc song | 3,152,541 | 468,961 | 0:08:55 | 0 | |
| YT_SEARCH.baby cartoon | baby cartoon | 2,869,137 | 190,757 | 0:03:59 | 0 | |
| YT_SEARCH.happy birthday song | happy birthday song | 2,795,488 | 313,201 | 0:06:43 | 0 | |
| YT_SEARCH.baby songs | baby songs | 2,515,066 | 279,367 | 0:06:39 | 0 | |
| YT_SEARCH.cartoon | cartoon | 2,450,693 | 187,931 | 0:04:36 | 0 | |
| YT_SEARCH.happy birthday to you | happy birthday to you | 2,162,646 | 102,691 | 0:02:50 | 0 | |
| YT_SEARCH.เบบี้ชาร์ค | เบบี้ชาร์ค | 2,095,460 | 151,226 | 0:04:19 | 0 | |
| YT_SEARCH.rhymes | rhymes | 2,078,595 | 139,447 | 0:04:01 | 0 | |
| YT_SEARCH.jojo cartoon | jojo cartoon | 2,011,340 | 208,885 | 0:06:13 | 0 | |
| YT_SEARCH.#nurseryrhymes | #nurseryrhymes | 1,825,900 | 96,529 | 0:03:10 | 0 | |
| YT_SEARCH.wash your hands song | wash your hands song | 1,800,090 | 171,688 | 0:05:43 | 0 | |
| YT_SEARCH.baby | baby | 1,634,115 | 159,260 | 0:05:50 | 0 | |
| YT_SEARCH.johny johny yes papa | johny johny yes papa | 1,548,502 | 176,832 | 0:06:51 | 0 | |
| YT_SEARCH.jojo english | jojo english | 1,547,193 | 260,195 | 0:10:05 | 0 | |
| YT_SEARCH.happy birthday | happy birthday | 1,542,101 | 158,834 | 0:06:10 | 0 | |
| YT_SEARCH.super jojo english | super jojo english | 1,513,305 | 240,207 | 0:09:31 | 0 | |
| YT_SEARCH.jojo super | jojo super | 1,478,137 | 194,074 | 0:07:52 | 0 | |
| YT_SEARCH.nursery rhymes | nursery rhymes | 1,274,049 | 147,340 | 0:06:56 | 0 | |
| YT_SEARCH.super jojo baby shark | super jojo baby shark | 1,226,259 | 160,430 | 0:07:50 | 0 | |
| YT_SEARCH.kids videos for kids | kids videos for kids | 1,147,468 | 140,190 | 0:07:19 | 0 | |
| YT_SEARCH.jojo kids | jojo kids | 1,145,570 | 125,392 | 0:06:34 | 0 | |
| YT_SEARCH.abc | abc | 1,138,152 | 132,701 | 0:06:59 | 0 | |
| YT_SEARCH.old macdonald had a far | old macdonald had a farm | 1,077,035 | 142,091 | 0:07:54 | 0 | |
| YT_SEARCH.jojo tv | jojo tv | 1,001,733 | 104,509 | 0:06:15 | 0 | |
| YT_SEARCH.super jojo nursery rhyme | super jojo nursery rhymes | 998,829 | 134,465 | 0:08:04 | 0 | |
| YT_SEARCH.#forkids | #forkids | 946,275 | 46,217 | 0:02:55 | 0 | |
| YT_SEARCH.brush your teeth song | brush your teeth song | 877,896 | 68,320 | 0:04:40 | 0 | |
| YT_SEARCH.colors for kids | colors for kids | 859,282 | 41,715 | 0:02:54 | 0 | |
| YT_SEARCH.baby song | baby song | 845,526 | 68,429 | 0:04:51 | 0 | |
| YT_SEARCH.baby finger | baby finger | 805,331 | 93,105 | 0:06:56 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.super jojo indonesia | super jojo indonesia | 798,356 | 75,383 | 0:05:39 | 0 | |
| YT_SEARCH.superjojo | superjojo | 797,762 | 100,483 | 0:07:33 | 0 | |
| YT_SEARCH.potty training songs todd | potty training songs toddlers | 795,820 | 121,632 | 0:09:10 | 0 | |
| YT_SEARCH.english rhymes | english rhymes | 780,399 | 42,811 | 0:03:17 | 0 | |
| YT_SEARCH.baby shark doo doo doo | baby shark doo doo doo doo 1 hour | 764,144 | 97,521 | 0:07:39 | 0 | |
| YT_SEARCH.finger family | finger family | 762,437 | 97,860 | 0:07:42 | 0 | |
| YT_SEARCH.jo jo | jo jo | 746,946 | 91,728 | 0:07:22 | 0 | |
| YT_SEARCH.nursery rhymes for babie | nursery rhymes for babies | 716,814 | 92,926 | 0:07:46 | 0 | |
| YT_SEARCH.kids songs | kids songs | 714,693 | 80,882 | 0:06:47 | 0 | |
| YT_SEARCH.m | m | 687,757 | 28,982 | 0:02:31 | 0 | |
| YT_SEARCH.cocomelon nursery rhym | cocomelon nursery rhymes | 673,658 | 79,333 | 0:07:03 | 0 | |
| YT_SEARCH.fire truck | fire truck | 672,746 | 94,234 | 0:08:24 | 0 | |
| YT_SEARCH.سوبر جوجو | سوبر جوجو | 660,796 | 62,409 | 0:05:40 | 0 | |
| YT_SEARCH.baba black sheep | baba black sheep | 660,546 | 40,208 | 0:03:39 | 0 | |
| YT_SEARCH.wheels on the bus | wheels on the bus | 633,968 | 71,319 | 0:06:44 | 0 | |
| YT_SEARCH.rain rain go away | rain rain go away | 610,329 | 71,151 | 0:06:59 | 0 | |
| YT_SEARCH.super jojo song | super jojo song | 605,838 | 75,114 | 0:07:26 | 0 | |
| YT_SEARCH.kidsongs | kidsongs | 546,663 | 56,111 | 0:06:09 | 0 | |
| YT_SEARCH.merry christmas | merry christmas | 545,015 | 42,813 | 0:04:42 | 0 | |
| YT_SEARCH.#superjojo | #superjojo | 540,984 | 29,340 | 0:03:15 | 0 | |
| YT_SEARCH.finger family song | finger family song | 529,064 | 68,445 | 0:07:45 | 0 | |
| YT_SEARCH.#kidssongs | #kidssongs | 510,162 | 27,225 | 0:03:12 | 0 | |
| YT_SEARCH.abcd song | abcd song | 491,468 | 49,116 | 0:05:59 | 0 | |
| YT_SEARCH.~ | ~ | 487,784 | 79,439 | 0:09:46 | 0 | |
| YT_SEARCH.chuchu tv | chuchu tv | 485,117 | 62,547 | 0:07:44 | 0 | |
| YT_SEARCH.daddy finger | daddy finger | 472,485 | 37,369 | 0:04:44 | 0 | |
| YT_SEARCH.daddy finger baby song | daddy finger baby song | 472,134 | 41,195 | 0:05:14 | 0 | |
| YT_SEARCH.بيبي شارك | بيبي شارك | 459,500 | 43,995 | 0:05:44 | 0 | |
| YT_SEARCH.kids | kids | 446,957 | 43,169 | 0:05:47 | 0 | |
| YT_SEARCH.incy wincy spider | incy wincy spider | 442,458 | 59,125 | 0:08:01 | 0 | |
| YT_SEARCH.baa baa black sheep | baa baa black sheep | 436,946 | 32,556 | 0:04:28 | 0 | |
| YT_SEARCH.itsy bitsy spider | itsy bitsy spider | 397,132 | 47,762 | 0:07:12 | 0 | |
| YT_SEARCH.super jojo halloween | super jojo halloween | 395,372 | 34,862 | 0:05:17 | 0 | |
| YT_SEARCH.baby rhymes | baby rhymes | 383,200 | 32,165 | 0:05:02 | 0 | |
| YT_SEARCH.colours for kids | colours for kids | 377,734 | 14,131 | 0:02:14 | 0 | |
| YT_SEARCH.jojo baby shark | jojo baby shark | 372,886 | 45,034 | 0:07:14 | 0 | |
| YT_SEARCH.ice cream song | ice cream song | 362,594 | 40,393 | 0:06:41 | 0 | |
| YT_SEARCH.head shoulders knees an | head shoulders knees and toes | 361,501 | 55,554 | 0:09:13 | 0 | |
| YT_SEARCH.potty song | potty song | 349,150 | 36,647 | 0:06:17 | 0 | |
| YT_SEARCH.chu chu tv | chu chu tv | 336,700 | 39,336 | 0:07:00 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.boo boo song | boo boo song | 329,611 | 29,860 | 0:05:26 | 0 | |
| YT_SEARCH.humpty dumpty | humpty dumpty | 326,902 | 39,458 | 0:07:14 | 0 | |
| YT_SEARCH.rhymes for babies | rhymes for babies | 323,305 | 27,256 | 0:05:03 | 0 | |
| YT_SEARCH.coco melon | coco melon | 321,446 | 28,357 | 0:05:17 | 0 | |
| YT_SEARCH.wash your hands | wash your hands | 317,894 | 26,096 | 0:04:55 | 0 | |
| YT_SEARCH.baby cartoons | baby cartoons | 314,860 | 34,309 | 0:06:32 | 0 | |
| YT_SEARCH.jojo song | jojo song | 313,757 | 35,864 | 0:06:51 | 0 | |
| YT_SEARCH.five little monkeys jumpi | five little monkeys jumping on the bed | 301,349 | 33,721 | 0:06:42 | 0 | |
| YT_SEARCH.colour rhymes | colour rhymes | 299,450 | 8,268 | 0:01:39 | 0 | |
| YT_SEARCH.color song | color song | 294,517 | 23,785 | 0:04:50 | 0 | |
| YT_SEARCH.baby shark super jojo | baby shark super jojo | 290,018 | 34,447 | 0:07:07 | 0 | |
| YT_SEARCH.super yoyo | super yoyo | 289,483 | 33,891 | 0:07:01 | 0 | |
| YT_SEARCH.ببي | ببي | 288,756 | 18,054 | 0:03:45 | 0 | |
| YT_SEARCH.good night song | good night song | 286,924 | 20,287 | 0:04:14 | 0 | |
| YT_SEARCH.جوجو | جوجو | 283,214 | 26,237 | 0:05:33 | 0 | |
| YT_SEARCH.süper jojo | süper jojo | 280,043 | 29,215 | 0:06:15 | 0 | |
| YT_SEARCH.jonny jonny jonny yes pa | jonny jonny jonny yes papa | 279,119 | 28,399 | 0:06:06 | 0 | |
| YT_SEARCH.super jo jo | super jo jo | 272,351 | 37,050 | 0:08:09 | 0 | |
| YT_SEARCH.song | song | 268,693 | 17,343 | 0:03:52 | 0 | |
| YT_SEARCH.jojo nursery rhymes | jojo nursery rhymes | 255,797 | 38,955 | 0:09:08 | 0 | |
| YT_SEARCH.super | super | 252,241 | 36,370 | 0:08:39 | 0 | |
| YT_SEARCH.johnny johnny yes papa | johnny johnny yes papa | 246,510 | 24,805 | 0:06:02 | 0 | |
| YT_SEARCH.baby finger baby finger v | baby finger baby finger where are you | 246,372 | 19,000 | 0:04:37 | 0 | |
| YT_SEARCH.blippi | blippi | 246,123 | 53,941 | 0:13:08 | 0 | |
| YT_SEARCH.bingo | bingo | 245,838 | 33,166 | 0:08:05 | 0 | |
| YT_SEARCH.super jojo boo boo | super jojo boo boo | 245,833 | 18,278 | 0:04:27 | 0 | |
| YT_SEARCH.cartoon cartoon | cartoon cartoon | 245,238 | 20,514 | 0:05:01 | 0 | |
| YT_SEARCH.abc song nursery rhymes | abc song nursery rhymes | 243,186 | 35,719 | 0:08:48 | 0 | |
| YT_SEARCH.cartoon song | cartoon song | 241,634 | 16,126 | 0:04:00 | 0 | |
| YT_SEARCH.cocomelon baby shark | cocomelon baby shark | 235,864 | 26,742 | 0:06:48 | 0 | |
| YT_SEARCH.jo jo cartoon | jo jo cartoon | 233,997 | 24,168 | 0:06:11 | 0 | |
| YT_SEARCH.jojo jojo | jojo jojo | 232,582 | 17,365 | 0:04:28 | 0 | |
| YT_SEARCH.baby shark dance | baby shark dance | 230,379 | 23,160 | 0:06:01 | 0 | |
| YT_SEARCH.monkeys jumping on the | monkeys jumping on the bed | 228,986 | 31,165 | 0:08:09 | 0 | |
| YT_SEARCH.baby jojo songs | baby jojo songs | 228,778 | 29,788 | 0:07:48 | 0 | |
| YT_SEARCH.super jojo johnny johnny | super jojo johnny johnny | 228,234 | 15,588 | 0:04:05 | 0 | |
| YT_SEARCH.baby shark jojo | baby shark jojo | 227,641 | 28,586 | 0:07:32 | 0 | |
| YT_SEARCH.#kidssong | #kidssong | 224,406 | 10,511 | 0:02:48 | 0 | |
| YT_SEARCH.potty training | potty training | 221,738 | 24,985 | 0:06:45 | 0 | |
| YT_SEARCH.merry christmas song | merry christmas song | 220,055 | 14,379 | 0:03:55 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.super jojo wash hands | super jojo wash hands | 219,494 | 23,566 | 0:06:26 | 0 | |
| YT_SEARCH.happy halloween | happy halloween | 218,473 | 16,598 | 0:04:33 | 0 | |
| YT_SEARCH.johnny johnny | johnny johnny | 215,878 | 17,934 | 0:04:59 | 0 | |
| YT_SEARCH.babybus | babybus | 215,247 | 37,364 | 0:10:24 | 0 | |
| YT_SEARCH.joj | joj | 210,592 | 30,419 | 0:08:40 | 0 | |
| YT_SEARCH.little jojo | little jojo | 210,104 | 32,708 | 0:09:20 | 0 | |
| YT_SEARCH.birthday song | birthday song | 208,153 | 22,879 | 0:06:35 | 0 | |
| YT_SEARCH.super jojo abc song | super jojo abc song | 206,211 | 30,412 | 0:08:50 | 0 | |
| YT_SEARCH.супер жожо | супер жожо | 204,940 | 26,147 | 0:07:39 | 0 | |
| YT_SEARCH.baby tv | baby tv | 202,223 | 25,995 | 0:07:42 | 0 | |
| YT_SEARCH.baby rhymes english | baby rhymes english | 199,185 | 17,346 | 0:05:13 | 0 | |
| YT_SEARCH.five little monkeys | five little monkeys | 198,894 | 24,301 | 0:07:19 | 0 | |
| YT_SEARCH.jojo bahasa indonesia | jojo bahasa indonesia | 198,020 | 19,905 | 0:06:01 | 0 | |
| YT_SEARCH.cartoon video | cartoon video | 196,154 | 14,211 | 0:04:20 | 0 | |
| YT_SEARCH.super jojo happy birthda | super jojo happy birthday | 195,875 | 24,225 | 0:07:25 | 0 | |
| YT_SEARCH.poem | poem | 195,461 | 15,932 | 0:04:53 | 0 | |
| YT_SEARCH.jojo tiếng anh | jojo tiếng anh | 191,776 | 29,872 | 0:09:20 | 0 | |
| YT_SEARCH.ice cream | ice cream | 187,513 | 21,925 | 0:07:00 | 0 | |
| YT_SEARCH.twinkle twinkle little star | twinkle twinkle little star | 185,000 | 18,930 | 0:06:08 | 0 | |
| YT_SEARCH.super jojo sleep | super jojo sleep | 182,942 | 15,411 | 0:05:03 | 0 | |
| YT_SEARCH.baby john | baby john | 179,720 | 35,139 | 0:11:43 | 0 | |
| YT_SEARCH.songs | songs | 177,880 | 11,525 | 0:03:53 | 0 | |
| YT_SEARCH.5 little monkeys | 5 little monkeys | 177,621 | 21,913 | 0:07:24 | 0 | |
| YT_SEARCH.jhony jhony jhony yes pa | jhony jhony jhony yes papa | 175,707 | 17,516 | 0:05:58 | 0 | |
| YT_SEARCH.#babysongs | #babysongs | 173,550 | 9,053 | 0:03:07 | 0 | |
| YT_SEARCH.super jojo cartoon | super jojo cartoon | 172,846 | 17,651 | 0:06:07 | 0 | |
| YT_SEARCH.super jojo potty song | super jojo potty song | 172,284 | 19,262 | 0:06:42 | 0 | |
| YT_SEARCH.super jojo live | super jojo live | 170,812 | 82,883 | 0:29:06 | 0 | |
| YT_SEARCH.ベイビーシャーク | ベイビーシャーク | 166,547 | 26,842 | 0:09:40 | 0 | |
| YT_SEARCH.taekwondo | taekwondo | 164,064 | 22,543 | 0:08:14 | 0 | |
| YT_SEARCH.poems | poems | 163,353 | 14,530 | 0:05:20 | 0 | |
| YT_SEARCH.colors | colors | 162,657 | 10,546 | 0:03:53 | 0 | |
| YT_SEARCH.wheels on the bus go rou | wheels on the bus go round and round | 162,581 | 16,229 | 0:05:59 | 0 | |
| YT_SEARCH.jojo rhymes | jojo rhymes | 161,785 | 18,674 | 0:06:55 | 0 | |
| YT_SEARCH.toys toys | toys toys | 160,818 | 13,396 | 0:04:59 | 0 | |
| YT_SEARCH.we wish you a merry chri | we wish you a merry christmas | 158,266 | 10,859 | 0:04:07 | 0 | |
| YT_SEARCH.joni joni | joni joni | 154,224 | 13,784 | 0:05:21 | 0 | |
| YT_SEARCH.baby shark remix | baby shark remix | 152,129 | 22,844 | 0:09:00 | 0 | |
| YT_SEARCH.yoyo | yoyo | 151,948 | 19,134 | 0:07:33 | 0 | |
| YT_SEARCH.the wheels on the bus go | the wheels on the bus go round and round song | 151,712 | 15,191 | 0:06:00 | 0 | |

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.children songs | children songs | 151,633 | 16,386 | 0:06:29 | 0 | |
| YT_SEARCH.jojo songs | jojo songs | 148,849 | 17,181 | 0:06:55 | 0 | |
| YT_SEARCH.london bridge is falling d | london bridge is falling down | 148,673 | 13,678 | 0:05:31 | 0 | |
| YT_SEARCH.little angel nursery rhyme | little angel nursery rhymes | 146,042 | 28,399 | 0:11:40 | 0 | |
| YT_SEARCH.numbers song | numbers song | 145,750 | 20,254 | 0:08:20 | 0 | |
| YT_SEARCH.super jojo christmas | super jojo christmas | 144,670 | 19,952 | 0:08:16 | 0 | |
| YT_SEARCH.kids rhymes | kids rhymes | 143,834 | 12,200 | 0:05:05 | 0 | |
| YT_SEARCH.shark doo doo | shark doo doo | 141,558 | 16,783 | 0:07:06 | 0 | |
| YT_SEARCH.coco melon melon | coco melon melon | 141,021 | 15,122 | 0:06:26 | 0 | |
| YT_SEARCH.kids song | kids song | 137,591 | 11,611 | 0:05:03 | 0 | |
| YT_SEARCH.halloween | halloween | 136,784 | 16,273 | 0:07:08 | 0 | |
| YT_SEARCH.rhymes in english | rhymes in english | 136,390 | 10,333 | 0:04:32 | 0 | |
| YT_SEARCH.super simple songs | super simple songs | 136,059 | 20,375 | 0:08:59 | 0 | |
| YT_SEARCH.cartoon baby | cartoon baby | 135,203 | 8,858 | 0:03:55 | 0 | |
| YT_SEARCH.abcd | abcd | 134,650 | 15,366 | 0:06:50 | 0 | |
| YT_SEARCH.lagu anak anak | lagu anak anak | 134,537 | 13,879 | 0:06:11 | 0 | |
| YT_SEARCH.cartoons | cartoons | 134,445 | 15,539 | 0:06:56 | 0 | |
| YT_SEARCH.super jojo in english | super jojo in english | 133,366 | 15,575 | 0:07:00 | 0 | |
| YT_SEARCH.no more monkeys jumpi | no more monkeys jumping on the bed | 133,286 | 16,844 | 0:07:34 | 0 | |
| YT_SEARCH.yes yes vegetables | yes yes vegetables | 130,666 | 10,032 | 0:04:36 | 0 | |
| YT_SEARCH.super jojo johny johny ye | super jojo johny johny yes papa | 130,234 | 6,706 | 0:03:05 | 0 | |
| YT_SEARCH.peppa pig | peppa pig | 129,197 | 24,079 | 0:11:10 | 0 | |
| YT_SEARCH.pinkfong | pinkfong | 128,088 | 20,847 | 0:09:45 | 0 | |
| YT_SEARCH.daddy finger daddy finge | daddy finger daddy finger | 128,079 | 7,184 | 0:03:21 | 0 | |
| YT_SEARCH.super jojo taekwondo | super jojo taekwondo | 127,907 | 20,604 | 0:09:39 | 0 | |
| YT_SEARCH.supper jojo | supper jojo | 124,192 | 14,731 | 0:07:07 | 0 | |
| YT_SEARCH.super jojo ice cream song | super jojo ice cream song | 123,876 | 12,093 | 0:05:51 | 0 | |
| YT_SEARCH.s | s | 122,969 | 9,282 | 0:04:31 | 0 | |
| YT_SEARCH.baby baby | baby baby | 122,650 | 7,142 | 0:03:29 | 0 | |
| YT_SEARCH.daddy finger daddy finge | daddy finger daddy finger where are you | 122,320 | 6,806 | 0:03:20 | 0 | |
| YT_SEARCH.baby videos | baby videos | 121,769 | 13,009 | 0:06:24 | 0 | |
| YT_SEARCH.jo jo kids | jo jo kids | 121,647 | 12,867 | 0:06:20 | 0 | |
| YT_SEARCH.baby cartoon baby carto | baby cartoon baby cartoon | 121,429 | 5,989 | 0:02:57 | 0 | |
| YT_SEARCH.#cartoonforkids | #cartoonforkids | 121,058 | 7,290 | 0:03:36 | 0 | |
| YT_SEARCH.family finger song | family finger song | 120,306 | 13,991 | 0:06:58 | 0 | |
| YT_SEARCH.jojo tieng viet | jojo tieng viet | 119,415 | 12,993 | 0:06:31 | 0 | |
| YT_SEARCH.eieio | eieio | 118,823 | 13,904 | 0:07:01 | 0 | |
| YT_SEARCH.lollipop | lollipop | 118,497 | 5,185 | 0:02:37 | 0 | |
| YT_SEARCH.スーパージョジョ 英語 | スーパージョジョ 英語 | 116,248 | 23,976 | 0:12:22 | 0 | |
| YT_SEARCH.super juju | super juju | 116,039 | 10,374 | 0:05:21 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.i | i | 115,413 | 5,194 | 0:02:42 | 0 | |
| YT_SEARCH.super jojo en español | super jojo en español | 115,281 | 14,824 | 0:07:42 | 0 | |
| YT_SEARCH.super jojo new songs 202 | super jojo new songs 2020 | 115,073 | 14,091 | 0:07:20 | 0 | |
| YT_SEARCH.baby shark doo doo doo | baby shark doo doo doo doo | 114,386 | 9,390 | 0:04:55 | 0 | |
| YT_SEARCH.juice song | juice song | 114,343 | 10,349 | 0:05:25 | 0 | |
| YT_SEARCH.super jojo doctor | super jojo doctor | 114,010 | 10,958 | 0:05:46 | 0 | |
| YT_SEARCH.super jojo en ingles | super jojo en ingles | 113,965 | 19,075 | 0:10:02 | 0 | |
| YT_SEARCH.baby wale cartoon | baby wale cartoon | 112,695 | 5,423 | 0:02:53 | 0 | |
| YT_SEARCH.cocomelon happy birthd | cocomelon happy birthday | 111,120 | 9,599 | 0:05:10 | 0 | |
| YT_SEARCH.cocomelon live | cocomelon live | 110,898 | 65,440 | 0:35:24 | 0 | |
| YT_SEARCH.english cartoon | english cartoon | 110,799 | 9,432 | 0:05:06 | 0 | |
| YT_SEARCH.animal sounds | animal sounds | 110,620 | 12,449 | 0:06:45 | 0 | |
| YT_SEARCH.babies cartoon | babies cartoon | 110,503 | 7,040 | 0:03:49 | 0 | |
| YT_SEARCH.jojo halloween | jojo halloween | 110,424 | 11,773 | 0:06:23 | 0 | |
| YT_SEARCH.dave and ava | dave and ava | 108,976 | 20,916 | 0:11:30 | 0 | |
| YT_SEARCH.jo | jo | 108,594 | 15,287 | 0:08:26 | 0 | |
| YT_SEARCH.baby colors | baby colors | 108,495 | 4,123 | 0:02:16 | 0 | |
| YT_SEARCH.bebe jojo | bebe jojo | 108,255 | 14,670 | 0:08:07 | 0 | |
| YT_SEARCH.poo poo song | poo poo song | 105,137 | 8,613 | 0:04:54 | 0 | |
| YT_SEARCH.colors song | colors song | 105,121 | 4,405 | 0:02:30 | 0 | |
| YT_SEARCH.nursery rhyme | nursery rhyme | 103,792 | 11,447 | 0:06:37 | 0 | |
| YT_SEARCH.kids cartoons | kids cartoons | 103,070 | 13,653 | 0:07:56 | 0 | |
| YT_SEARCH.スーパージョジョ | スーパージョジョ | 102,812 | 15,750 | 0:09:11 | 0 | |
| YT_SEARCH.jhonny jhonny jhonny ye | jhonny jhonny jhonny yes papa | 102,555 | 9,789 | 0:05:43 | 0 | |
| YT_SEARCH.stupid jojo | stupid jojo | 102,200 | 7,815 | 0:04:35 | 0 | |
| YT_SEARCH.super jojo breakfast song | super jojo breakfast song | 101,105 | 5,320 | 0:03:09 | 0 | |
| YT_SEARCH.for kids | for kids | 100,821 | 9,905 | 0:05:53 | 0 | |
| YT_SEARCH.jojo siwa | jojo siwa | 100,791 | 11,727 | 0:06:58 | 0 | |
| YT_SEARCH.the wheels on the bus | the wheels on the bus | 100,484 | 9,975 | 0:05:57 | 0 | |
| YT_SEARCH.super jojo songs | super jojo songs | 100,475 | 11,399 | 0:06:48 | 0 | |
| YT_SEARCH.masha and the bear | masha and the bear | 100,238 | 18,521 | 0:11:05 | 0 | |
| YT_SEARCH.беби шарк | беби шарк | 100,174 | 16,666 | 0:09:58 | 0 | |
| YT_SEARCH.jojo super jojo | jojo super jojo | 99,878 | 11,063 | 0:06:38 | 0 | |
| YT_SEARCH.baby shark original | baby shark original | 99,855 | 14,986 | 0:09:00 | 0 | |
| YT_SEARCH.old mcdonalds had a farm | old mcdonalds had a farm | 99,609 | 11,409 | 0:06:52 | 0 | |
| YT_SEARCH.shark | shark | 99,185 | 14,184 | 0:08:34 | 0 | |
| YT_SEARCH.жожо | жожо | 97,764 | 11,650 | 0:07:09 | 0 | |
| YT_SEARCH.alphabet song | alphabet song | 96,628 | 11,588 | 0:07:11 | 0 | |
| YT_SEARCH.potty | potty | 96,590 | 8,964 | 0:05:34 | 0 | |
| YT_SEARCH.wash your hand | wash your hand | 95,077 | 7,229 | 0:04:33 | 0 | |

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.การ์ตูน | การ์ตูน | 94,022 | 9,831 | 0:06:16 | 0 | |
| YT_SEARCH.super jojo juice | super jojo juice | 93,567 | 11,317 | 0:07:15 | 0 | |
| YT_SEARCH.poems for kids | poems for kids | 93,537 | 6,949 | 0:04:27 | 0 | |
| YT_SEARCH.open shut them song | open shut them song | 93,304 | 11,741 | 0:07:33 | 0 | |
| YT_SEARCH.carton for baby | carton for baby | 93,248 | 6,446 | 0:04:08 | 0 | |
| YT_SEARCH.ba ba ba black sheep | ba ba ba black sheep song | 93,191 | 6,275 | 0:04:02 | 0 | |
| YT_SEARCH.super jojo haircut | super jojo haircut | 93,138 | 11,960 | 0:07:42 | 0 | |
| YT_SEARCH.super jojo laughing | super jojo laughing | 92,941 | 11,981 | 0:07:44 | 0 | |
| YT_SEARCH.where are you | where are you | 91,987 | 7,242 | 0:04:43 | 0 | |
| YT_SEARCH.potty training 2 years old | potty training 2 years old | 91,806 | 13,778 | 0:09:00 | 0 | |
| YT_SEARCH.firefighter | firefighter | 91,566 | 11,785 | 0:07:43 | 0 | |
| YT_SEARCH.cocomelody song | cocomelody song | 91,529 | 12,852 | 0:08:25 | 0 | |
| YT_SEARCH.juice | juice | 91,495 | 6,095 | 0:03:59 | 0 | |
| YT_SEARCH.super jojo em portugues | super jojo em portugues | 91,359 | 9,823 | 0:06:27 | 0 | |
| YT_SEARCH.jojo potty training | jojo potty training | 91,105 | 12,959 | 0:08:32 | 0 | |
| YT_SEARCH.bingo song | bingo song | 90,617 | 10,091 | 0:06:40 | 0 | |
| YT_SEARCH.poop | poop | 90,003 | 4,189 | 0:02:47 | 0 | |
| YT_SEARCH.โจโจ้ | โจโจ้ | 88,148 | 9,749 | 0:06:38 | 0 | |
| YT_SEARCH.johnny | johnny | 87,081 | 6,848 | 0:04:43 | 0 | |
| YT_SEARCH.lollipop song | lollipop song | 86,998 | 3,459 | 0:02:23 | 0 | |
| YT_SEARCH.jojo cocomelon | jojo cocomelon | 86,829 | 12,793 | 0:08:50 | 0 | |
| YT_SEARCH.super jo | super jo | 86,694 | 18,483 | 0:12:47 | 0 | |
| YT_SEARCH.good night | good night | 86,599 | 4,736 | 0:03:16 | 0 | |
| YT_SEARCH.super jojo ingles | super jojo ingles | 86,570 | 14,062 | 0:09:44 | 0 | |
| YT_SEARCH.abcd rhymes | abcd rhymes | 86,478 | 6,656 | 0:04:37 | 0 | |
| YT_SEARCH.clean up song | clean up song | 85,827 | 7,056 | 0:04:55 | 0 | |
| YT_SEARCH.rhymes rhymes | rhymes rhymes | 84,710 | 5,179 | 0:03:40 | 0 | |
| YT_SEARCH.fish | fish | 84,628 | 3,644 | 0:02:35 | 0 | |
| YT_SEARCH.johny johny | johny johny | 83,964 | 6,515 | 0:04:39 | 0 | |
| YT_SEARCH.beby | beby | 83,938 | 5,968 | 0:04:15 | 0 | |
| YT_SEARCH.potty training song | potty training song | 83,710 | 9,724 | 0:06:58 | 0 | |
| YT_SEARCH.دادي فينجر | دادي فينجر | 83,656 | 7,448 | 0:05:20 | 0 | |
| YT_SEARCH.super jojo toys toys | super jojo toys toys | 83,590 | 9,051 | 0:06:29 | 0 | |
| YT_SEARCH.cocomelon wheels on the | cocomelon wheels on the bus | 83,438 | 10,551 | 0:07:35 | 0 | |
| YT_SEARCH.colour song | colour song | 83,025 | 3,535 | 0:02:33 | 0 | |
| YT_SEARCH.yummy yummy | yummy yummy | 82,505 | 6,340 | 0:04:36 | 0 | |
| YT_SEARCH.cartoon for baby | cartoon for baby | 81,030 | 6,804 | 0:05:02 | 0 | |
| YT_SEARCH.are we there yet | are we there yet | 80,953 | 3,394 | 0:02:30 | 0 | |
| YT_SEARCH.super jojo bingo | super jojo bingo | 80,801 | 10,179 | 0:07:33 | 0 | |
| YT_SEARCH.if your happy and you kn | if your happy and you know it clap your hands song | 80,766 | 9,698 | 0:07:12 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.kartun baby | kartun baby | 80,489 | 4,935 | 0:03:40 | 0 | |
| YT_SEARCH.cocomelon song | cocomelon song | 80,428 | 7,656 | 0:05:42 | 0 | |
| YT_SEARCH.jojo kids cartoon | jojo kids cartoon | 79,972 | 8,022 | 0:06:01 | 0 | |
| YT_SEARCH.rhymes for children | rhymes for children | 79,551 | 9,263 | 0:06:59 | 0 | |
| YT_SEARCH.super jojo rhymes | super jojo rhymes | 78,843 | 8,592 | 0:06:32 | 0 | |
| YT_SEARCH.super jojo juice song | super jojo juice song | 78,833 | 8,100 | 0:06:09 | 0 | |
| YT_SEARCH.jojo wash your hands | jojo wash your hands | 78,776 | 8,101 | 0:06:10 | 0 | |
| YT_SEARCH.123 song | 123 song | 78,600 | 10,473 | 0:07:59 | 0 | |
| YT_SEARCH.toys toys song | toys toys song | 78,166 | 5,938 | 0:04:33 | 0 | |
| YT_SEARCH.jojo happy birthday | jojo happy birthday | 77,887 | 9,945 | 0:07:39 | 0 | |
| YT_SEARCH.laughing song | laughing song | 77,807 | 7,562 | 0:05:49 | 0 | |
| YT_SEARCH.halloween songs | halloween songs | 77,380 | 9,631 | 0:07:28 | 0 | |
| YT_SEARCH.cartoons for kids | cartoons for kids | 76,804 | 10,227 | 0:07:59 | 0 | |
| YT_SEARCH.jojo english song | jojo english song | 76,619 | 11,134 | 0:08:43 | 0 | |
| YT_SEARCH.супер джоджо | супер джоджо | 75,926 | 11,366 | 0:08:58 | 0 | |
| YT_SEARCH.youtube kids | youtube kids | 75,869 | 8,796 | 0:06:57 | 0 | |
| YT_SEARCH.baby shark song | baby shark song | 75,795 | 8,010 | 0:06:20 | 0 | |
| YT_SEARCH.super jojo wheels on the | super jojo wheels on the bus | 75,748 | 11,839 | 0:09:22 | 0 | |
| YT_SEARCH.old macdonald | old macdonald | 74,872 | 8,931 | 0:07:09 | 0 | |
| YT_SEARCH.jingle bells | jingle bells | 74,026 | 7,694 | 0:06:14 | 0 | |
| YT_SEARCH.super jojo en français | super jojo en français | 73,658 | 10,210 | 0:08:18 | 0 | |
| YT_SEARCH.슈퍼조조 | 슈퍼조조 | 73,387 | 10,563 | 0:08:38 | 0 | |
| YT_SEARCH.baby bus | baby bus | 73,337 | 8,807 | 0:07:12 | 0 | |
| YT_SEARCH.슈퍼조조 영어 | 슈퍼조조 영어 | 73,123 | 15,238 | 0:12:30 | 0 | |
| YT_SEARCH.jojo live | jojo live | 73,065 | 35,368 | 0:29:02 | 0 | |
| YT_SEARCH.breakfast song | breakfast song | 73,058 | 3,577 | 0:02:56 | 0 | |
| YT_SEARCH.baby jo jo | baby jo jo | 72,947 | 10,616 | 0:08:43 | 0 | |
| YT_SEARCH.super jojo brush teeth | super jojo brush teeth | 72,847 | 6,703 | 0:05:31 | 0 | |
| YT_SEARCH.joho | joho | 72,583 | 6,178 | 0:05:06 | 0 | |
| YT_SEARCH.super joj | super joj | 72,445 | 10,254 | 0:08:29 | 0 | |
| YT_SEARCH.бейби шат ту ту туру тур | бейби шат ту ту туру туру | 72,358 | 10,593 | 0:08:47 | 0 | |
| YT_SEARCH.bab | bab | 71,269 | 15,446 | 0:13:00 | 0 | |
| YT_SEARCH.#babyshark | #babyshark | 71,004 | 3,539 | 0:02:59 | 0 | |
| YT_SEARCH.wash my hands | wash my hands | 70,437 | 5,058 | 0:04:18 | 0 | |
| YT_SEARCH.بيبي جوجو | بيبي جوجو | 70,005 | 5,779 | 0:04:57 | 0 | |
| YT_SEARCH.diana and roma | diana and roma | 69,184 | 13,285 | 0:11:31 | 0 | |
| YT_SEARCH.christmas songs | christmas songs | 68,987 | 9,381 | 0:08:09 | 0 | |
| YT_SEARCH.اغاني اطفال | اغاني اطفال | 68,439 | 5,228 | 0:04:35 | 0 | |
| YT_SEARCH.baby wala cartoon | baby wala cartoon | 67,778 | 3,468 | 0:03:04 | 0 | |
| YT_SEARCH.baby yoyo | baby yoyo | 67,703 | 12,113 | 0:10:44 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.toys toys fun toys song | toys toys fun toys song | 66,979 | 5,282 | 0:04:43 | 0 | |
| YT_SEARCH.#songsforkids | #songsforkids | 66,489 | 3,602 | 0:03:15 | 0 | |
| YT_SEARCH.cartoons for babies | cartoons for babies | 66,075 | 6,865 | 0:06:14 | 0 | |
| YT_SEARCH.super jojo bahasa indone | super jojo bahasa indonesia | 65,864 | 5,267 | 0:04:47 | 0 | |
| YT_SEARCH.super joho | super joho | 65,686 | 6,965 | 0:06:21 | 0 | |
| YT_SEARCH.cocomelon tv | cocomelon tv | 65,283 | 8,647 | 0:07:56 | 0 | |
| YT_SEARCH.wash your hands super jo | wash your hands super jojo | 65,023 | 4,906 | 0:04:31 | 0 | |
| YT_SEARCH.abc songs | abc songs | 65,008 | 7,471 | 0:06:53 | 0 | |
| YT_SEARCH.happy birthday cocomel | happy birthday cocomelon | 63,874 | 6,035 | 0:05:40 | 0 | |
| YT_SEARCH.baby cartoon video | baby cartoon video | 63,614 | 4,464 | 0:04:12 | 0 | |
| YT_SEARCH.baby dance | baby dance | 63,495 | 8,450 | 0:07:59 | 0 | |
| YT_SEARCH.ball | ball | 63,458 | 6,065 | 0:05:44 | 0 | |
| YT_SEARCH.super jojo super jojo | super jojo super jojo | 62,425 | 5,571 | 0:05:21 | 0 | |
| YT_SEARCH.super jojo swimming | super jojo swimming | 62,262 | 7,770 | 0:07:29 | 0 | |
| YT_SEARCH.nhạc thiếu nhi | nhạc thiếu nhi | 62,209 | 6,831 | 0:06:35 | 0 | |
| YT_SEARCH.happy birthday jojo | happy birthday jojo | 62,103 | 6,378 | 0:06:09 | 0 | |
| YT_SEARCH.yes papa | yes papa | 62,083 | 6,209 | 0:06:00 | 0 | |
| YT_SEARCH.knock knock | knock knock | 61,895 | 6,937 | 0:06:43 | 0 | |
| YT_SEARCH.haircut | haircut | 61,795 | 5,195 | 0:05:02 | 0 | |
| YT_SEARCH.mickey mouse clubhouse | mickey mouse clubhouse full episodes | 61,568 | 14,784 | 0:14:24 | 0 | |
| YT_SEARCH.kartun | kartun | 61,097 | 5,545 | 0:05:26 | 0 | |
| YT_SEARCH.super. jojo | super. jojo | 61,027 | 5,002 | 0:04:55 | 0 | |
| YT_SEARCH.here i am | here i am | 60,834 | 6,226 | 0:06:08 | 0 | |
| YT_SEARCH.dady finger | dady finger | 60,589 | 4,402 | 0:04:21 | 0 | |
| YT_SEARCH.super jojo hahaha | super jojo hahaha | 60,320 | 7,784 | 0:07:44 | 0 | |
| YT_SEARCH.cocomelon jojo | cocomelon jojo | 60,200 | 10,707 | 0:10:40 | 0 | |
| YT_SEARCH.monkey dance | monkey dance | 60,044 | 10,217 | 0:10:12 | 0 | |
| YT_SEARCH.cartoon jojo | cartoon jojo | 60,034 | 5,743 | 0:05:44 | 0 | |
| YT_SEARCH.جوني جوني يس بابا | جوني جوني يس بابا | 60,009 | 6,432 | 0:06:25 | 0 | |
| YT_SEARCH.nursery rhymes for toddl | nursery rhymes for toddlers | 59,877 | 10,640 | 0:10:39 | 0 | |
| YT_SEARCH.super georgia | super georgia | 59,661 | 7,211 | 0:07:15 | 0 | |
| YT_SEARCH.super jojo bathtub | super jojo bathtub | 59,153 | 6,570 | 0:06:39 | 0 | |
| YT_SEARCH.ten in the bed | ten in the bed | 58,835 | 6,019 | 0:06:08 | 0 | |
| YT_SEARCH.kapamilya online live | kapamilya online live | 58,060 | 13,627 | 0:14:04 | 0 | |
| YT_SEARCH.ojoj | ojoj | 57,837 | 6,193 | 0:06:25 | 0 | |
| YT_SEARCH.cars | cars | 57,811 | 5,271 | 0:05:28 | 0 | |
| YT_SEARCH.jojo abc | jojo abc | 57,617 | 9,479 | 0:09:52 | 0 | |
| YT_SEARCH.lullaby for babies to go t | lullaby for babies to go to sleep | 57,566 | 10,477 | 0:10:55 | 0 | |
| YT_SEARCH.jo jo jo jo | jo jo jo jo | 57,534 | 3,959 | 0:04:07 | 0 | |
| YT_SEARCH.no | no | 57,252 | 4,742 | 0:04:58 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.toy toy | toy toy | 56,819 | 4,924 | 0:05:11 | 0 | |
| YT_SEARCH.little baby bum | little baby bum | 56,788 | 9,733 | 0:10:17 | 0 | |
| YT_SEARCH.telugu rhymes | telugu rhymes | 56,722 | 4,103 | 0:04:20 | 0 | |
| YT_SEARCH.ジョジ | ジョジ | 56,482 | 7,737 | 0:08:13 | 0 | |
| YT_SEARCH.looloo kids | looloo kids | 56,458 | 10,646 | 0:11:18 | 0 | |
| YT_SEARCH.bathtub song | bathtub song | 56,331 | 5,175 | 0:05:30 | 0 | |
| YT_SEARCH.tom and jerry | tom and jerry | 56,213 | 11,066 | 0:11:48 | 0 | |
| YT_SEARCH.peek a boo | peek a boo | 56,195 | 5,363 | 0:05:43 | 0 | |
| YT_SEARCH.super jojo new | super jojo new | 55,828 | 6,338 | 0:06:48 | 0 | |
| YT_SEARCH.swimming song | swimming song | 55,663 | 5,937 | 0:06:24 | 0 | |
| YT_SEARCH.mommy finger where are | mommy finger where are you song peppa pig | 55,454 | 6,845 | 0:07:24 | 0 | |
| YT_SEARCH.bay bay shark | bay bay shark | 55,324 | 5,239 | 0:05:40 | 0 | |
| YT_SEARCH.soper jojo | soper jojo | 55,172 | 5,814 | 0:06:19 | 0 | |
| YT_SEARCH.potty training videos for | potty training videos for 3 year old | 54,480 | 7,430 | 0:08:10 | 0 | |
| YT_SEARCH.number song | number song | 54,362 | 6,109 | 0:06:44 | 0 | |
| YT_SEARCH.super jojo rain rain go av | super jojo rain rain go away | 54,164 | 6,847 | 0:07:35 | 0 | |
| YT_SEARCH.jo jo baby | jo jo baby | 53,874 | 7,401 | 0:08:14 | 0 | |
| YT_SEARCH.เบบี้ชาร์ค แดนซ์ | เบบี้ชาร์ค แดนซ์ | 53,713 | 4,232 | 0:04:43 | 0 | |
| YT_SEARCH.johny johny yes papa eat | johny johny yes papa eating sugar no papa | 53,347 | 3,103 | 0:03:29 | 0 | |
| YT_SEARCH.poo | poo | 53,344 | 3,081 | 0:03:27 | 0 | |
| YT_SEARCH.super jojo abc | super jojo abc | 53,144 | 8,034 | 0:09:04 | 0 | |
| YT_SEARCH.bayi jojo | bayi jojo | 52,795 | 3,993 | 0:04:32 | 0 | |
| YT_SEARCH.cocomelon abc | cocomelon abc | 52,775 | 6,879 | 0:07:49 | 0 | |
| YT_SEARCH.#littleangelnurseryrhyme | #littleangelnurseryrhymes | 52,477 | 2,869 | 0:03:16 | 0 | |
| YT_SEARCH.goodnight song | goodnight song | 52,275 | 4,453 | 0:05:06 | 0 | |
| YT_SEARCH.brush your teeth | brush your teeth | 52,241 | 3,594 | 0:04:07 | 0 | |
| YT_SEARCH.if you're happy and you l | if you're happy and you know it clap your hands song | 52,067 | 6,083 | 0:07:00 | 0 | |
| YT_SEARCH.jojo rhymes english | jojo rhymes english | 51,942 | 6,034 | 0:06:58 | 0 | |
| YT_SEARCH.monkey jumping on the | monkey jumping on the bed | 51,870 | 5,743 | 0:06:38 | 0 | |
| YT_SEARCH.#colorsong | #colorsong | 51,620 | 1,081 | 0:01:15 | 0 | |
| YT_SEARCH.jojo ingles | jojo ingles | 51,616 | 9,849 | 0:11:26 | 0 | |
| YT_SEARCH.the boo boo song | the boo boo song | 51,453 | 3,428 | 0:03:59 | 0 | |
| YT_SEARCH.youtube | youtube | 51,444 | 5,400 | 0:06:17 | 0 | |
| YT_SEARCH.animals | animals | 51,356 | 7,361 | 0:08:35 | 0 | |
| YT_SEARCH.zoo | zoo | 51,144 | 6,887 | 0:08:04 | 0 | |
| YT_SEARCH.papa finger | papa finger | 50,783 | 4,632 | 0:05:28 | 0 | |
| YT_SEARCH.cocomelon potty training | cocomelon potty training song | 50,350 | 5,376 | 0:06:24 | 0 | |
| YT_SEARCH.super jojo english version | super jojo english version | 49,942 | 7,688 | 0:09:14 | 0 | |
| YT_SEARCH.good morning song | good morning song | 49,785 | 4,140 | 0:04:59 | 0 | |
| YT_SEARCH.doctor song | doctor song | 49,744 | 5,322 | 0:06:25 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.jumping on the bed | jumping on the bed | 49,644 | 5,840 | 0:07:03 | 0 | |
| YT_SEARCH.jojo taekwondo | jojo taekwondo | 49,586 | 7,304 | 0:08:50 | 0 | |
| YT_SEARCH.english songs | english songs | 49,271 | 4,936 | 0:06:00 | 0 | |
| YT_SEARCH.kids rhymes in english | kids rhymes in english | 49,171 | 4,722 | 0:05:45 | 0 | |
| YT_SEARCH.moana | moana | 49,144 | 9,160 | 0:11:10 | 0 | |
| YT_SEARCH.jo jo jo | jo jo jo | 48,311 | 3,099 | 0:03:50 | 0 | |
| YT_SEARCH.finger song | finger song | 48,208 | 4,394 | 0:05:28 | 0 | |
| YT_SEARCH.super jojo fire truck | super jojo fire truck | 48,120 | 6,454 | 0:08:02 | 0 | |
| YT_SEARCH.super jojo nursery rhyme | super jojo nursery rhymes 1 hour | 48,015 | 6,353 | 0:07:56 | 0 | |
| YT_SEARCH.car | car | 47,589 | 3,543 | 0:04:28 | 0 | |
| YT_SEARCH.lagu anak | lagu anak | 47,487 | 3,632 | 0:04:35 | 0 | |
| YT_SEARCH.humpty dumpty sat on a | humpty dumpty sat on a wall | 47,228 | 4,129 | 0:05:14 | 0 | |
| YT_SEARCH.super jojo tieng anh | super jojo tieng anh | 47,126 | 6,650 | 0:08:27 | 0 | |
| YT_SEARCH.#youtubecartoon | #youtubecartoon | 46,918 | 1,810 | 0:02:18 | 0 | |
| YT_SEARCH.bounce patrol | bounce patrol | 46,829 | 7,799 | 0:09:59 | 0 | |
| YT_SEARCH.firetruck for kids | firetruck for kids | 46,790 | 7,523 | 0:09:38 | 0 | |
| YT_SEARCH.happy birthday super jojo | happy birthday super jojo | 46,758 | 5,310 | 0:06:48 | 0 | |
| YT_SEARCH.super jojo in hindi | super jojo in hindi | 46,682 | 3,583 | 0:04:36 | 0 | |
| YT_SEARCH.nursery | nursery | 46,674 | 4,474 | 0:05:45 | 0 | |
| YT_SEARCH.mommy finger daddy fin | mommy finger daddy finger rhymes | 46,566 | 4,281 | 0:05:30 | 0 | |
| YT_SEARCH.daddy | daddy | 46,512 | 4,520 | 0:05:49 | 0 | |
| YT_SEARCH.baby poems | baby poems | 46,377 | 3,464 | 0:04:28 | 0 | |
| YT_SEARCH.jojo cartoon english | jojo cartoon english | 46,339 | 5,376 | 0:06:57 | 0 | |
| YT_SEARCH.nursery songs | nursery songs | 45,652 | 4,753 | 0:06:14 | 0 | |
| YT_SEARCH.wheel on the bus | wheel on the bus | 45,537 | 4,015 | 0:05:17 | 0 | |
| YT_SEARCH.jojo ice cream | jojo ice cream | 45,478 | 5,271 | 0:06:57 | 0 | |
| YT_SEARCH.ice cream cartoon | ice cream cartoon | 45,152 | 5,092 | 0:06:45 | 0 | |
| YT_SEARCH.joe joe | joe joe | 44,660 | 4,710 | 0:06:19 | 0 | |
| YT_SEARCH.baby shark baby shark | baby shark baby shark | 44,247 | 3,389 | 0:04:35 | 0 | |
| YT_SEARCH.baby finger baby finger | baby finger baby finger | 44,214 | 2,673 | 0:03:37 | 0 | |
| YT_SEARCH.super jojo baby | super jojo baby | 43,915 | 5,941 | 0:08:07 | 0 | |
| YT_SEARCH.happy | happy | 43,891 | 5,449 | 0:07:26 | 0 | |
| YT_SEARCH.nhac thieu nhi | nhac thieu nhi | 43,782 | 3,479 | 0:04:46 | 0 | |
| YT_SEARCH.super jojo eating song | super jojo eating song | 43,773 | 5,133 | 0:07:02 | 0 | |
| YT_SEARCH.new rhymes | new rhymes | 43,756 | 2,897 | 0:03:58 | 0 | |
| YT_SEARCH.j0j0 | j0j0 | 43,517 | 3,632 | 0:05:00 | 0 | |
| YT_SEARCH.children's rhymes | children's rhymes | 43,514 | 2,882 | 0:03:58 | 0 | |
| YT_SEARCH.one two three song | one two three song | 43,445 | 4,140 | 0:05:43 | 0 | |
| YT_SEARCH.ok | ok | 43,316 | 1,959 | 0:02:42 | 0 | |
| YT_SEARCH.dance | dance | 43,267 | 5,008 | 0:06:56 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.do you like broccoli ice c | do you like broccoli ice cream song | 42,915 | 2,523 | 0:03:31 | 0 | |
| YT_SEARCH.hahaha | hahaha | 42,898 | 3,047 | 0:04:15 | 0 | |
| YT_SEARCH.اطفال | اطفال | 42,565 | 2,806 | 0:03:57 | 0 | |
| YT_SEARCH.mosquito | mosquito | 42,547 | 1,700 | 0:02:23 | 0 | |
| YT_SEARCH.paw patrol | paw patrol | 42,449 | 10,168 | 0:14:22 | 0 | |
| YT_SEARCH.santa claus | santa claus | 42,446 | 4,050 | 0:05:43 | 0 | |
| YT_SEARCH.supar jojo | supar jojo | 42,435 | 4,277 | 0:06:02 | 0 | |
| YT_SEARCH.farm animals song | farm animals song | 42,310 | 2,912 | 0:04:07 | 0 | |
| YT_SEARCH.bath song | bath song | 42,060 | 3,276 | 0:04:40 | 0 | |
| YT_SEARCH.rhymes for kids | rhymes for kids | 41,902 | 4,208 | 0:06:01 | 0 | |
| YT_SEARCH.toys | toys | 41,734 | 3,771 | 0:05:25 | 0 | |
| YT_SEARCH.เบบี้ชัค | เบบี้ชัค | 41,726 | 2,737 | 0:03:56 | 0 | |
| YT_SEARCH.super jojo dinosaur | super jojo dinosaur | 41,707 | 7,482 | 0:10:45 | 0 | |
| YT_SEARCH.cow | cow | 41,651 | 3,963 | 0:05:42 | 0 | |
| YT_SEARCH.doctor | doctor | 41,578 | 3,310 | 0:04:46 | 0 | |
| YT_SEARCH.cartoon songs | cartoon songs | 41,407 | 3,116 | 0:04:30 | 0 | |
| YT_SEARCH.surprise eggs | surprise eggs | 41,314 | 4,154 | 0:06:02 | 0 | |
| YT_SEARCH.babyjojo | babyjojo | 41,301 | 5,619 | 0:08:09 | 0 | |
| YT_SEARCH.baby jo | baby jo | 41,279 | 6,688 | 0:09:43 | 0 | |
| YT_SEARCH.rhyme | rhyme | 41,181 | 2,660 | 0:03:52 | 0 | |
| YT_SEARCH.toothbrush song | toothbrush song | 41,155 | 2,614 | 0:03:48 | 0 | |
| YT_SEARCH.super jojo wash your han | super jojo wash your hands | 41,123 | 4,102 | 0:05:59 | 0 | |
| YT_SEARCH.bacchon wale cartoon | bacchon wale cartoon | 40,922 | 1,808 | 0:02:39 | 0 | |
| YT_SEARCH.close open close open nu | close open close open nursery rhymes | 40,901 | 2,116 | 0:03:06 | 0 | |
| YT_SEARCH.jojo tv cartoon | jojo tv cartoon | 40,790 | 3,789 | 0:05:34 | 0 | |
| YT_SEARCH.family finger | family finger | 40,760 | 4,639 | 0:06:49 | 0 | |
| YT_SEARCH.baby shark doo doo | baby shark doo doo | 40,717 | 3,555 | 0:05:14 | 0 | |
| YT_SEARCH.super jojo clean up song | super jojo clean up song | 40,658 | 3,543 | 0:05:13 | 0 | |
| YT_SEARCH.babyshark | babyshark | 40,656 | 4,633 | 0:06:50 | 0 | |
| YT_SEARCH.super jojo tagalog | super jojo tagalog | 40,425 | 2,251 | 0:03:20 | 0 | |
| YT_SEARCH.super jojo surprise eggs | super jojo surprise eggs | 40,266 | 4,974 | 0:07:24 | 0 | |
| YT_SEARCH.coco | coco | 40,112 | 5,953 | 0:08:54 | 0 | |
| YT_SEARCH.didi and friends | didi and friends | 40,094 | 6,140 | 0:09:11 | 0 | |
| YT_SEARCH.lollipop cartoon | lollipop cartoon | 40,083 | 1,206 | 0:01:48 | 0 | |
| YT_SEARCH.daddy finger daddy finge | daddy finger daddy finger where are you song | 39,850 | 3,000 | 0:04:31 | 0 | |
| YT_SEARCH.dady dady song | dady dady song | 39,767 | 2,575 | 0:03:53 | 0 | |
| YT_SEARCH.super jojo ice cream | super jojo ice cream | 39,534 | 4,081 | 0:06:11 | 0 | |
| YT_SEARCH.no no snacks song | no no snacks song | 39,309 | 5,254 | 0:08:01 | 0 | |
| YT_SEARCH.süper jojo türkçe | süper jojo türkçe | 39,255 | 4,366 | 0:06:40 | 0 | |
| YT_SEARCH.baby shark düt düt d | baby shark düt düt düt düt | 39,135 | 4,442 | 0:06:48 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|
| YT_SEARCH.mosquito song | mosquito song | 39,011 | 1,747 | 0:02:41 | 0 | |
| YT_SEARCH.jojo haircut | jojo haircut | 38,916 | 5,295 | 0:08:09 | 0 | |
| YT_SEARCH.pat a cake | pat a cake | 38,893 | 3,697 | 0:05:42 | 0 | |
| YT_SEARCH.baby baby cartoon | baby baby cartoon | 38,714 | 1,983 | 0:03:04 | 0 | |
| YT_SEARCH.joni joni yes papa | joni joni yes papa | 38,475 | 3,715 | 0:05:47 | 0 | |
| YT_SEARCH.colours song | colours song | 38,280 | 1,465 | 0:02:17 | 0 | |
| YT_SEARCH.cocomelon taekwondo | cocomelon taekwondo | 38,263 | 4,133 | 0:06:28 | 0 | |
| YT_SEARCH.baby shark halloween | baby shark halloween | 38,192 | 5,055 | 0:07:56 | 0 | |
| YT_SEARCH.jojo doctor | jojo doctor | 37,749 | 4,429 | 0:07:02 | 0 | |
| YT_SEARCH.poo poo | poo poo | 37,688 | 2,078 | 0:03:18 | 0 | |
| YT_SEARCH.cumpleaños feliz | cumpleaños feliz | 37,608 | 5,159 | 0:08:13 | 0 | |
| YT_SEARCH.police car | police car | 37,576 | 3,563 | 0:05:41 | 0 | |
| YT_SEARCH.farm animals | farm animals | 37,388 | 4,272 | 0:06:51 | 0 | |
| YT_SEARCH.mr jojo | mr jojo | 37,248 | 4,054 | 0:06:31 | 0 | |
| YT_SEARCH.jojo bahasa inggris | jojo bahasa inggris | 37,125 | 4,271 | 0:06:54 | 0 | |
| YT_SEARCH.super jojo color song | super jojo color song | 37,022 | 2,968 | 0:04:48 | 0 | |
| YT_SEARCH.live cartoon | live cartoon | 36,977 | 10,519 | 0:17:04 | 0 | |
| YT_SEARCH.t | t | 36,912 | 2,206 | 0:03:35 | 0 | |
| YT_SEARCH.no no no no nooo song | no no no no nooo song | 36,868 | 2,921 | 0:04:45 | 0 | |
| YT_SEARCH.music | music | 36,849 | 2,716 | 0:04:25 | 0 | |
| YT_SEARCH.round and round | round and round | 36,670 | 3,554 | 0:05:48 | 0 | |
| YT_SEARCH.jojo jojo jojo | jojo jojo jojo | 36,667 | 2,431 | 0:03:58 | 0 | |
| YT_SEARCH.jojo yes papa | jojo yes papa | 36,598 | 1,983 | 0:03:15 | 0 | |
| Total | | 358,815,953 | 42,950,171 | 0:07:10 | 3113835587 | 9.87% |

*Notes and sources:*

Includes top 500 results.

Data are from BabyBus, Super JoJo Traffic Sources, c. 2022 (000006_BB_00094747.xlsx at tab "Table data").

The Total row is sourced from the document and includes additional views that are not represented in the per-video views above.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-10**

Super JoJo Traffic Sources (Channel)

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCHN9P-CQVBQ1ba8o | Channel | Super JoJo - Nursery Rhymes & Kids Songs | 143,770,327 | 7,938,362 | 0:03:18 | 1,426,626,744 | 7.4% |
| YT_CHANNEL.UCWGVQIspqW2j9M3- | Channel | Wolfoo Channel | 266,010 | 14,016 | 0:03:09 | 9,112,096 | 2.6% |
| YT_CHANNEL.UC-I6CtDqb2JKxbM6t2 | Channel | Dolly and Friends | 233,681 | 10,849 | 0:02:47 | 6,562,393 | 3.6% |
| YT_CHANNEL.UC1D6TnX5EefINCukL_ | Channel | HappyKidsTV - Nursery Rhymes | 159,451 | 7,018 | 0:02:38 | 2,554,668 | 5.5% |
| YT_CHANNEL.UCoL0M9swO14BT8u9g | Channel | Wolfoo Family | 139,249 | 8,469 | 0:03:38 | 2,672,408 | 4.8% |
| YT_CHANNEL.UCSNRhMeczKQe9ILiM | Channel | Wolfoo and Friends - Official Channel | 55,240 | 3,203 | 0:03:28 | 880,528 | 5.8% |
| YT_CHANNEL.UCbCmjCuTUZos6Inko4 | Channel | Cocomelon - Nursery Rhymes | 49,396 | 4,353 | 0:05:17 | 49 | 0.0% |
| YT_CHANNEL.UCNzsYU0aWwjERj-9Y9 | Channel | Little Angel: Nursery Rhymes & Kids Songs | 27,590 | 3,394 | 0:07:22 | 0 | 0 |
| YT_CHANNEL.UCpYtsVj-WzLQcEaBXx | Channel | Wolfoo Japan | 24,256 | 1,167 | 0:02:53 | 873,134 | 2.5% |
| YT_CHANNEL.UCEmm6bND-I2eyHLiK | Channel | Wolfoo's stories | 18,046 | 864 | 0:02:52 | 228,993 | 7.3% |
| YT_CHANNEL.UCk8GzjMOrta8yxDcKf| | Channel | ✿ Kids Diana Show | 15,943 | 1,765 | 0:06:39 | 0 | 0 |
| YT_CHANNEL.UC9HaiBWPdfZk6QJQjr | Channel | GoBooBoo - Nursery Rhymes | 10,566 | 384 | 0:02:10 | 120,272 | 7.6% |
| YT_CHANNEL.UCvIE5gTbOvjiolFlEm-c | Channel | Vlad and Niki | 7,384 | 912 | 0:07:24 | 1 | 0.0% |
| YT_CHANNEL.UCBnZ16ahKA2DZ_T5W | Channel | ChuChu TV Nursery Rhymes & Kids Songs | 5,483 | 374 | 0:04:05 | 0 | 0 |
| YT_CHANNEL.UCpYye8D5fFMUPf9nSf | Channel | BabyBus - Kids Songs and Cartoons | 5,469 | 566 | 0:06:12 | 0 | 0 |
| YT_CHANNEL.UCiwi_8upm6MUItoQ11 | Channel | Dolly and Friends - USA | 5,115 | 194 | 0:02:16 | 144,189 | 3.8% |
| YT_CHANNEL.UCJzcBX9R38KVkH7sW | Channel | Super JoJo - Playtime with Friends | 4,542 | 384 | 0:05:04 | 3 | 0.0% |
| YT_CHANNEL.UCv8AYXLXndYhP5eBR | Channel | Dolly e Amigos - Brasília | 4,252 | 147 | 0:02:04 | 156,841 | 2.4% |
| YT_CHANNEL.UCcdwLMPsaU2ezNSJU | Channel | Pinkfong Baby Shark - Kids' Songs & Stories | 4,219 | 346 | 0:04:55 | 0 | 0 |
| YT_CHANNEL.UCu59yAFE8fM0sVNTip | Channel | Masha and The Bear | 3,936 | 313 | 0:04:46 | 0 | 0 |
| YT_CHANNEL.UC_S8TNffRECCdqdrmY | Channel | Super Bahasa Indonesia - Lagu Anak-anak | 3,668 | 293 | 0:04:47 | 0 | 0 |
| YT_CHANNEL.UCT4jFetJoos_4apJC4n3 | Channel | WOA Luka - Español Family | 3,562 | 154 | 0:02:35 | 100,167 | 4.4% |
| YT_CHANNEL.UCJplp5SjeGSdVdwsfb9 | Channel | Like Nastya | 3,501 | 415 | 0:07:06 | 0 | 0 |
| YT_CHANNEL.UCi3onjs7UU2Z64i3RrV | Channel | D Billions | 3,501 | 227 | 0:03:53 | 3 | 0.0% |
| YT_CHANNEL.UCFBO5h2I4Py0hXtSzE | Channel | Little World - Kids Songs & Nursery Rhymes | 3,461 | 368 | 0:06:23 | 0 | 0 |
| YT_CHANNEL.UCdrHrQf0o0TO8YDntX | Channel | Little Angel Bahasa Indonesia - Lagu Anak | 3,279 | 266 | 0:04:52 | 0 | 0 |
| YT_CHANNEL.UCKAqou7V9FAWXpZd | Channel | Little Baby Bum - Nursery Rhymes & Kids Songs | 2,736 | 227 | 0:04:59 | 0 | 0 |
| YT_CHANNEL.UC-9-kyTW8ZkZNDHQ | Channel | Music | 2,722 | 72 | 0:01:35 | 724,989 | 0.3% |
| YT_CHANNEL.UC7n2wvD0IIsjHHYqTg | Channel | Wolfoo - Official Channel | 2,646 | 76 | 0:01:43 | 66,588 | 3.4% |
| YT_CHANNEL.UCLbyJSPEe2lx3jY-G0C | Channel | Vania Mania Kids | 2,611 | 393 | 0:09:01 | 0 | 0 |
| YT_CHANNEL.UC5PYHgAzJ1wLEid858 | Channel | Blippi - Educational Videos for Kids | 2,427 | 215 | 0:05:19 | 0 | 0 |
| YT_CHANNEL.UCtbYiZyG_hgzv15UM0 | Channel | Moonbug Literacy - Cartoons with Subtitles | 2,352 | 151 | 0:03:50 | 0 | 0 |
| YT_CHANNEL.UC5v3gjCQLFeg8eBXO | Channel | BabyBus - Cerita & Lagu Anak-anak | 2,332 | 183 | 0:04:42 | 0 | 0 |
| YT_CHANNEL.UCX3nQH31gP k4RIAG | Channel | Super JoJo - Canciones Infantiles | 2,332 | 133 | 0:03:25 | 0 | 0 |
| YT_CHANNEL.UCmtjprMoWchupVQU | Channel | Cleo and Cuquin in English - Nursery Rhymes | 2,270 | 236 | 0:06:13 | 0 | 0 |
| YT_CHANNEL.UC56cowXhoqRWHeqf5 | Channel | Bounce Patrol - Kids Songs | 2,251 | 148 | 0:03:56 | 0 | 0 |
| YT_CHANNEL.UChULBXQf9VOYAi3vR | Channel | Gecko's Garage - Trucks For Children | 2,246 | 185 | 0:04:55 | 24 | 0.0% |
| YT_CHANNEL.UCLsooMJoIpl_7ux2jvd | Channel | Super Simple Songs - Kids Songs | 2,141 | 204 | 0:05:43 | 13 | 0.0% |
| YT_CHANNEL.UCAOtE1V7Ots4DjM8J | Channel | Peppa Pig - Official Channel | 2,121 | 180 | 0:05:05 | 3 | 0.0% |
| YT_CHANNEL.UC7Pq3Ko42YpkCB_Q4 | Channel | Kids TV - Nursery Rhymes And Baby Songs | 2,099 | 200 | 0:05:42 | 0 | 0 |
| YT_CHANNEL.UCqhuMLVBya0M7HDX | Channel | Dolly y amigos - España | 2,097 | 58 | 0:01:38 | 82,848 | 2.2% |
| YT_CHANNEL.UCVt43Y46_8DHzwhLau | Channel | Moonbug Kids - Cartoons & Nursery Rhymes | 2,092 | 235 | 0:06:44 | 0 | 0 |
| YT_CHANNEL.UC4sca1B8CEZ7aFLNzP | Channel | أغاني أطفال - Super JoJo | 2,052 | 142 | 0:04:09 | 0 | 0 |
| YT_CHANNEL.UCl_P0sCqxOdQpMwua | Channel | Diana and Roma EN | 2,030 | 251 | 0:07:25 | 0 | 0 |
| YT_CHANNEL.UC3_PaZ3Eso1JkuJyE_v | Channel | Moonbug Kids - Cartoons and Kids Songs | 1,941 | 198 | 0:06:07 | 0 | 0 |
| YT_CHANNEL.UCq8KR1Inewd5ZPx9_X | Channel | Johny FamilyShow | 1,914 | 155 | 0:04:50 | 0 | 0 |
| YT_CHANNEL.UC_dpB5SImaseMZpLu | Channel | Blippi Wonders - Educational Cartoons for Kids | 1,847 | 143 | 0:04:39 | 0 | 0 |
| YT_CHANNEL.UC6zhI71atP7YLoZyIyC | Channel | Dave and Ava - Nursery Rhymes and Baby Songs | 1,780 | 152 | 0:05:08 | 0 | 0 |
| YT_CHANNEL.UCcmqzh5SKwFlmxbisY | Channel | Super JoJo - Hindi Nursery Rhymes | 1,774 | 129 | 0:04:22 | 0 | 0 |
| YT_CHANNEL.UCc1AyJPKHuyLaTijXhK | Channel | O Canal do Jojozinho - Super JoJo Português | 1,737 | 100 | 0:03:27 | 3 | 0.0% |
| YT_CHANNEL.UCI2yqeDZUM1f8_sC_a | Channel | Super JoJo - Nhạc thiếu nhi Việt Nam | 1,694 | 106 | 0:03:44 | 13 | 7.7% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCRx3mKNUdl8QE06n | Channel | BillionSurpriseToys - English Kids Songs & Cartoon | 1,693 | 143 | 0:05:04 | 0 | |
| YT_CHANNEL.UC4R8DWoMoI7CAwX8 | Channel | Live | 1,630 | 91 | 0:03:20 | 134,606 | 1.1% |
| YT_CHANNEL.UCQ7x25F6YXY9DvGeH | Channel | shfa2 - شفا | 1,515 | 100 | 0:03:58 | 0 | |
| YT_CHANNEL.UCbuRWB4dTQEq0-two | Channel | Wolfoo en Français | 1,470 | 79 | 0:03:12 | 86,266 | 1.5% |
| YT_CHANNEL.UC1ciY6kR3yj3kaKZ6R7 | Channel | Infobells - Hindi | 1,455 | 94 | 0:03:51 | 0 | |
| YT_CHANNEL.UC66KzYUMWmN4Pral | Channel | The Mik Maks | 1,383 | 117 | 0:05:04 | 0 | |
| YT_CHANNEL.UCzCo1O15OYTOucOB | Channel | Adriana Show | 1,369 | 157 | 0:06:52 | 0 | |
| YT_CHANNEL.UCssu4Uj7ZsSXe9B9cn | Channel | Lellobee Preschool Playhouse - Kids Songs | 1,362 | 222 | 0:09:46 | 0 | |
| YT_CHANNEL.UCx790OVgpTC1UVBQ | Channel | ★ Kids Roma Show | 1,271 | 179 | 0:08:28 | 0 | |
| YT_CHANNEL.UC2RNg_QGZriSGQo6e | Channel | Super Crazy Kids | 1,255 | 153 | 0:07:19 | 0 | |
| YT_CHANNEL.UCah9hSXlTsAkLcT_yK7 | Channel | Sami Arabic | 1,249 | 82 | 0:03:55 | 18,084 | 6.1% |
| YT_CHANNEL.UCk6-3tBugJX-vi43GQp | Channel | LYCAN - Arabic | 1,246 | 48 | 0:02:18 | 42,615 | 2.6% |
| YT_CHANNEL.UC4NALVCmcmL5ntpV | Channel | LooLoo Kids - Nursery Rhymes and Children's Songs | 1,245 | 102 | 0:04:54 | 0 | |
| YT_CHANNEL.UChVutvkM_RrgyEKXA | Channel | Tommy - Nursery Rhymes & Kids Songs | 1,228 | 18 | 0:00:51 | 11,758 | 9.5% |
| YT_CHANNEL.UC3WkVi7bn8-fb_HXU | Channel | Boram Tube Stories | 1,221 | 90 | 0:04:26 | 0 | |
| YT_CHANNEL.UCcOMTVILq-ylqtFmOc | Channel | Vlad và Nikita | 1,218 | 123 | 0:06:03 | 0 | |
| YT_CHANNEL.UCP2mTDmnvwq-ydb2 | Channel | Boom Buddies - Sing Along Nursery Rhymes | 1,192 | 107 | 0:05:22 | 0 | |
| YT_CHANNEL.UCt2hlud8DEaGmI1loT | Channel | Moonbug Kids - After School Club - Kids Cartoons | 1,157 | 107 | 0:05:31 | 0 | |
| YT_CHANNEL.UC-Gm4EN7nNNR3k67 | Channel | Blippi Toys | 1,129 | 91 | 0:04:50 | 0 | |
| YT_CHANNEL.UCZnCV45w02X0cMqO | Channel | ChuChuTV Bangla | 1,089 | 84 | 0:04:38 | 0 | |
| YT_CHANNEL.UCK5Q72Uyo73uRPk8P | Channel | Genevieve's Playhouse - Learning Videos for Kids | 1,056 | 93 | 0:05:17 | 0 | |
| YT_CHANNEL.UCOVY28BaODA4pvyz_ | Channel | Hogi! Pinkfong - Learn & Play | 1,030 | 82 | 0:04:45 | 0 | |
| YT_CHANNEL.UCgFXm4T 8htWmCyJ6 | Channel | Toys and Colors | 1,027 | 88 | 0:05:08 | 0 | |
| YT_CHANNEL.UCSp2f6yQYuzOavit1V8 | Channel | Le Monde de Little Angel Français - Comptines Bébé | 1,014 | 79 | 0:04:39 | 0 | |
| YT_CHANNEL.UChGJGhZ9SOOHvBB0 | Channel | Ryan's World | 1,010 | 113 | 0:06:41 | 0 | |
| YT_CHANNEL.UCt4LjoWsPOLtYJ-fDXJl | Channel | Super JoJo - 童謡と子供の歌 | 1,003 | 61 | 0:03:39 | 0 | |
| YT_CHANNEL.UCVi_GtP-1stDmhPuW0 | Channel | Eli Kids - Cartoons & Songs | 988 | 103 | 0:06:16 | 3 | 0.0% |
| YT_CHANNEL.UC4UwhQlDxc0OJHOZ5 | Channel | Super JoJo-인기동요 | 964 | 62 | 0:03:53 | 0 | |
| YT_CHANNEL.UCTdRly9T3iyCJFjmRoC | Channel | Little Angel Español - Canciones Infantiles | 944 | 74 | 0:04:42 | 0 | |
| YT_CHANNEL.UCUMxxg0KvWiSWHUX | Channel | वाद और निकिता | 922 | 76 | 0:04:55 | 0 | |
| YT_CHANNEL.UCs0upBDG-dCAxy8_V | Channel | Videogyan Nursery Rhymes - Kids Songs & Cartoons | 914 | 77 | 0:05:03 | 0 | |
| YT_CHANNEL.UCxQ2FGm0lVOOQQ_L | Channel | Super JoJo-中文兒歌・卡通動畫 | 901 | 85 | 0:05:38 | 3 | 0.0% |
| YT_CHANNEL.UC8ZAuD5fr_ZUkgAjt3z | Channel | Super JoJo - 어린이동요 | 883 | 60 | 0:04:06 | 0 | |
| YT_CHANNEL.UCu0tjrzm4_n-9hkYSvls | Channel | Moonbug Kids - Sing Along With Me! | 867 | 49 | 0:03:21 | 0 | |
| YT_CHANNEL.UCVEDZVtA5NUtjxSXHj | Channel | Kinder Spielzeug Kanal | 843 | 92 | 0:06:31 | 0 | |
| YT_CHANNEL.UCNVE4szbMrOZk9the) | Channel | Baby Shark Official | 842 | 60 | 0:04:17 | 0 | |
| YT_CHANNEL.UCiNRSIR9elCh9A4hNB | Channel | Boram Tube Play | 842 | 48 | 0:03:26 | 0 | |
| YT_CHANNEL.UCygtj8VfAl0Sez4S7u6! | Channel | MyGo! Sign Language for Kids - ASL | 841 | 26 | 0:01:52 | 0 | |
| YT_CHANNEL.UCU2zNeYhf9pi_wSqFb | Channel | Boram Tube Vlog [보람튜브 브이로그] | 835 | 83 | 0:05:57 | 0 | |
| YT_CHANNEL.UC50v8AtklUoJF1Wx5q | Channel | Maya and Mary | 819 | 85 | 0:06:12 | 0 | |
| YT_CHANNEL.UCqNmJfc7RgMU6hTx0 | Channel | Diana and Roma ESP | 815 | 71 | 0:05:11 | 0 | |
| YT_CHANNEL.UCeiroyQn7kpLuywRke | Channel | Tokki Channel | 794 | 39 | 0:02:56 | 23,416 | 2.9% |
| YT_CHANNEL.UCS94J1s6-qc8v7btCdS | Channel | Like Nastya Show | 792 | 81 | 0:06:06 | 0 | |
| YT_CHANNEL.UCPfWsSIr1Cj8om4gW! | Channel | Moonbug Kids - Lullabies For Babies | 791 | 74 | 0:05:37 | 0 | |
| YT_CHANNEL.UCAdpXDXkrrYQXFtAbJ | Channel | O Canal do Joãozinho - Little Angel Português | 780 | 50 | 0:03:49 | 0 | |
| YT_CHANNEL.UCD0dLTPhMf27g1GZd | Channel | 超级宝贝JoJo-儿歌童谣□ | 762 | 38 | 0:03:00 | 16,945 | 4.0% |
| YT_CHANNEL.UCeZQXIvIl3Nt53JhP9b | Channel | Toy For Kids [토이포키즈] | 755 | 72 | 0:05:41 | 0 | |
| YT_CHANNEL.UC_9gvarl5g2xqWfvUzU | Channel | Wing | 754 | 27 | 0:02:10 | 14,963 | 4.8% |
| YT_CHANNEL.UCMsQNXla0kQU5337i | Channel | HeyKids - Nursery Rhymes | 735 | 58 | 0:04:44 | 4 | 0.0% |
| YT_CHANNEL.UC92nvERw9hnmcVJbJ | Channel | HappyKids US- Nursery Rhymes | 719 | 14 | 0:01:10 | 4,565 | 13.4% |
| YT_CHANNEL.UC6zPzUJo8hu-5TzUk8 | Channel | Mother Goose Club Playhouse | 717 | 31 | 0:02:35 | 0 | |
| YT_CHANNEL.UCNvYCW3cMbkWy2g | Channel | shfa show India | 711 | 51 | 0:04:19 | 0 | |
| YT_CHANNEL.UC1g0ug0QX3XQN8pe | Channel | Wolf Pica Channel | 701 | 61 | 0:05:12 | 12,539 | 4.7% |
| YT_CHANNEL.UC02zbQDpsD2GSL8tR | Channel | Banana Cartoon 3D Nursery Rhymes Baby & Kids Songs | 699 | 52 | 0:04:29 | 1 | 0.0% |
| YT_CHANNEL.UCCc1DMB-AcOssKJ7K | Channel | Videogyan Kids Shows-Children's Cartoon Animation | 697 | 64 | 0:05:28 | 0 | |

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCrC5NdEzptBdpZpiaX | Channel | Mikido TV - Çizgi Film ve Çocuk Şarkıları | 694 | 10 | 0:00:53 | 26,750 | 2.3% |
| YT_CHANNEL.UCbJLQ_DxoVs29oQ_W | Channel | Boo Boo Kids - Nursery Rhymes | 663 | 28 | 0:02:33 | 0 | |
| YT_CHANNEL.UCkOny4N1-Qn9UTx7p | Channel | Junior Squad - Nursery Rhymes and Kids Songs | 644 | 42 | 0:03:53 | 0 | |
| YT_CHANNEL.UCjZ-Ekz7JDN6GDXwus | Channel | Smile Family | 642 | 91 | 0:08:31 | 0 | |
| YT_CHANNEL.UCGRdNfemQ7iXpacd7 | Channel | Diana and Roma IND | 635 | 61 | 0:05:45 | 0 | |
| YT_CHANNEL.UCHcn4Ux-sO9nzNu7r | Channel | infobells - Tamil | 626 | 41 | 0:03:56 | 0 | |
| YT_CHANNEL.UCAWuV9ZZ0iti3WR-Jr | Channel | Infobells Bangla | 612 | 37 | 0:03:35 | 0 | |
| YT_CHANNEL.UCtjAC2H-WCjQ1SIi6H | Channel | Boom Buddies - Nursery Rhymes & Kids Songs | 608 | 38 | 0:03:47 | 0 | |
| YT_CHANNEL.UC065OFwExGz84peylS | Channel | Lellobee City Farm - Cartoons & Kids Songs | 607 | 43 | 0:04:13 | 0 | |
| YT_CHANNEL.UCpzYfBXbEHHQHU2eč | Channel | Little Treehouse Nursery Rhymes and Kids Songs | 594 | 54 | 0:05:27 | 0 | |
| YT_CHANNEL.UC0vDCy8moGUhR7kR | Channel | Toymong tv 토이몽TV | 587 | 74 | 0:07:31 | 0 | |
| YT_CHANNEL.UCHvoq_rGmOKJKGId1 | Channel | infobells - Telugu | 586 | 36 | 0:03:40 | 0 | |
| YT_CHANNEL.UC1hNgneuRwhoWhfzš | Channel | Shfa stories | 582 | 33 | 0:03:24 | 0 | |
| YT_CHANNEL.UCsPF3cApzCohxPp5oK | Channel | CVS 3D Rhymes & Kids Songs | 577 | 41 | 0:04:17 | 0 | |
| YT_CHANNEL.UCmpQNP49YEXTSBTp | Channel | Kids Songs - Topic | 572 | 2 | 0:00:11 | 0 | |
| YT_CHANNEL.UC6QbtQHzCQLxilVvW | Channel | Super Supremes - Nursery Rhymes & Kids Songs | 570 | 48 | 0:05:01 | 0 | |
| YT_CHANNEL.UCsoQVkMz-K9p5uChR | Channel | Qo Qoo | 559 | 17 | 0:01:50 | 10,539 | 5.0% |
| YT_CHANNEL.UC5Tg_aUYKBtpnGipTV | Channel | Lagu Anak Indonesia Balita | 554 | 43 | 0:04:42 | 0 | |
| YT_CHANNEL.UCOYd4Al0Ty89xigE-I9 | Channel | Peppa Pig - Nursery Rhymes and Kids Songs | 539 | 29 | 0:03:13 | 0 | |
| YT_CHANNEL.UChUHOEe7zgYmrv7a_ | Channel | Jungle Beat | 529 | 47 | 0:05:21 | 0 | |
| YT_CHANNEL.UCDTn8jzxZAfyYB2KT0/ | Channel | Little Angel Arabic أغاني للأطفال - الملاك الصغير | 525 | 39 | 0:04:29 | 0 | |
| YT_CHANNEL.UCu60hbJGH8nlCSFwfV | Channel | CoComelon en Español - Canciones Infantiles | 514 | 35 | 0:04:01 | 0 | |
| YT_CHANNEL.UCwHE1kM1CPJd_pl9F( | Channel | shfa | 513 | 46 | 0:05:25 | 0 | |
| YT_CHANNEL.UCx7bx9ViRETF04UE3d | Channel | Kidsberry - Nursery Rhymes ♫ | 509 | 52 | 0:06:06 | 0 | |
| YT_CHANNEL.UC6NuYuJ-GMxD24ReS | Channel | TL Studio | 498 | 60 | 0:07:11 | 0 | |
| YT_CHANNEL.UCIPHwLcsE9zQclqNRc | Channel | ChuChuTV Tamil | 492 | 27 | 0:03:16 | 0 | |
| YT_CHANNEL.UCl4r3zHKJpcJ0jEYSbo | Channel | BIBO와 장난감 | 491 | 30 | 0:03:38 | 0 | |
| YT_CHANNEL.UCcOj1rEHLhu3QDHP_ | Channel | Kids Learning Songs | 487 | 38 | 0:04:39 | 0 | |
| YT_CHANNEL.UCeWLXCkbuiDi1EhQO | Channel | 리틀엔젤 인기동요 어린이노래 - Little Angel | 487 | 23 | 0:02:52 | 0 | |
| YT_CHANNEL.UCoookXUzPciGrEZEXn | Channel | Sesame Street | 485 | 25 | 0:03:05 | 0 | |
| YT_CHANNEL.UCbnH4li9Htdqc-QgxoV | Channel | ChuChuTV Hindi | 482 | 30 | 0:03:41 | 0 | |
| YT_CHANNEL.UCiq1e7slPdo1gG_rxt_C | Channel | Moonbug Kids - Nursery Rhymes for Babies | 477 | 48 | 0:06:03 | 0 | |
| YT_CHANNEL.UC73OSCbHaqKlhHL8p | Channel | Baby Zoo | Kids Songs | 475 | 42 | 0:05:19 | 0 | |
| YT_CHANNEL.UCTheFErn4MureanSiq | Channel | DONA 도나 | 475 | 44 | 0:05:32 | 0 | |
| YT_CHANNEL.UCUYA9nNP2Pgz5RF_o | Channel | Мироша ТВ | 475 | 25 | 0:03:11 | 0 | |
| YT_CHANNEL.UCvYhgH0hXziSz9lyPzt | Channel | Eva Bravo Play | 474 | 39 | 0:04:54 | 0 | |
| YT_CHANNEL.UCAd4H7Ze6OR1-T60N | Channel | LimeAndToys | 464 | 34 | 0:04:26 | 0 | |
| YT_CHANNEL.UCAelPgCHWYyEs8-TFu | Channel | Zuni and Family | 464 | 31 | 0:04:01 | 0 | |
| YT_CHANNEL.UCKwdrlLDx6A4RVXbd | Channel | Boram Tube PRT | 464 | 28 | 0:03:37 | 0 | |
| YT_CHANNEL.UCcRu53iblqjNvJFFDLH | Channel | YimYam TV | 457 | 35 | 0:04:36 | 0 | |
| YT_CHANNEL.UC4-MIcKOgu50HSE-yš | Channel | Chu Chu Ua | 452 | 24 | 0:03:09 | 0 | |
| YT_CHANNEL.UCE5910LWuMTGWml/ | Channel | Katie Cutie Kids TV | 449 | 22 | 0:02:52 | 0 | |
| YT_CHANNEL.UCKe6w0exl94U-RzqAy | Channel | Maria Clara & JP | 448 | 24 | 0:03:11 | 0 | |
| YT_CHANNEL.UCsZoAGyfzP1v5Z2BW | Channel | Vlad ve Nikita | 447 | 47 | 0:06:22 | 0 | |
| YT_CHANNEL.UCKpFt-Nh3A2Sg---mLn | Channel | BabyBus—เพลงเด็กและการ์ตูน | 444 | 44 | 0:05:56 | 0 | |
| YT_CHANNEL.UClXh2JfZLGMimt6nPp | Channel | ABC - Little Learning Corner | 442 | 43 | 0:05:53 | 0 | |
| YT_CHANNEL.UCK1i2UviaXLUNrZlAFp | Channel | El Reino Infantil | 436 | 18 | 0:02:25 | 0 | |
| YT_CHANNEL.UClyPv5RRfYdUFv2SsgV | Channel | Kids Play | 434 | 29 | 0:04:01 | 0 | |
| YT_CHANNEL.UCm3hAp1m1xlAz0ve_ | Channel | Talking Tom | 434 | 27 | 0:03:46 | 0 | |
| YT_CHANNEL.UCUe6ZpY6TJ0no8jl4l2 | Channel | Nick Jr. | 433 | 41 | 0:05:43 | 0 | |
| YT_CHANNEL.UCd9BmOudM5glZMtV | Channel | Junior Squad Indonesia - Kartun & Lagu Anak Anak | 431 | 21 | 0:02:55 | 0 | |
| YT_CHANNEL.UCAgx4HcQlYn9lM0rht | Channel | HZHtube Kids Fun | 429 | 34 | 0:04:47 | 0 | |
| YT_CHANNEL.UCHwBjRoGO1V-H8QY | Channel | Gaby and Alex | 421 | 45 | 0:06:28 | 0 | |
| YT_CHANNEL.UCj-SWZSE0AmotGSQ3 | Channel | PowerKids TV | 421 | 39 | 0:05:29 | 0 | |
| YT_CHANNEL.UCr9QW8w8CvVAe3MS | Channel | Didi & Friends - Lagu Kanak Kanak | 421 | 33 | 0:04:39 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCnQu9SiotdBvl6S6oy | Channel | Love, Diana | 409 | 47 | 0:06:51 | 0 | |
| YT_CHANNEL.UCHE0FLZs17sBaMUGt | Channel | We Love Peppa Pig | 407 | 17 | 0:02:28 | 0 | |
| YT_CHANNEL.UCtk4K_3drDHc1i1r0RA | Channel | YoYo Satisfying | 405 | 41 | 0:06:01 | 0 | |
| YT_CHANNEL.UCkIz27-hS4O-mCiChX | Channel | Baby Joy Joy - Early Learning (Kids Songs, Nursery Rhymes and Baby Songs) | 399 | 41 | 0:06:12 | 0 | |
| YT_CHANNEL.UCqVXYi_LeGx2-eqH0G | Channel | Animal HT | 395 | 44 | 0:06:44 | 0 | |
| YT_CHANNEL.UC-oluJX1JBJ0aKA80Gr | Channel | 뽀로로와 나기타 | 394 | 53 | 0:08:07 | 0 | |
| YT_CHANNEL.UCtafJi4SCirZhlxsxlSby | Channel | 寶寶巴士 - 中文兒歌童謠 - 卡通動畫 | 394 | 24 | 0:03:35 | 50 | 4.0% |
| YT_CHANNEL.UCPalOwaTaSwFS4PAN | Channel | ADEL et SAMI | 393 | 27 | 0:04:11 | 0 | |
| YT_CHANNEL.UC2E2tvdecC_C--97tZif | Channel | sami And amira | 392 | 17 | 0:02:35 | 0 | |
| YT_CHANNEL.UCRYJW3Ao5AOmeow | Channel | Kids TV and Stories | 391 | 25 | 0:03:52 | 0 | |
| YT_CHANNEL.UClsUy_0qjY0t29IEVli-6 | Channel | Baby yoyo - Nursery Rhymes | 390 | 38 | 0:05:46 | 0 | |
| YT_CHANNEL.UCxAfx8ml33AGxr_yFn | Channel | Super JoJo - Детские песенки | 390 | 26 | 0:03:58 | 0 | |
| YT_CHANNEL.UCIK8w-hLJlhR6fL5_xQ | Channel | Like Nastya VNM | 385 | 31 | 0:04:46 | 0 | |
| YT_CHANNEL.UCUaZwCnn6Z-16Bmk | Channel | Tayo Bus Kecil - Tayo Bahasa Indonesia | 376 | 28 | 0:04:29 | 0 | |
| YT_CHANNEL.UCNBg4Cf6kf8bccKgYi | Channel | Lime Doodles | 371 | 30 | 0:04:47 | 0 | |
| YT_CHANNEL.UCDSB6AcJzMS5HZNE | Channel | ChuChu TV Funzone 3D Nursery Rhymes | 367 | 29 | 0:04:48 | 0 | |
| YT_CHANNEL.UCUg8jBErq5nnFwUzs_ | Channel | Dolly and Friends - Indian | 364 | 18 | 0:02:53 | 9,938 | 3.8% |
| YT_CHANNEL.UCu9MYfF0vosVcK38o | Channel | Farmees - Nursery Rhymes And Kids Songs | 363 | 33 | 0:05:24 | 0 | |
| YT_CHANNEL.UC6X7e7OYi44JpotGFH | Channel | D Billions На Русском | 362 | 21 | 0:03:25 | 0 | |
| YT_CHANNEL.UCnCXqo9jcQaHjW0iZN | Channel | 스위트티비 SweetTV | 359 | 21 | 0:03:34 | 0 | |
| YT_CHANNEL.UCBR8-60-B28hp2BmD | Channel | YouTube | 358 | 46 | 0:07:41 | 0 | |
| YT_CHANNEL.UCWlK0s4T4gyLavYiQT | Channel | Happy Lives | 353 | 27 | 0:04:38 | 0 | |
| YT_CHANNEL.UCdtn2lX0irVHd-MRHB | Channel | Bob The Train - Nursery Rhymes & Cartoons for Kids | 352 | 28 | 0:04:41 | 0 | |
| YT_CHANNEL.UCxE9_TIM1p_CcQhbM | Channel | Transvision Official | 352 | 45 | 0:07:41 | 0 | |
| YT_CHANNEL.UC2Y_QKNXBWreJW4q | Channel | Little Angel Deutsch - Kinderlieder | 350 | 29 | 0:05:01 | 0 | |
| YT_CHANNEL.UCzkA5UTtr_vNYqMSB3 | Channel | Peppa Pig Asia | 345 | 32 | 0:05:31 | 0 | |
| YT_CHANNEL.UCZLi7vfqlRjVL4YBHGr | Channel | Vlad and Niki ESP | 338 | 35 | 0:06:10 | 0 | |
| YT_CHANNEL.UCMEr4OcKQY85UsYYE | Channel | Maya and Mary - Arabic | 337 | 29 | 0:05:09 | 0 | |
| YT_CHANNEL.UCgGuCXWCHMf-chlvt | Channel | Can Bebek - Çocuk Şarkıları - Little Angel Türkçe | 335 | 18 | 0:03:14 | 0 | |
| YT_CHANNEL.UCV7zcTAJaMXN7HKL | Channel | Bichikids in English | 330 | 24 | 0:04:23 | 0 | |
| YT_CHANNEL.UCImYnhHEtDJ0D-2Ne | Channel | Laura e Arthur | 330 | 21 | 0:03:52 | 0 | |
| YT_CHANNEL.UClB5W7RGrG1QSTdSC | Channel | Super Kids Network Nursery Rhymes & Cartoon Songs | 329 | 26 | 0:04:48 | 0 | |
| YT_CHANNEL.UCP9MW9ATjUwwulqE | Channel | Vlad and Niki Arabic | 327 | 31 | 0:05:36 | 0 | |
| YT_CHANNEL.UCncdbMyA59zE-Vk66 | Channel | Disney Junior | 326 | 25 | 0:04:34 | 0 | |
| YT_CHANNEL.UCRv76wLBC73jiP7LX4 | Channel | Маша и Медведь | 326 | 22 | 0:04:01 | 0 | |
| YT_CHANNEL.UCgqzCxBaCq68nQyYA | Channel | リトルエンジェル 日本語 - 童謡と子供の歌 - Little Angel | 326 | 22 | 0:04:07 | 0 | |
| YT_CHANNEL.UChITeveFUK6bvHrmCt | Channel | Cleo y Cuquin - Canciones infantiles | 325 | 30 | 0:05:27 | 0 | |
| YT_CHANNEL.UCC9Iz-AebxsyVF4iZag | Channel | Heidi & Zidane बच्चों की कहानियाँ | 322 | 17 | 0:03:08 | 0 | |
| YT_CHANNEL.UCcqANnGO-HUapcmL | Channel | Like Nastya Stories | 321 | 22 | 0:04:10 | 0 | |
| YT_CHANNEL.UCoxoYSL3rFXB7JSELiI5 | Channel | Vlad and Niki ARA | 321 | 27 | 0:05:01 | 0 | |
| YT_CHANNEL.UC3I1iohrGzxep0p8r1O | Channel | Like Nastya AE | 320 | 30 | 0:05:32 | 0 | |
| YT_CHANNEL.UCrSx8rek9EuC3YGHvG | Channel | ARPO The Robot | 319 | 31 | 0:05:54 | 0 | |
| YT_CHANNEL.UC9trsD1jCTXXtN3xIOlI | Channel | WB Kids | 316 | 32 | 0:06:05 | 0 | |
| YT_CHANNEL.UCoCSJc-4JCGqOxuhuv | Channel | Peppa Pig Surprise | 316 | 16 | 0:02:57 | 0 | |
| YT_CHANNEL.UC5ma-WCc8jNCV0Wy | Channel | Diana and Roma HIN | 312 | 24 | 0:04:39 | 0 | |
| YT_CHANNEL.UCjmAh2qxmvWdH3xN | Channel | Jason Vlogs | 309 | 28 | 0:05:28 | 0 | |
| YT_CHANNEL.UC_klp3SfMIWQHK0Q0 | Channel | Ceylin - H Official | 308 | 19 | 0:03:46 | 0 | |
| YT_CHANNEL.UC4WSp6ekT-KLItyzCn | Channel | Lellobee - ABC Literacy Kids Songs with Subtitles | 298 | 33 | 0:06:43 | 0 | |
| YT_CHANNEL.UCg4eCrQji9aEN0Yxr4 | Channel | SuperHero Kids | 298 | 24 | 0:04:49 | 0 | |
| YT_CHANNEL.UCAJnyTWJPpKXuwgW | Channel | Netflix Jr. | 296 | 15 | 0:03:04 | 0 | |
| YT_CHANNEL.UCcp_vTc53n_HfHRShA | Channel | Heidi dan Zidane | 293 | 17 | 0:03:40 | 0 | |
| YT_CHANNEL.UC0h0LUdndpq1CU8gv | Channel | Moonbug Kids - Preschool Learning ABCs and 123s | 290 | 25 | 0:05:06 | 0 | |
| YT_CHANNEL.UCJkWoS4RsIdA1coEIo | Channel | Mother Goose Club | 289 | 16 | 0:03:17 | 0 | |
| YT_CHANNEL.UC87FCutxfO_-nJHiPtBu | Channel | CoComelon MyGo! - Sign Language for Kids | 287 | 11 | 0:02:13 | 0 | |
| YT_CHANNEL.UCOk55dAgB8VnMlhaT | Channel | Teletubbies - WildBrain | 285 | 24 | 0:04:59 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UC-cqh4Vn_MtV_wbuK | Channel | Blippi - Kids Songs | 284 | 29 | 0:06:05 | 0 | |
| YT_CHANNEL.UCORc3AiSF6XYjTZapfv | Channel | Kartun Studios | 283 | 20 | 0:04:09 | 0 | |
| YT_CHANNEL.UCck8k_M2_Z-rbZKY8st | Channel | DoDoBee - Kids Songs | 283 | 27 | 0:05:37 | 0 | |
| YT_CHANNEL.UCe3GjNY3Kqi8Xd6nT4 | Channel | Fun For Kids TV - Hindi Rhymes | 283 | 25 | 0:05:13 | 0 | |
| YT_CHANNEL.UCpKXcNQAoM_j4hlt4c | Channel | Teletubbies Bahasa Indonesia - WildBrain | 283 | 19 | 0:04:00 | 0 | |
| YT_CHANNEL.UCAmia3u27mHY-Y6c- | Channel | Pororo the Little Penguin | 282 | 24 | 0:05:09 | 0 | |
| YT_CHANNEL.UCLl_AsfgtKjwR4qaSwg | Channel | infobells | 282 | 15 | 0:03:09 | 0 | |
| YT_CHANNEL.UCSKMTnvDepWI3OEa | Channel | Little Angel Italiano - Canzoni per Bambini | 280 | 23 | 0:04:52 | 0 | |
| YT_CHANNEL.UCEzJkg_EtsuPwDnez85 | Channel | Pocoyo - Nursery Rhymes | 279 | 13 | 0:02:54 | 0 | |
| YT_CHANNEL.UCwpcLKMwiuPg4aqlm | Channel | La Granja de Zenón | 279 | 12 | 0:02:30 | 0 | |
| YT_CHANNEL.UCAwIKJ84zBsiuuy9DV | Channel | ChuChuTV Storytime for Kids | 278 | 19 | 0:04:08 | 1 | 100.0% |
| YT_CHANNEL.UCvfZjlwNvVoTpWtH_t | Channel | Diana and Roma VNM | 277 | 25 | 0:05:26 | 0 | |
| YT_CHANNEL.UCDlr16Wn7U_7leEKzp | Channel | Wolfoo Chinese | 276 | 6 | 0:01:17 | 11,573 | 1.9% |
| YT_CHANNEL.UCKcQ7Jo2VAGHiPMfD | Channel | ChuChuTV Surprise Eggs Learning Videos | 273 | 20 | 0:04:28 | 0 | |
| YT_CHANNEL.UCsCe7SNQckiRJ6y563 | Channel | Jugnu Kids - Nursery Rhymes and Best Baby Songs | 272 | 25 | 0:05:26 | 0 | |
| YT_CHANNEL.UCuSo4gcgxJRf4Bzu43x | Channel | Masha y el Oso | 272 | 19 | 0:04:05 | 0 | |
| YT_CHANNEL.UCgG9IWOPcClfQoI00x | Channel | Vlad and Niki IDN | 266 | 24 | 0:05:30 | 0 | |
| YT_CHANNEL.UCfjV40lp9IDhENN-IYd | Channel | Peppa and Friends | 265 | 21 | 0:04:46 | 0 | |
| YT_CHANNEL.UC8vP83Ekv5b_XKpUo4 | Channel | With Kids | 264 | 24 | 0:05:32 | 0 | |
| YT_CHANNEL.UCGcDOoUjxL2TNpC2H | Channel | BIBO u ชอลลื่น | 261 | 16 | 0:03:43 | 0 | |
| YT_CHANNEL.UCpgG0rtKd-CTzStI9w2 | Channel | माशा एंड द बेयर | 260 | 17 | 0:04:01 | 0 | |
| YT_CHANNEL.UC0zZdNE_Z8iomiljRj7 | Channel | Kids TV - Fairytales & Children's Stories | 256 | 37 | 0:08:37 | 0 | |
| YT_CHANNEL.UCtm3DGXkWqAUQZM | Channel | Diana and Roma ARA | 255 | 26 | 0:06:12 | 0 | |
| YT_CHANNEL.UCiZL26ScfRZDdEAkkP | Channel | Omar & Hana - Lagu Kanak-Kanak Islam | 254 | 15 | 0:03:26 | 0 | |
| YT_CHANNEL.UCy_rxpSt8DMagOUFA | Channel | BabyBus - Canciones Infantiles & Cuentos | 254 | 15 | 0:03:33 | 0 | |
| YT_CHANNEL.UCV2jNjJEtO0Hr3b1Es3 | Channel | Nussa Official | 252 | 26 | 0:06:05 | 1 | 0.0% |
| YT_CHANNEL.UC_wlTz-Ze4JFc3WLQA | Channel | RubyandBonnie | 249 | 18 | 0:04:26 | 0 | |
| YT_CHANNEL.UCfaZw8XH_zmAVk8st | Channel | CKN | 248 | 30 | 0:07:10 | 0 | |
| YT_CHANNEL.UCYqksDldZTkKmsrBb4 | Channel | Kids Songs and Nursery Rhymes - RV AppStudios | 247 | 23 | 0:05:37 | 0 | |
| YT_CHANNEL.UC7G8k15G_FOFQ0hhjj | Channel | CoComelon em Português - Músicas Infantis | 246 | 15 | 0:03:39 | 0 | |
| YT_CHANNEL.UCppy4jaFHu51iCMl-7q | Channel | Влад и Никита | 246 | 19 | 0:04:35 | 0 | |
| YT_CHANNEL.UCzIdYMdAtTsWucGCZ | Channel | Nat and Essie | 244 | 21 | 0:05:17 | 0 | |
| YT_CHANNEL.1nSs697is_NRD9aU6 | Channel | Loco Nuts English Nursery Rhymes and Kids Songs | 241 | 17 | 0:04:19 | 0 | |
| YT_CHANNEL.UCui_SuV6CzSgB1bdwU | Channel | Like Nastya IDN | 241 | 21 | 0:05:18 | 0 | |
| YT_CHANNEL.UCsMRgE1lQFkgGvyfBū | Channel | Funny Sofia Show | 239 | 25 | 0:06:23 | 0 | |
| YT_CHANNEL.UCJYG48dCgMA-p5BV | Channel | GNP Music | 238 | 10 | 0:02:33 | 0 | |
| YT_CHANNEL.UC1QqdFv5e9QSEi0eYc | Channel | Moonbug Kids - Kids Learning Videos | 235 | 15 | 0:03:46 | 0 | |
| YT_CHANNEL.UC5Ti4_DVp7LW34PjEw | Channel | Morphle TV | 233 | 24 | 0:06:06 | 0 | |
| YT_CHANNEL.UCJ7alGJ32mn_ehJIVAc | Channel | Fun for Kids | 233 | 10 | 0:02:27 | 4,062 | 5.2% |
| YT_CHANNEL.UCH2cMLriCDcvb9Uq_2 | Channel | Loco Nuts - Cartoon Videos | 231 | 22 | 0:05:43 | 0 | |
| YT_CHANNEL.UCLVpcJc8LpFclTssfVZ5 | Channel | Heidi y Zidane en español | 231 | 15 | 0:03:53 | 0 | |
| YT_CHANNEL.UCYQo8CdhXD22qfwU | Channel | El Payaso Plim Plim | 231 | 10 | 0:02:36 | 0 | |
| YT_CHANNEL.UCCUPhXE9SJqbsiWc7a | Channel | BillionSurpriseToys - Hindi Rhymes for Children | 227 | 9 | 0:02:16 | 0 | |
| YT_CHANNEL.UCkDghSeFb88MqR1VS | Channel | BabyBus - बच्चों के गीत&कार्टून एनीमेशन | 226 | 20 | 0:05:15 | 0 | |
| YT_CHANNEL.UCx113Qc-ImrABMyW_ | Channel | Milena and Stesha Kids Tv | 225 | 11 | 0:02:50 | 0 | |
| YT_CHANNEL.UCyKa1YNZLio6XfjMR7 | Channel | The Official Gummibär Channel | 225 | 14 | 0:03:51 | 0 | |
| YT_CHANNEL.UCUth4kd_IkAltr7VusgN | Channel | Hindi Rhymes For Kids - HooplaKidz | 224 | 16 | 0:04:17 | 0 | |
| YT_CHANNEL.UCLmjrj9ZvStUIauvMl5f | Channel | RACHEL WONDERLAND | 222 | 10 | 0:02:38 | 0 | |
| YT_CHANNEL.UCKeKanAZfSYH0nzP3U | Channel | JunyTony - Songs and Stories | 221 | 20 | 0:05:21 | 2 | 0.0% |
| YT_CHANNEL.UCtyr6UXUdZJJHuWGK | Channel | Like Nastya PRT | 219 | 18 | 0:04:56 | 0 | |
| YT_CHANNEL.UCGZrRXxIJGFCH1SMw | Channel | OYUNCAKOYNUYORUM | 217 | 12 | 0:03:14 | 0 | |
| YT_CHANNEL.UCCo2mpdEvV8SrC5Fs | Channel | Sofia Little Princess | 216 | 20 | 0:05:32 | 0 | |
| YT_CHANNEL.UCS-tAHyue11gwLGAo | Channel | Sheep TV | 216 | 8 | 0:02:17 | 7,906 | 2.6% |
| YT_CHANNEL.UCPkJMn6qOUFq4765D | Channel | Kids Tv - Spooky Cartoons | 213 | 23 | 0:06:27 | 0 | |
| YT_CHANNEL.UCfGqw7BFixnmDLMHl | Channel | Boram Tube Funny | 213 | 18 | 0:05:03 | 0 | |

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL:UCOMAUu-i_bSeuh1Vi | Channel | KATURI TV | 212 | 28 | 0:07:57 | 0 | |
| YT_CHANNEL:UC66D92nI_IcOq9q70h | Channel | ChildrenNurseryRhymes | 211 | 23 | 0:06:38 | 0 | |
| YT_CHANNEL:UCJeBMQG-rfu8-_jk181 | Channel | Kit and Kate - Nursery Rhymes Spanish | 211 | 18 | 0:05:14 | 0 | |
| YT_CHANNEL:UCOQIVkrr8TrN-2d72O | Channel | D Billions Español | 211 | 10 | 0:02:47 | 0 | |
| YT_CHANNEL:UCdKicyl_ve5oyjasiO6n | Channel | ToysPlay | 209 | 15 | 0:04:23 | 0 | |
| YT_CHANNEL:UCpcZREaNdYfSzpbQm | Channel | Cocomelon Arabic - كوكو ميلون اغاني اطفال | 209 | 13 | 0:03:47 | 0 | |
| YT_CHANNEL:UC_ghLCBI7Si-GzCiJ7xJ | Channel | FUNNY ANIMALS | 208 | 27 | 0:07:48 | 0 | |
| YT_CHANNEL:UCIXCdT6Y-hpusEOY08 | Channel | Bing - שירים | 208 | 20 | 0:05:48 | 0 | |
| YT_CHANNEL:UCajli_Q-JgR3kEgIvlam | Channel | Mike and Mia - Nursery Rhymes and Kids Songs | 206 | 19 | 0:05:38 | 0 | |
| YT_CHANNEL:UCguSJd1OunAAolkzM | Channel | Surprise Collector & Sunshine | 206 | 5 | 0:01:22 | 24,121 | 0.7% |
| YT_CHANNEL:UCA7Q8nEDwHAEFTQz | Channel | BabyBus - Nhạc thiếu nhi | 205 | 12 | 0:03:32 | 0 | |
| YT_CHANNEL:UCILbBJTT1R2vTwznhnc | Channel | Little Angel Русский - Ангелок Детские Песенки | 205 | 16 | 0:04:38 | 0 | |
| YT_CHANNEL:UCqk10y8p4_QVUT9e5 | Channel | BIBO и Игрушки | 203 | 13 | 0:03:45 | 0 | |
| YT_CHANNEL:UCAJetkuJ2zz92WOJCrd | Channel | Fireman Sam | 202 | 13 | 0:03:50 | 0 | |
| YT_CHANNEL:UCQD_yZCS2BGO_BXtY | Channel | Badanamu | 202 | 17 | 0:04:59 | 0 | |
| YT_CHANNEL:UCpEJRZdSpdVZ8vh63 | Channel | Like Nastya ESP | 202 | 19 | 0:05:38 | 0 | |
| YT_CHANNEL:UCD4S7zLdV660OAlB-0 | Channel | CoComelon Deutsch - Kinderlieder | 198 | 10 | 0:03:06 | 0 | |
| YT_CHANNEL:UCU05GO9-HhqZfsB9v | Channel | Magnet World | 198 | 22 | 0:06:38 | 2 | 0.0% |
| YT_CHANNEL:UCzKWILdrVl8ZEcDzaH | Channel | infobells - Kannada | 196 | 10 | 0:03:00 | 0 | |
| YT_CHANNEL:UC9CsZoTaHZqZjnNZv | Channel | Tayo the Little Bus | 195 | 15 | 0:04:45 | 0 | |
| YT_CHANNEL:UCls0lZ-alFDTBBrSOPsb | Channel | DONA Việt Nam | 194 | 15 | 0:04:29 | 0 | |
| YT_CHANNEL:UCIZkHt2kNIgyrTTPnSC | Channel | Get Movies | 193 | 14 | 0:04:27 | 0 | |
| YT_CHANNEL:UCnhAMeE9Z08hlYozlc | Channel | Manjadi | 192 | 7 | 0:02:07 | 0 | |
| YT_CHANNEL:UC8hKeGw5YJI1ULSqD4 | Channel | Bing - Polski Kanał Oficjalny | 191 | 14 | 0:04:25 | 0 | |
| YT_CHANNEL:UCCdYYruzqbr0FdNehb | Channel | Taylor RS | 191 | 13 | 0:04:14 | 0 | |
| YT_CHANNEL:UCu0Jph1U5x-2lk9u8Lv | Channel | Clay Adventure 클레이 모형 | 190 | 11 | 0:03:35 | 0 | |
| YT_CHANNEL:UCTsPDENL6UTfdIExrW | Channel | Vlad y Nikita Show | 189 | 19 | 0:05:54 | 0 | |
| YT_CHANNEL:UC8YTieDFgf-D_3_RaPR | Channel | Vlad and Niki THA | 187 | 14 | 0:04:20 | 0 | |
| YT_CHANNEL:UCxFVJTRMGywDPDW | Channel | mania japansong | 186 | 14 | 0:04:37 | 0 | |
| YT_CHANNEL:UCyG6ZCj6weaA2_JvnU | Channel | Bing - Official Channel | 184 | 19 | 0:06:15 | 0 | |
| YT_CHANNEL:UCMGEFYJJX2Hfgo3rD- | Channel | ManzoorOfficial | 183 | 7 | 0:02:25 | 3,680 | 4.6% |
| YT_CHANNEL:UCTn9Vyy-3fzLIr0bqhl6 | Channel | Super Senya RU | 183 | 16 | 0:05:16 | 0 | |
| YT_CHANNEL:UCM88mtSE0zRTn5ae4 | Channel | Pingu - Official Channel | 182 | 7 | 0:02:14 | 0 | |
| YT_CHANNEL:UCMSwYsZcJvVMzn-6f | Channel | Çocuk oyuncak kanalı | 182 | 13 | 0:04:24 | 0 | |
| YT_CHANNEL:UCu52CCCjTx-U1BgDO | Channel | Peppa Pig Toy Videos | 182 | 11 | 0:03:36 | 0 | |
| YT_CHANNEL:UCZW7Vpa7uOzqZgko | Channel | माया और मारियम - बच्चों के गान | 181 | 8 | 0:02:30 | 0 | |
| YT_CHANNEL:UCtLiqqC6teXDeSi2vWJ | Channel | Maggie and Shanti | 181 | 22 | 0:07:08 | 0 | |
| YT_CHANNEL:UCHnhz7XCP6Zx6l22ng | Channel | أغاني أطفال ور وم متحركة - BabyBus Arabic TV | 179 | 13 | 0:04:20 | 0 | |
| YT_CHANNEL:UCZbTuDplLcBb4bTHa_ | Channel | Kids TV India Hindi Nursery Rhymes | 179 | 13 | 0:04:29 | 0 | |
| YT_CHANNEL:UC5cvQS8seeHmZPc4L | Channel | Wolfoo Türkçe | 178 | 5 | 0:01:33 | 7,497 | 2.2% |
| YT_CHANNEL:UCpm9UA5N0Y9Kv1FJN | Channel | ماشا و الدب | 178 | 14 | 0:04:43 | 0 | |
| YT_CHANNEL:UCR1hQY5sz5NEYofdv( | Channel | Kids Channel India - Hindi Rhymes and Baby Songs | 177 | 9 | 0:03:06 | 0 | |
| YT_CHANNEL:UCfPok_HASE_qFmli_eiY | Channel | Диана и Рома на русском | 177 | 14 | 0:04:51 | 0 | |
| YT_CHANNEL:UCx1xhxQyzR4TT6PmX | Channel | STEVE AND MAGGIE | 177 | 18 | 0:06:04 | 0 | |
| YT_CHANNEL:UC4YImPQT-_0kCh5joA | Channel | Blippi Español | 176 | 9 | 0:03:00 | 0 | |
| YT_CHANNEL:UCQjAZ2g7f2QUcuyZG | Channel | Moonbug Kids - Learning Corner | 176 | 18 | 0:06:11 | 0 | |
| YT_CHANNEL:UCgbfG5HoczHIkpzxLY | Channel | Pokémon Kids TV | 176 | 11 | 0:03:54 | 0 | |
| YT_CHANNEL:UC1aepfVnVs0_---8Y0k | Channel | Cuquin in English - videos & cartoons for babies | 175 | 5 | 0:05:02 | 0 | |
| YT_CHANNEL:UCYueUut3fm27z-J35d | Channel | Boom Buddies Español - Canciones Infantiles | 175 | 10 | 0:03:17 | 0 | |
| YT_CHANNEL:UC3pnQ7MHDABUFunc | Channel | Boram Tube ToysReview [보람튜브 토이리뷰] | 174 | 22 | 0:07:40 | 0 | |
| YT_CHANNEL:UCJKBSfD5JSUxGhriFec | Channel | Masha e o Urso | 173 | 9 | 0:03:04 | 0 | |
| YT_CHANNEL:UCuHO2KJDelG53_E8y4 | Channel | The Nursery Rhymes | 173 | 3 | 0:01:10 | 0 | |
| YT_CHANNEL:UCMuZ4JgShrhniQkkfS | Channel | Tridev - Hindi Rhymes | 172 | 21 | 0:07:11 | 0 | |
| YT_CHANNEL:UC6ye474SJJGiPsEPueO | Channel | With Kids[위드키즈] | 171 | 15 | 0:05:12 | 0 | |
| YT_CHANNEL:UCfi2OhP1LHPs4h9_klG | Channel | Mr. Peterman | 171 | 17 | 0:05:47 | 0 | |

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UC7hC9qjBVE9PdjFl_a8 | Channel | Vv KID vV | 170 | 15 | 0:05:26 | 0 | |
| YT_CHANNEL.UCBJuxfqZuiibvcwSc8V | Channel | A for Adley - Learning & Fun | 170 | 22 | 0:07:40 | 0 | |
| YT_CHANNEL.UCK9F8nycURBsR0Ylr8s | Channel | Jingle Toons | 170 | 10 | 0:03:24 | 0 | |
| YT_CHANNEL.UCnEHS4Wa8WOxvQiK | Channel | Go Buster - Bus Cartoons & Kids Stories | 170 | 9 | 0:03:20 | 0 | |
| YT_CHANNEL.UC84r9HNMGXErz4DJD | Channel | Boom Buddies Indonesia - Kartun & Lagu Anak Anak | 169 | 14 | 0:04:51 | 0 | |
| YT_CHANNEL.UCY2jUnU118sVkdj2xaf | Channel | PJ Masks Official | 169 | 17 | 0:06:00 | 0 | |
| YT_CHANNEL.UC_uubOdHmIPJM_BM | Channel | What A Trip! | 169 | 18 | 0:06:13 | 0 | |
| YT_CHANNEL.UCk5Kjuie8rWiXUrNF8- | Channel | Diana and Roma Indonesia | 169 | 17 | 0:05:56 | 0 | |
| YT_CHANNEL.UCooY3HgjOMWoDpIH | Channel | O Reino Infantil | 169 | 9 | 0:03:05 | 0 | |
| YT_CHANNEL.UCw1BQVBxO1F7QqLH | Channel | TS - BonBon Kids | 169 | 14 | 0:04:51 | 0 | |
| YT_CHANNEL.UC178EmfQAV3OT-Upu | Channel | Omar & Hana - Islamic Cartoons for Kids | 168 | 13 | 0:04:31 | 1 | 0.0% |
| YT_CHANNEL.UCHCNmGxfaJ7hTueph | Channel | Детские песни с Майей и Машей [RU] | 167 | 20 | 0:07:19 | 0 | |
| YT_CHANNEL.UCJg19noZp7-BYIGvyp | Channel | Voot Kids | 167 | 10 | 0:03:44 | 0 | |
| YT_CHANNEL.UCTn6qZpnugmCYDgQ | Channel | Boram Tube France | 167 | 10 | 0:03:43 | 0 | |
| YT_CHANNEL.UCQ00zWTLrgRQJUb8N | Channel | Come Play With Me | 166 | 18 | 0:06:32 | 0 | |
| YT_CHANNEL.UCZBu4SD7RaHHwKJqj | Channel | edubuzzkids | 166 | 17 | 0:06:00 | 1 | 0.0% |
| YT_CHANNEL.UC-N2ZWUznUbEsrwH | Channel | BillionSurpriseToys - Lagu Anak-Anak | 165 | 12 | 0:04:11 | 0 | |
| YT_CHANNEL.UCEYy1KBuTts141VQvs | Channel | Minibus & Friends - Nursery Rhymes | 165 | 14 | 0:05:02 | 0 | |
| YT_CHANNEL.UCylh6CHZcqCxXa8Nh | Channel | LionET | 165 | 3 | 0:01:06 | 9,514 | 1.4% |
| YT_CHANNEL.UCS7H8U-n5mINVJjJsa | Channel | Shaun the Sheep | 163 | 13 | 0:04:45 | 0 | |
| YT_CHANNEL.UCUtaE2yqrkOhml3c hl | Channel | Diana and Roma PRT | 163 | 16 | 0:05:47 | 0 | |
| YT_CHANNEL.UCDuAuIJtb4VwWOUW | Channel | Lulu Toon Kids | 162 | 9 | 0:03:29 | 0 | |
| YT_CHANNEL.UCP4O12gW0NgYDLH- | Channel | Katya and Dima | 162 | 15 | 0:05:33 | 0 | |
| YT_CHANNEL.UCtAfD_oRGXpCOJ7Em | Channel | Pallas TV | 162 | 3 | 0:01:08 | 7 | 0.0% |
| YT_CHANNEL.UCJ9Jvh2ZC-cFYwvm8iL | Channel | Lalafun - Songs for Kids | 161 | 15 | 0:05:32 | 0 | |
| YT_CHANNEL.UCsddwskaaWoBVnjrM | Channel | Loco Nuts - Sing Along Nursery Rhymes | 161 | 16 | 0:05:52 | 0 | |
| YT_CHANNEL.UCJedRe-OQCN-75DhL | Channel | Boram Tube [宝蓝和朋友们] | 160 | 12 | 0:04:24 | 0 | |
| YT_CHANNEL.UCnY02IiF-iMzV3ozxQh | Channel | ChuChuTV Brazil | 160 | 7 | 0:02:44 | 0 | |
| YT_CHANNEL.UCuvGr2RNqVRD1iFzM | Channel | Moonbug Kids - Baby Cartoons and Kids Songs | 160 | 15 | 0:05:45 | 0 | |
| YT_CHANNEL.UCx0eQsDrjn-EXMWeu | Channel | Goo Goo Colors | 160 | 16 | 0:06:09 | 0 | |
| YT_CHANNEL.UCKqx9r4mrFglauNBJc | Channel | ToypuddingTV | 157 | 14 | 0:05:26 | 0 | |
| YT_CHANNEL.UCfOfVT4F6UiQw75irnS | Channel | DoDoBee - Baby Kids | 157 | 12 | 0:04:28 | 0 | |
| YT_CHANNEL.UCnEs7qMlqq97t8x03U | Channel | Zon Zon | 157 | 20 | 0:07:29 | 0 | |
| YT_CHANNEL.UC9oCMwabf-4jTTC3G | Channel | CoComelon 中文版 - 儿童童谣 | 156 | 9 | 0:03:21 | 0 | |
| YT_CHANNEL.UCHs0O-mc-0UmL2ZKj | Channel | قناة ونا - ة - أطفال | 156 | 11 | 0:04:12 | 0 | |
| YT_CHANNEL.UCWyfOC7fLxYch3IkQ5 | Channel | Jugnu Kids - Bangla Nursery Rhymes & Baby Songs | 156 | 11 | 0:04:12 | 0 | |
| YT_CHANNEL.UCKls7m7hYEGVCINyud | Channel | Adam and Austin | 155 | 17 | 0:06:30 | 0 | |
| YT_CHANNEL.UC3GWY1x08hTsS0fDG | Channel | Mary's Nursery Rhymes | 154 | 10 | 0:03:45 | 1 | 0.0% |
| YT_CHANNEL.UCqXwKu6dKobXEQFho | Channel | 핑크퐁 (인기 동요 · 동화) | 154 | 10 | 0:03:56 | 0 | |
| YT_CHANNEL.UCDKeoWryNr3CSyuI3 | Channel | KidsMeSong [เพลงเด็ก วลีโลเด็ก] | 153 | 10 | 0:03:50 | 0 | |
| YT_CHANNEL.UCDnZvnYAnTPywqPIj1 | Channel | LES BOYS TV | 153 | 9 | 0:03:41 | 0 | |
| YT_CHANNEL.UCG232T-qE4yP4vOag5 | Channel | Marah KG | 153 | 8 | 0:03:06 | 0 | |
| YT_CHANNEL.UCaVMoGl2nCpSk682ji | Channel | Thiago de moraes pinto | 153 | 14 | 0:05:19 | 0 | |
| YT_CHANNEL.UCSH8CjSBSMnD1gYvT | Channel | Masha e Orso | 152 | 8 | 0:02:57 | 0 | |
| YT_CHANNEL.UCGgYthxPZoFplDCaU- | Channel | Bi Boo TV | 151 | 8 | 0:03:18 | 0 | |
| YT_CHANNEL.UCdknlZNiH-2VWrvjXk | Channel | POCOYO in ENGLISH full episodes - Official Channel | 151 | 15 | 0:06:00 | 0 | |
| YT_CHANNEL.UCg-4sle9il3op_Wr88kS | Channel | WOA LuKa Channel | 151 | 6 | 0:02:25 | 3,574 | 2.9% |
| YT_CHANNEL.UCtzr07iifce7-48Kw1ph | Channel | [장난감티비]TOYTV | 151 | 19 | 0:07:44 | 0 | |
| YT_CHANNEL.UCVY0bbJsD5YaEySYqH | Channel | Baby Toot Toot - Nursery Rhymes and Kids Songs | 150 | 8 | 0:03:02 | 0 | |
| YT_CHANNEL.UCZzfOkvfLKdKYEWAZ | Channel | Toddler Fun Learning | 150 | 14 | 0:05:35 | 0 | |
| YT_CHANNEL.UCf5UiPBEP1SZ7bud6N | Channel | Nastya Artem Mia IDN | 149 | 10 | 0:03:53 | 0 | |
| YT_CHANNEL.UCudZ1fVvCSPMoVcqa | Channel | Kids Videos | 149 | 7 | 0:02:47 | 0 | |
| YT_CHANNEL.UCyglqAGySWYvno_IqF | Channel | Toy Factory | 149 | 15 | 0:05:08 | 0 | |
| YT_CHANNEL.UCzBW5ahyns1DcJEAx | Channel | Riska Vlog | 149 | 11 | 0:04:13 | 0 | |
| YT_CHANNEL.UCBAb_DK4GYZqZR9M | Channel | Galinha Pintadinha | 148 | 6 | 0:02:32 | 0 | |

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCGXUFnA7-MzlMwJJl0 | Channel | Super Polina Play | 148 | 8 | 0:03:08 | 0 | |
| YT_CHANNEL.UCyw79HRaiwDc_UHKC | Channel | Canal dos Licores | 146 | 20 | 0:08:10 | 0 | |
| YT_CHANNEL.UCvgNp0AQoKP_XU_0 | Channel | BillionSurpriseToys - Tamil Rhymes for Children | 145 | 6 | 0:02:37 | 0 | |
| YT_CHANNEL.UCBbsyG0o_cWIyY46ZR | Channel | ChuChuTV Español | 143 | 9 | 0:03:35 | 0 | |
| YT_CHANNEL.UCSJ5OH1sO55psL1U8 | Channel | Baby Panda - Nursery Rhymes | 143 | 13 | 0:05:19 | 0 | |
| YT_CHANNEL.UCtqXtLqPLhHhkhoPAf | Channel | TaDaBoom English | 143 | 9 | 0:03:53 | 0 | |
| YT_CHANNEL.UCuJ9YP_Hikt4IqlTa6Zh | Channel | Mother Goose Club Toons | 143 | 7 | 0:03:03 | 0 | |
| YT_CHANNEL.UCmWkJaH0rHx8xO9iC | Channel | Lellobee Friends - Kids' Songs and Stories | 141 | 14 | 0:05:49 | 0 | |
| YT_CHANNEL.UCF9IpcBgYvMS3GKkM | Channel | Peppa Pig Hindi | 140 | 7 | 0:03:07 | 0 | |
| YT_CHANNEL.UCJhSN5ic1QXn1doXzd | Channel | हिंदी - Genevieve's Playhouse | 140 | 12 | 0:05:13 | 0 | |
| YT_CHANNEL.UCMcn3hRjskdE5NPP-6 | Channel | Ek Chota Kent - Kent the Elephant Hindi | 140 | 10 | 0:04:05 | 0 | |
| YT_CHANNEL.UCWbaNJJJQWBOX9U9 | Channel | Maşa İle Koca Ayı | 140 | 10 | 0:04:10 | 0 | |
| YT_CHANNEL.UCp5Nhw2YMCMUemX | Channel | Super Simple ABCs | 140 | 5 | 0:02:06 | 0 | |
| YT_CHANNEL.UCvEyucb-7MaSM9gGL | Channel | Didi & Friends - Lagu Anak-Anak Indonesia | 140 | 11 | 0:04:51 | 0 | |
| YT_CHANNEL.UCRhHwyC680T6vGBfH | Channel | Cantece Gradinita .ro | 139 | 10 | 0:04:11 | 0 | |
| YT_CHANNEL.UCxhygwqQ1ZMoBGQ | Channel | Raffy Tulfo in Action | 139 | 14 | 0:06:03 | 0 | |
| YT_CHANNEL.UCzjNADgaUyuH8ffMh | Channel | Magic Fingers Art | 139 | 10 | 0:04:18 | 0 | |
| YT_CHANNEL.UC2vF6YEhaKAh1uMUc | Channel | Bing - Italiano Canale Ufficiale | 138 | 11 | 0:04:38 | 0 | |
| YT_CHANNEL.UCnil-BQk7qAtXNmmz | Channel | Kedoo Toons TV - Funny Animations for Kids | 138 | 10 | 0:04:11 | 0 | |
| YT_CHANNEL.UCRPvgLTzBftutRRI1fjH | Channel | Popular on YouTube - Spain | 137 | 29 | 0:12:51 | 0 | |
| YT_CHANNEL.UCLoKWb_rlp80mg0aS | Channel | icanrockyourworld | 136 | 9 | 0:03:53 | 0 | |
| YT_CHANNEL.UCo0ZBPbg3aVEO88tN | Channel | Kids Funny Songs | 135 | 9 | 0:03:59 | 0 | |
| YT_CHANNEL.UCsjTQnlZcSB6fSiP7ht_ | Channel | Hacks Busters | 135 | 12 | 0:05:19 | 0 | |
| YT_CHANNEL.UCau6-7svf1fw2QCUJD | Channel | Smile Family Spanish | 134 | 12 | 0:05:24 | 0 | |
| YT_CHANNEL.UCiRfBu1ymNpygUgpv | Channel | Wanasah TV - قناة وناسة | 134 | 10 | 0:04:30 | 0 | |
| YT_CHANNEL.UCns6sGDoRVhrND8nq | Channel | The Children's Kingdom Nursery Rhymes | 134 | 7 | 0:02:56 | 0 | |
| YT_CHANNEL.UCGxnmQJquvQwIV_IC | Channel | BabyTV | 133 | 13 | 0:05:41 | 0 | |
| YT_CHANNEL.UC9-O_d4pFUI-nhs501§ | Channel | Eva Bravo Arabic | 132 | 5 | 0:02:19 | 0 | |
| YT_CHANNEL.UCcgwWnYqAN7blOe7 | Channel | Cocotoons - Canciones y caricaturas para bebés | 132 | 10 | 0:04:37 | 0 | |
| YT_CHANNEL.UCe9iPAKYfU2imxKKDx | Channel | Leah's Play Time | 132 | 12 | 0:05:38 | 0 | |
| YT_CHANNEL.UCfhMzMJd2r5oZnUTK | Channel | Smile Family Vietnamese | 132 | 13 | 0:06:05 | 0 | |
| YT_CHANNEL.UCAdZIseNMMWM4TV | Channel | Little Angel Hindi - हिन्दी बा कविताएँ और गान | 131 | 13 | 0:06:05 | 0 | |
| YT_CHANNEL.UCEgdil0XlXXZ-qlOFPf4 | Channel | Sports | 130 | 12 | 0:05:34 | 0 | |
| YT_CHANNEL.UCth6n_FHj9XBqGNuuV | Channel | Animals Home | 130 | 18 | 0:08:27 | 0 | |
| YT_CHANNEL.UCmS8VxPXxv4ToYpwd | Channel | KaKa Kids TV - Nursery Rhymes Kids Animated Songs | 129 | 8 | 0:03:46 | 0 | |
| YT_CHANNEL.UCrreHSUa5muCVDeO | Channel | Peppa Pig Español Latino - Canal Oficial | 129 | 9 | 0:04:09 | 0 | |
| YT_CHANNEL.UC8vwuAB2iTT-IN_WOs | Channel | 슈슈토이 Shushu ToysReview | 128 | 10 | 0:04:36 | 0 | |
| YT_CHANNEL.UCBAVuFj7sgiS0Qp0hB | Channel | Vlad et Nikita | 128 | 13 | 0:06:00 | 0 | |
| YT_CHANNEL.UCMEVZKSJ38upc4XiRC | Channel | NuNu Tv - Nursery Rhymes | 128 | 13 | 0:06:11 | 0 | |
| YT_CHANNEL.UCjd32KVfRCli1d9iqo4Y | Channel | Masha et Michka | 128 | 10 | 0:04:52 | 0 | |
| YT_CHANNEL.UC7x31ZflOM-QlyrS3LC | Channel | Tim y Essy - Canciones Infantiles | 127 | 4 | 0:01:54 | 0 | |
| YT_CHANNEL.UCE_URvMQZgvPqd8rz | Channel | VexTrex | 127 | 14 | 0:06:45 | 0 | |
| YT_CHANNEL.UCcvkRvee98FqqUmXN | Channel | binkie.tv | 127 | 11 | 0:05:25 | 0 | |
| YT_CHANNEL.UCDMKZy6_vlj7ndYDDr | Channel | Dunia Anak TransVision | 126 | 23 | 0:11:03 | 0 | |
| YT_CHANNEL.UCFzOhs2Au8s2yUsRk4 | Channel | Cats Family em Português Brasil | 126 | 10 | 0:04:32 | 0 | |
| YT_CHANNEL.UCURffR0e_FPKnDuzQ0 | Channel | 위드키즈 토이즈 [With Kids Toys] | 126 | 12 | 0:05:44 | 0 | |
| YT_CHANNEL.UC6O-mbOGwPE46X3j' | Channel | Hoạt Hình Tiếng Việt | 125 | 2 | 0:01:01 | 0 | |
| YT_CHANNEL.UCKFli1uWM9BCMb7O | Channel | Niloya | 125 | 10 | 0:04:55 | 0 | |
| YT_CHANNEL.UCYmgUdthtWRCB88n | Channel | Baby Sensory – Calming Bedtime Songs for Babies | 125 | 12 | 0:05:58 | 0 | |
| YT_CHANNEL.UCIvwWLUhkEuhV46vL | Channel | First Toons | 125 | 14 | 0:06:46 | 0 | |
| YT_CHANNEL.UCx1j2WcHMRotdFvBB | Channel | CoComelon Italiano - Canzoni per Bambini | 125 | 6 | 0:02:49 | 0 | |
| YT_CHANNEL.UC2_P3UlDsnpxWlymd | Channel | Junior Squad Español Latino - Canciones Infantiles | 124 | 6 | 0:02:46 | 0 | |
| YT_CHANNEL.UCHB-MJJYuDt3hYABh | Channel | Cuquín en español - caricaturas para bebés | 124 | 5 | 0:02:28 | 0 | |
| YT_CHANNEL.UCr831-TxJUAptKSP-Zi | Channel | Gemma Kids Show | 124 | 10 | 0:04:52 | 0 | |
| YT_CHANNEL.UC5vVe2R4ucoMzJP53c | Channel | The Wiggles | 123 | 8 | 0:03:40 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCELjr4MOtzAuldFisK7 | Channel | Peppa Toys | 123 | 11 | 0:05:34 | 0 | |
| YT_CHANNEL.UCR1c65UsjpaVgcLKa7 | Channel | Les' Copaque Production | 123 | 9 | 0:04:18 | 0 | |
| YT_CHANNEL.UCiVsuTSKIdhxaWZFAP | Channel | Alex and Nastya - kids videos | 123 | 6 | 0:02:46 | 0 | |
| YT_CHANNEL.UC8I-U IXPNS4IuC4iV7d | Channel | Monde des Titounis | 122 | 8 | 0:03:57 | 0 | |
| YT_CHANNEL.UCX8gtdXXCwcTGKeDh | Channel | Moonbug Kids - Playground For Kids | 122 | 8 | 0:04:04 | 0 | |
| YT_CHANNEL.UCB2ng2gOSet_masUy | Channel | Papa FAM JAM | 121 | 6 | 0:03:03 | 0 | |
| YT_CHANNEL.UCDJVwLvLnrORclfiG_Fj | Channel | Kids Tv Indonesia - kartun & lagu anak anak | 121 | 9 | 0:04:19 | 0 | |
| YT_CHANNEL.UC7ekJbGft4swD_3fb7N | Channel | Chutty Kannamma | 120 | 10 | 0:04:45 | 0 | |
| YT_CHANNEL.UCWtP-ST0PZdoWJTwc | Channel | TigiBoo | 120 | 10 | 0:05:14 | 0 | |
| YT_CHANNEL.UCdxqxa0OVNI7cFb3Iq | Channel | Marah Tv | 120 | 6 | 0:03:07 | 0 | |
| YT_CHANNEL.UCgwv23FVv3Iqh567ya | Channel | DisneyMusicVEVO | 120 | 8 | 0:03:52 | 0 | |
| YT_CHANNEL.UCvCxn5cIISSnQy26DG | Channel | Tiddlytubbies [Teletubbies] - WildBrain | 120 | 10 | 0:05:10 | 0 | |
| YT_CHANNEL.UCvSTyb_Z_DfA-XDQ-D | Channel | GooGooTunes | 120 | 15 | 0:07:18 | 0 | |
| YT_CHANNEL.UC7cnUcr8_x5s-mJg6N | Channel | Viola Kids Tv Nursery Rhymes | 119 | 9 | 0:04:28 | 8 | 0.0% |
| YT_CHANNEL.UCIX0Z-09kLkf-96-StW | Channel | tinyschool.tv | 119 | 7 | 0:03:40 | 0 | |
| YT_CHANNEL.UCKS1HX4moHCcDBZr | Channel | Booba – Cartoon for Kids | 119 | 8 | 0:04:10 | 0 | |
| YT_CHANNEL.UCg1PtLqCSYX8odBuW | Channel | BabyBus Português - Músicas Infantis e Desenhos | 119 | 7 | 0:03:28 | 0 | |
| YT_CHANNEL.UCzJFyNryVgytgRteUdr | Channel | Family Time | 119 | 15 | 0:07:26 | 0 | |
| YT_CHANNEL.UCL3UcH-RsF_bvOOGA | Channel | Alex and Nastya - Lagu Anak-anak | 118 | 3 | 0:01:40 | 0 | |
| YT_CHANNEL.UCbIqnqMKrSjBlOlQv9 | Channel | Pocoyó - Canciones infantiles | 118 | 6 | 0:03:15 | 0 | |
| YT_CHANNEL.UCA5xO6YJIVeYszQKI5 | Channel | Banana Cartoon Español | 117 | 10 | 0:05:06 | 0 | |
| YT_CHANNEL.UCDBxRS-IuEwKTcjCIEv | Channel | Daneth Lifestyle | 117 | 7 | 0:03:45 | 0 | |
| YT_CHANNEL.UCk7uAzUeAJU5XxdbZ | Channel | Dragon Dee - Nursery Rhymes & Kids Songs | 117 | 11 | 0:05:24 | 0 | |
| YT_CHANNEL.UCvNfDBYST145F9RJ2C | Channel | CoComelon en Français - Chansons pour Bébés | 117 | 6 | 0:03:18 | 0 | |
| YT_CHANNEL.UCI-8aqFHx9I2G5dH3X | Channel | Doo Doo Bee TV | 116 | 5 | 0:02:21 | 0 | |
| YT_CHANNEL.UC7t0-1t0Mf5TgOf_zsn | Channel | Smart Baby Songs | 115 | 10 | 0:05:21 | 0 | |
| YT_CHANNEL.UCG3oX6pxUJCR6PVwl | Channel | Wolfoo Family - Official Channel | 115 | 4 | 0:02:11 | 3,780 | 2.7% |
| YT_CHANNEL.UCqvS0UZpSh8ydVQ7T | Channel | FunFun Toy Doll TV | 115 | 10 | 0:05:12 | 0 | |
| YT_CHANNEL.UClkUrNgGC4BD6pWU | Channel | AWESMR pop | 114 | 16 | 0:08:40 | 0 | |
| YT_CHANNEL.UCmps-3ggWdKm_CS2 | Channel | Kids Learning TV - Educational videos for Preschool Kids by GunjanApps Studios | 113 | 12 | 0:06:16 | 0 | |
| YT_CHANNEL.UCoA47H0DOybmgZH_ | Channel | Sweet Songs - Nursery Rhymes | 113 | 5 | 0:02:40 | 0 | |
| YT_CHANNEL.UCrYwqJZ-AnvnyF8vRn | Channel | Pinkfong en español - Canciones Infantiles | 113 | 8 | 0:04:14 | 0 | |
| YT_CHANNEL.UC7Gf2tZ8coTX2ckTPg | Channel | DisneyJuniorUK | 112 | 6 | 0:03:07 | 0 | |
| YT_CHANNEL.UCDuoZoikGpBA0X4BZ | Channel | 미니팡TV | 112 | 5 | 0:02:36 | 0 | |
| YT_CHANNEL.UCTu0mh8zi8kb5V_9E1 | Channel | Shimajiro Club Indonesia | 112 | 10 | 0:05:09 | 0 | |
| YT_CHANNEL.UCcryiZdagSR9M-Oii_Y | Channel | Zappy Toons - Hindi Nursery Rhymes and Stories | 112 | 5 | 0:02:30 | 0 | |
| YT_CHANNEL.UCueFVVtA5h6m3XvVC | Channel | Digley and Dazey - Trucks For Kids | 112 | 10 | 0:05:30 | 0 | |
| YT_CHANNEL.UCSxyizL0CRce8zn1nFC | Channel | 치치핑핑 / ChiChi PingPing | 111 | 13 | 0:07:04 | 0 | |
| YT_CHANNEL.UCxYG3WCKvDVyS2vx8 | Channel | Little Angel Polska - Piosenki dla dzieci | 111 | 7 | 0:03:32 | 0 | |
| YT_CHANNEL.UC1SPHcj-n0RWt33hbc | Channel | Peppa Videos | 110 | 5 | 0:02:53 | 0 | |
| YT_CHANNEL.UCCHCHIPy2pw9bvgBT | Channel | Canal da Gabi Wendy | 110 | 6 | 0:03:04 | 0 | |
| YT_CHANNEL.UCURSfY00AASuqKxT-V | Channel | Sevimli Dostlar | 110 | 5 | 0:02:47 | 0 | |
| YT_CHANNEL.UCiuZ9qRr3mrykNmWc | Channel | Vlad and Niki PRT | 109 | 7 | 0:04:04 | 0 | |
| YT_CHANNEL.UCmMa6MNnmloaBDwy | Channel | Vania Mania French | 109 | 18 | 0:10:05 | 0 | |
| YT_CHANNEL.UCCdymBMKUtoNmgfa | Channel | ChuChuTV Telugu | 108 | 4 | 0:02:11 | 0 | |
| YT_CHANNEL.UCsqz09vso8ki1rcRrtO | Channel | Happy Experiments | 108 | 8 | 0:04:30 | 0 | |
| YT_CHANNEL.UCr-rCvgg21KqfrnGopa | Channel | Robocar POLI TV | 107 | 10 | 0:05:37 | 0 | |
| YT_CHANNEL.UCsaOzYsyshyrYL4SHC | Channel | Kaji Family | 107 | 14 | 0:07:47 | 0 | |
| YT_CHANNEL.UCw5w-gK3yxrfmexZy4 | Channel | Toy Kids★トイキッズ | 107 | 9 | 0:05:04 | 0 | |
| YT_CHANNEL.UC-qBh2iHN8g_HNToC | Channel | Super Supremes - Sing Along Children's Songs | 106 | 9 | 0:04:52 | 0 | |
| YT_CHANNEL.UC1rTvU8LPlY7bK2s8BL | Channel | CricketPang TV | 106 | 9 | 0:04:56 | 0 | |
| YT_CHANNEL.UClt9LS1 hrRuPIdsnzc2 | Channel | Nastya Artem Mia ESP | 106 | 12 | 0:06:31 | 0 | |
| YT_CHANNEL.UCsm77kEHBDEPgD4lr | Channel | El Reino a Jugar | 106 | 5 | 0:02:35 | 0 | |
| YT_CHANNEL.UCv2nZeFsPelH6l4LNW | Channel | Little Treehouse India - Hindi Kids Nursery Rhymes | 106 | 10 | 0:05:48 | 0 | |
| YT_CHANNEL.UCpZ88DWIKW0H_AYC | Channel | Ninja Kidz TV | 105 | 8 | 0:04:31 | 0 | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title | Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|---|---|---|
| YT_CHANNEL.UCw0Mbalwv25Zk756u | Channel | Moonbug Kids Play and Learn | 105 | 9 | 0:05:09 | 0 | |
| Total | n/a | n/a | 159,643,835 | 8,848,393 | 0:03:19 | 1,451,731,144 | 7.3% |

*Notes and sources:*

Babybus, Super JoJo Nursery Rhymes & Kids Songs Traffic Source (Channels), c. 2022, at (000005_BB_00094746.xlsx, at tab   Table data ).

The Total row is sourced from the document and includes additional views that are not represented in the per-video views above.

**Exhibit G-11**

Super JoJo Traffic Sources (Playlist)

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST UUHN9P-CQVBQ1ba8o1NQJVCA | Playlist | Uploads from Super JoJo - Nursery Rhymes & Kids Songs |
| PLAYLIST RDXqZsoesa55w | Playlist | Mix - Baby Shark Dance | #babyshark Most Viewed Video | Animal Songs | PINKFONG Songs for Children |
| PLAYLIST PL4EUkWLD90cNwqrtNX2o3IiyacUv8jy80 | Playlist | Nursery Rhymes (All!!) | Baby Shark | Wheels on the Bus | Bath Song | Wash Your Hands | Best Playlist - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RD020g-0hhCAU | Playlist | Mix - Baby Shark | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDWRVsOCh907o | Playlist | Mix - Bath Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST PUHN9P-CQVBQ1ba8o1NQJVCA | Playlist | Popular uploads |
| PLAYLIST RDJjOdZ0Pm85s | Playlist | Mix - You Can Ride a Bike | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDj8z7UjET1Is | Playlist | Mix - Baby Shark | Kids Songs and Nursery Rhymes | Animal Songs from Bounce Patrol |
| PLAYLIST RDKTOwPz-zMWY | Playlist | Mix - Yes Yes Playground Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDEMEHwwOO6KN0yQ1Iy-FzRObQ | Playlist | YouTube Mix |
| PLAYLIST RD3YltYCrPZos | Playlist | Mix - The Boo Boo Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMR5XSOdjKMA | Playlist | Mix - Baa Baa Black Sheep | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDjbBbRjs_niM | Playlist | Mix - Looby Loo | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMt_CiBIEGos | Playlist | Mix - Funny Face Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDh4eueDYPTlg | Playlist | Mix - Head, Shoulders, Knees & Toes - Exercise Song For Kids |
| PLAYLIST RDohHYABXMqUQ | Playlist | Mix - Yes Yes Vegetables Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDY2T_rlZ4Pho | Playlist | Mix - Deck the Halls - Christmas Song for kids | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST PL4EUkWLD90cOZmZ6-t9P_bv5bbVBd3Zzq | Playlist | Learn Good Habits | Wash Your Hands Song | Bath Song | Clean Up Song - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RDGdX7q_nk2Sk | Playlist | Mix - Guess the Animal Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDABEVNHqmbJ4 | Playlist | Mix - Car Wash Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDNsk-hVqLiUq | Playlist | Mix - BABY SHARK - LooLoo Kids Nursery Rhymes and KIDS Songs |
| PLAYLIST RDCMUCHN9P-CQVBQ1ba8o1NQJVCA | Playlist | Mix - Super JoJo - Nursery Rhymes & Kids Songs |
| PLAYLIST RDtuupYOx9dJ8 | Playlist | Mix - The Sneezing Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD4tSWI5RF67Y | Playlist | Mix - Field Day Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDygcN65SILFg | Playlist | Mix - Hickory Dickory Dock | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDVtos9gw1HJI | Playlist | Mix - Sick Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDWF8iaqRql60 | Playlist | Mix - The Tortoise and the Hare | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDQMCXgOwgQJAxU | Playlist | Mix - Песня |
| PLAYLIST PL4EUkWLD90cPP_XIWF0E4vv3Di4fp2fO6 | Playlist | Popular Compilations | Wheels on the Bus | Baby Shark | ABC Song | Best Playlist for Kids - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RDEGymN-Lc87M | Playlist | Mix - Old MacDonald Had a Farm - Kids nursery rhymes |
| PLAYLIST RDn38kGst16sI | Playlist | Mix - Twinkle Twinkle Little Star | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDSjwi23rk6Tg | Playlist | Mix - "No No" Bedtime Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDYWTGTWnxR2k | Playlist | Mix - One Potato, Two Potatoes | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDXi2sXvesncc | Playlist | Mix - Halloween Baby Shark | Kids Songs and Nursery Rhymes | Halloween Songs from Bounce Patrol |
| PLAYLIST RD7YjfjaZGas | Playlist | Mix - Monkey Banana-Baby Monkey | Animal Songs | PINKFONG Songs for Children |
| PLAYLIST RDQPwEZ8Vv2YQ | Playlist | Mix - The Ants Go Marching | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDz3-Tm_aS3N0 | Playlist | Mix - John Jacob Jingleheimer Schmidt | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDBQOZS2w4wh4 | Playlist | Mix - Freeze Dance Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDKEZp5_DgABA | Playlist | Mix - Nap Time Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMhMho32HRiKMrIgi8ns9a9wVMXqZsoesa55w | Playlist | Mix - Children's music |
| PLAYLIST RDRiVfCDDpoxc | Playlist | Mix - Train Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDxY3Z8acE8ew | Playlist | Mix - The ABC Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMM | Playlist | My Mix |
| PLAYLIST RDEMPU16uEYeeF-ega6SqlEz6w | Playlist | Mix - ChuChu TV |
| PLAYLIST RDMuG2xxW6_xY | Playlist | Mix - 🐵Johny and Five Little Monkeys | LooLoo Kids |
| PLAYLIST RDho08YLYDM88 | Playlist | Mix - Happy Birthday Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDNK6diOiOjjQ | Playlist | Mix - JJ's New Bed Arrives | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDLIWbUjHZFTw | Playlist | Mix - Old MacDonald Had a Farm - 3D Animation English Nursery Rhymes & Songs for children |
| PLAYLIST RDw98I2EFR6dE | Playlist | Mix - Daisy Bell (Bicycle Built for Two) | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDI-nLZ68-c3g | Playlist | Mix - Humpty Dumpty | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD96fq4YmYjzQ | Playlist | Mix - Sharing Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDziXqzFbhs4k | Playlist | Mix - Bingo (Farm Version) | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDpUu0FWfMpgk | Playlist | Mix - London Bridge is Falling Down | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD95EFNsXgRhQ | Playlist | Mix - My Name Song | CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDzFHBfFAmcbc | Playlist | Mix - The Wheels on the Bus - Nursery Rhymes for Children, Kids and Toddlers |
| PLAYLIST RDEML98FONUX4VYa4QV_kvXnug | Playlist | Mix - Nursery Rhymes |
| PLAYLIST RDF4tHL8reNCs | Playlist | Mix - Johny Johny Yes Papa 😊 THE BEST Song for Children | LooLoo Kids |
| PLAYLIST RDQM0Qzkh1-cyN8 | Playlist | Mix - Baby shark |
| PLAYLIST RDp_8t6-QmHj4 | Playlist | Mix - Old MacDonald Had A Farm Nursery Rhymes | Farm Song For Kids By Boom Buddies |
| PLAYLIST RDTOTd78ZTDGE | Playlist | Mix - The Ant and the Grasshopper | CoComelon Nursery Rhymes & Kids Songs |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 107,221,793 | 4,988,802 | 0:02:47 | 1,158,953 | 4.2% |
| 59,177,180 | 13,714,600 | 0:13:54 | 69,297,640 | 7.8% |
| 16,470,565 | 1,856,717 | 0:06:45 | 143,486,954 | 5.0% |
| 10,657,247 | 738,660 | 0:04:09 | 38,402,894 | 8.4% |
| 10,179,051 | 897,432 | 0:05:17 | 51,539,135 | 8.8% |
| 8,531,134 | 470,773 | 0:03:18 | 107,888 | 7.9% |
| 5,259,639 | 432,835 | 0:04:56 | 25,884,517 | 8.6% |
| 5,249,157 | 749,559 | 0:08:34 | 19,191,746 | 7.6% |
| 5,014,149 | 319,742 | 0:03:49 | 29,968,467 | 9.2% |
| 4,908,755 | 293,458 | 0:03:35 | 36,546,497 | 7.8% |
| 4,803,143 | 362,471 | 0:04:31 | 26,076,415 | 8.4% |
| 4,697,194 | 315,855 | 0:04:02 | 24,399,213 | 8.6% |
| 4,597,280 | 696,828 | 0:09:05 | 15,028,909 | 8.2% |
| 4,093,557 | 679,130 | 0:09:57 | 9,235,736 | 8.5% |
| 3,983,875 | 491,155 | 0:07:23 | 12,786,775 | 9.5% |
| 3,951,901 | 294,914 | 0:04:28 | 26,998,132 | 8.5% |
| 3,560,813 | 237,448 | 0:04:00 | 20,306,141 | 7.5% |
| 3,051,767 | 221,473 | 0:04:21 | 27,167,091 | 6.6% |
| 2,999,486 | 286,424 | 0:05:43 | 11,005,243 | 8.6% |
| 2,797,793 | 131,535 | 0:02:49 | 13,736,172 | 8.3% |
| 2,625,489 | 143,969 | 0:03:17 | 13,381,185 | 9.1% |
| 2,494,987 | 137,668 | 0:03:18 | 19,158,476 | 6.7% |
| 2,411,032 | 277,030 | 0:06:53 | 9,254,914 | 8.3% |
| 2,375,874 | 183,493 | 0:04:38 | 9,354,766 | 7.3% |
| 2,286,745 | 191,639 | 0:05:01 | 10,268,205 | 8.6% |
| 2,177,441 | 101,983 | 0:02:48 | 15,680,878 | 8.1% |
| 2,168,970 | 172,081 | 0:04:45 | 9,967,762 | 8.0% |
| 2,139,258 | 207,214 | 0:05:48 | 193,067 | 4.2% |
| 2,135,128 | 165,303 | 0:04:38 | 28,153,452 | 4.9% |
| 2,128,677 | 240,136 | 0:06:46 | 7,663,270 | 7.5% |
| 2,063,576 | 147,592 | 0:04:17 | 10,184,371 | 8.0% |
| 1,880,719 | 186,630 | 0:05:57 | 11,822,840 | 8.4% |
| 1,845,343 | 150,087 | 0:04:52 | 9,908,104 | 8.4% |
| 1,844,859 | 142,319 | 0:04:37 | 9,246,479 | 7.4% |
| 1,815,601 | 182,154 | 0:06:01 | 8,724,183 | 7.9% |
| 1,810,165 | 287,748 | 0:09:32 | 4,726,155 | 7.7% |
| 1,805,669 | 169,978 | 0:05:38 | 7,547,775 | 7.8% |
| 1,793,371 | 433,724 | 0:14:30 | 4,193,401 | 9.6% |
| 1,726,333 | 127,689 | 0:04:26 | 7,638,259 | 7.5% |
| 1,718,565 | 425,310 | 0:14:50 | 1,174,188 | 7.8% |
| 1,701,172 | 279,433 | 0:09:51 | 5,522,642 | 9.4% |
| 1,652,950 | 207,127 | 0:07:31 | 7,035,884 | 7.7% |
| 1,639,224 | 32,457 | 0:01:11 | 29,779,647 | 9.2% |
| 1,631,799 | 114,764 | 0:04:13 | 9,438,933 | 7.9% |
| 1,600,458 | 66,752 | 0:02:30 | 9,775,684 | 8.1% |
| 1,575,379 | 102,816 | 0:03:54 | 8,672,944 | 8.9% |
| 1,545,010 | 189,375 | 0:07:21 | 6,043,116 | 9.0% |
| 1,539,753 | 308,971 | 0:12:02 | 4,025,228 | 7.0% |
| 1,511,286 | 72,136 | 0:02:51 | 7,963,794 | 8.1% |
| 1,505,099 | 62,859 | 0:02:30 | 10,731,745 | 8.3% |
| 1,489,694 | 99,744 | 0:04:01 | 10,361,197 | 8.7% |
| 1,483,075 | 137,247 | 0:05:33 | 6,867,704 | 9.2% |
| 1,474,825 | 70,568 | 0:02:52 | 10,373,157 | 7.7% |
| 1,465,052 | 228,041 | 0:09:20 | 6,913,668 | 7.4% |
| 1,463,549 | 76,710 | 0:03:08 | 10,057,575 | 7.7% |
| 1,460,893 | 236,717 | 0:09:43 | 6,101,225 | 7.0% |
| 1,422,957 | 258,635 | 0:10:54 | 646,783 | 5.4% |
| 1,405,700 | 481,011 | 0:20:31 | 81,338 | 4.0% |
| 1,403,249 | 164,273 | 0:07:01 | 6,656,340 | 7.5% |
| 1,394,267 | 138,876 | 0:05:58 | 5,299,834 | 8.0% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST RDfsQVfQt0HOk | Playlist | Mix - Breakfast Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD0eEkWvekQiE | Playlist | Mix - Thank You Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDwTNJZEcHdPw | Playlist | Mix - Ten Little Duckies \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDkuA-NCM5xL4 | Playlist | Mix - Numbers Song with Little Chicks \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDWdnOnpXZWCs | Playlist | Mix - The Teacher Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDRq1t__ql91Y | Playlist | Mix - Down in the Jungle @LooLoo Kids - Nursery Rhymes and Children's Songs |
| PLAYLIST RDWPrcK0NGxz4 | Playlist | Mix - Class Pet Sleepover \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDpZw9veQ76fo | Playlist | Mix - Five Little Ducks \| Kids Songs \| Super Simple Songs |
| PLAYLIST RD3gt_G1BjTD4 | Playlist | Mix - Animal Dance Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDEMr_dIFSNfljPgmv3FQjA7zw | Playlist | Mix - Super JoJo |
| PLAYLIST RDHikAI-Dhq50 | Playlist | Mix - Yes Yes Bedtime Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDv1rBxf4VgaA | Playlist | Mix - Clean Up Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDPjDPIUCtxQ8 | Playlist | Mix - Five Little Ducks \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDt0U-1Rcq-Qg | Playlist | Mix - Hickory Dickory Dock Nursery Rhyme With Lyrics - Cartoon Animation Rhymes & Songs for Children |
| PLAYLIST RDcqhD-j7pzYM | Playlist | Mix - Phonics Song - THE BEST Songs for Children \| LooLoo Kids |
| PLAYLIST RDyCjJyiqpAuU | Playlist | Mix - Twinkle Twinkle Little Star |
| PLAYLIST RDaf2Eg2CPcZE | Playlist | Mix - Class Pet Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDP10p7ALXkcU | Playlist | Mix - Dinosaur Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDQJ01SAMIqDc | Playlist | Mix - My Sister Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDpfdTXbNgyk4 | Playlist | Mix - Christmas Baby Shark \| Kids Songs & Nursery Rhymes \| Christmas Sharks Song for Kids |
| PLAYLIST RDaY_JqmBIsCE | Playlist | Mix - Musical Instruments Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDOM6X3itqIgA | Playlist | Mix - BABY SHARK \| BABY SHARK DOO DOO DOO \| Tommy Nursery Rhymes & Kids Songs |
| PLAYLIST RDCCLUUpDe4Ss | Playlist | Mix - Quiet Time Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDRPnx_sahIcc | Playlist | Mix - The More We Get Together \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDEMnTxV2YO9XwAfv7Clk-BTLg | Playlist | Mix - Pinkfong |
| PLAYLIST RD1HEF8kuu7t0 | Playlist | Mix - Take Me Out to the Ball Game \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGZ_7M2rWWcI | Playlist | Mix - Three Little Pigs (Pirate Version) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST PL4EUkWLD90cNSExzBTLq7mmOAlPEFw1Q7 | Playlist | Family Fun \| Happy Birthday Song \| Baby Shark Doo Doo \| Beach Song - Super JoJo |
| PLAYLIST RDcT-H83-TkTk | Playlist | Mix - D Billions - 123 Song |
| PLAYLIST RDg6N5V6v50iA | Playlist | Mix - The More We Get Together \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDNC_KIE8DbtE | Playlist | Mix - Sea Animal Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDb-joNU9em1w | Playlist | Mix - Baby Shark \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDjrPWibiN1MA | Playlist | Mix - Baby Shark Compilation - 3 Baby Shark Songs! Nursery Rhymes for Kids |
| PLAYLIST RDEM6IHpoM9MAGS74FCwhbm1CA | Playlist | Mix - Kids Songs |
| PLAYLIST RDiqibSMeL4t8 | Playlist | Mix - Five Little Monkeys Jumping on the Bed \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD0oKreL1jvkg | Playlist | Mix - Humpty Dumpty Nursery Rhyme - 3D Animation English Rhymes for children |
| PLAYLIST PL4EUkWLD90cPARmsShdpK8ONdSAa5HTNQ | Playlist | Family Dance Song \| Rhythm Song \| Let's Move and Exercise \| Play at Home \| Super JoJo Nursery Rhymes & Kids Songs |
| PLAYLIST RD_rac7Eo--_A | Playlist | Mix - 🐵 Five Little Monkeys 🐵 @LooLoo Kids - Nursery Rhymes and Children's Songs |
| PLAYLIST RD9pri_IYUZE | Playlist | Mix - Teach Colors with Balloons 2 - BillionSurpriseToys Nursery Rhymes & Kids Songs |
| PLAYLIST RDyfblyF33oml | Playlist | Mix - Reading Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD_Tr9Ncoo-yw | Playlist | Mix - Are We There Yet? \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDezmsrB59mj8 | Playlist | Mix - ABC Song \| Learn ABC Alphabet for Children \| Education ABC Nursery Rhymes |
| PLAYLIST PL4EUkWLD90cPd43dOJ4krajsr22foliAa | Playlist | 2020 Best Songs for Kids \| Boo Boo Song \| Wash Your Hands Song \| Colors For Kids - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RD5x2qipxDUNU | Playlist | Mix - Ball Pit Party \| Kids Songs for Learning Colors - Giant Ball Pit Show! |
| PLAYLIST RD_luu8-zAFtc | Playlist | Mix - The Bear Went Over the Mountain \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD2hDiKKZrVKm4 | Playlist | Mix - The Country Mouse and the City Mouse \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST PL4EUkWLD90cPkfoc7rVwSfQ7eJwWP9m05 | Playlist | Kids Songs (New Uploads) \| Bath Song \| Wash Your Hands Song - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RDVG2JbUwWG4Y | Playlist | Mix - Christmas Songs Medley (Deck the Halls, Jingle Bells, We Wish You a Merry Christmas) \| CoComelon |
| PLAYLIST RDastlSOttCQ0 | Playlist | Mix - The Gummy Bear Song - Long English Version |
| PLAYLIST RDx96KZ2Gd2JY | Playlist | Mix - ⭐ Twinkle, Twinkle, Little Star ⭐ Lullaby for KIDS \| LooLoo Kids |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMMt_CIBIEGos | Playlist | Mix - Children's music |
| PLAYLIST RDEN1SJT76JoY | Playlist | Mix - Diana - LIKE IT - Kids Song (Official Video) |
| PLAYLIST RDNF-jnyNKLZ0 | Playlist | Mix - Finger Family (Sea Animals Version) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMElm_ZXbUkBI | Playlist | Mix - Children's music |
| PLAYLIST RDOaaMeOK4gVE | Playlist | Mix - "In The Bus" song |
| PLAYLIST RDdvwF6BfHUmo | Playlist | Mix - Baby Shark Dance Compilation - 5 Baby Shark Songs! Nursery Rhymes for Kids by Kids Music Land |
| PLAYLIST RD4XLQpRl_wOQ | Playlist | Mix - This Is The Way \| Kids Songs \| Super Simple Songs |
| PLAYLIST RD3pzyUMVl_qQ | Playlist | Mix - Peek-a-Boo Song - LooLoo Kids Nursery Rhymes for Kids |
| PLAYLIST RDaTrtKikAW6E | Playlist | Mix - Mary Had a Little Lamb \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDJHHYXNS2oUo | Playlist | Mix - Jello Color Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDZ75Hsp-2zaw | Playlist | Mix - Winter Song (Fun in the Snow) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDsM4lF7ZaKxo | Playlist | Mix - Doctor Checkup Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMjbBbRjs_niM | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMWRVsOCh907o | Playlist | Mix - Children's music |

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 1,377,918 | 61,262 | 0:02:40 | 9,985,676 | 8 2% |
| 1,364,714 | 109,536 | 0:04:48 | 8,181,848 | 8 0% |
| 1,362,929 | 100,459 | 0:04:25 | 7,061,293 | 8 1% |
| 1,338,316 | 113,267 | 0:05:04 | 6,510,101 | 7 9% |
| 1,329,157 | 171,684 | 0:07:45 | 3,674,154 | 7 7% |
| 1,295,026 | 99,337 | 0:04:36 | 4,196,803 | 9 6% |
| 1,284,799 | 88,394 | 0:04:07 | 6,180,226 | 9 1% |
| 1,269,276 | 173,224 | 0:08:11 | 5,313,759 | 8 1% |
| 1,252,999 | 119,322 | 0:05:42 | 4,596,454 | 8 3% |
| 1,225,941 | 92,445 | 0:04:31 | 5,594,847 | 9 1% |
| 1,224,700 | 47,922 | 0:02:20 | 8,595,957 | 8 5% |
| 1,165,692 | 61,843 | 0:03:10 | 7,884,849 | 7 7% |
| 1,148,501 | 82,507 | 0:04:18 | 6,354,989 | 9 1% |
| 1,142,664 | 53,059 | 0:02:47 | 5,389,598 | 9 8% |
| 1,117,982 | 49,502 | 0:02:39 | 7,094,967 | 8 3% |
| 1,113,168 | 178,225 | 0:09:36 | 3,478,802 | 7 1% |
| 1,108,316 | 76,461 | 0:04:08 | 6,345,427 | 7 9% |
| 1,092,280 | 99,736 | 0:05:28 | 4,364,979 | 7 6% |
| 1,082,503 | 92,492 | 0:05:07 | 5,344,942 | 8 5% |
| 1,074,765 | 76,627 | 0:04:16 | 5,364,634 | 7 6% |
| 1,057,043 | 90,491 | 0:05:08 | 5,289,994 | 7 9% |
| 1,056,854 | 26,847 | 0:01:31 | 8,992,416 | 7 9% |
| 1,050,467 | 209,396 | 0:11:57 | 3,139,616 | 9 4% |
| 1,031,993 | 80,992 | 0:04:42 | 4,303,402 | 7 9% |
| 1,019,710 | 253,223 | 0:14:53 | 1,367,557 | 6 1% |
| 996,411 | 79,164 | 0:04:46 | 6,283,398 | 7 8% |
| 982,947 | 108,301 | 0:06:36 | 5,126,586 | 7 3% |
| 969,548 | 60,379 | 0:03:44 | 11,150,411 | 4 7% |
| 966,109 | 35,828 | 0:02:13 | 8,945,633 | 7 0% |
| 953,091 | 89,470 | 0:05:37 | 4,518,809 | 7 7% |
| 952,152 | 82,858 | 0:05:13 | 3,746,153 | 8 2% |
| 948,982 | 33,405 | 0:02:06 | 7,682,488 | 8 4% |
| 928,231 | 187,115 | 0:12:05 | 2,150,276 | 7 3% |
| 894,592 | 122,546 | 0:08:13 | 3,799,760 | 7 9% |
| 892,605 | 78,138 | 0:05:15 | 4,766,342 | 7 6% |
| 872,743 | 137,783 | 0:09:28 | 3,046,464 | 6 5% |
| 864,482 | 39,110 | 0:02:42 | 10,511,175 | 6 2% |
| 860,961 | 38,271 | 0:02:40 | 5,748,859 | 8 1% |
| 860,951 | 153,149 | 0:10:40 | 2,479,661 | 8 4% |
| 856,579 | 78,541 | 0:05:30 | 3,458,699 | 9 0% |
| 838,573 | 27,575 | 0:01:58 | 6,256,803 | 8 6% |
| 837,858 | 194,360 | 0:13:55 | 2,791,635 | 6 5% |
| 834,932 | 49,133 | 0:03:31 | 7,508,663 | 5 8% |
| 834,379 | 44,338 | 0:03:11 | 3,681,848 | 7 5% |
| 818,665 | 56,219 | 0:04:07 | 4,675,297 | 8 0% |
| 811,333 | 89,558 | 0:06:37 | 4,672,167 | 7 5% |
| 808,003 | 85,936 | 0:06:22 | 7,641,143 | 5 4% |
| 807,221 | 77,354 | 0:05:44 | 2,688,344 | 7 8% |
| 764,277 | 66,451 | 0:05:13 | 4,246,200 | 6 5% |
| 755,846 | 33,663 | 0:02:40 | 4,415,866 | 8 9% |
| 751,421 | 175,581 | 0:14:01 | 314,748 | 8 8% |
| 740,627 | 78,801 | 0:06:23 | 3,999,447 | 6 8% |
| 739,569 | 26,336 | 0:02:08 | 5,245,900 | 7 3% |
| 736,533 | 103,268 | 0:08:24 | 647,683 | 7 5% |
| 736,142 | 22,858 | 0:01:51 | 7,142,529 | 7 3% |
| 735,987 | 115,398 | 0:09:24 | 1,766,948 | 8 4% |
| 726,057 | 44,691 | 0:03:41 | 4,531,495 | 7 2% |
| 721,134 | 42,494 | 0:03:32 | 3,041,915 | 9 7% |
| 717,411 | 42,680 | 0:03:34 | 4,659,699 | 7 7% |
| 705,448 | 102,004 | 0:08:40 | 2,871,990 | 8 9% |
| 698,890 | 34,711 | 0:02:58 | 4,959,066 | 7 8% |
| 690,668 | 47,231 | 0:04:06 | 4,638,531 | 7 7% |
| 688,130 | 143,430 | 0:12:30 | 540,268 | 8 3% |
| 679,164 | 130,809 | 0:11:33 | 862,527 | 9 4% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST RDMGkyudNqcKQ | Playlist | Mix - Pat A Cake 2 \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD2OOaoFrArnU | Playlist | Mix - Head Shoulders Knees and Toes \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMf-Wypwi9U8c | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMKTOwPz-zMWY | Playlist | Mix - Children's music |
| PLAYLIST RDGB37KhyEIOw | Playlist | Mix - Doctor Checkup Song (School Version) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD2w-ZTq0ZDkA | Playlist | Mix - A Ram Sam Sam - THE BEST Songs for Children \| LooLoo Kids |
| PLAYLIST RDgyegm858PPA | Playlist | Mix - Sleeping Bunnies - The Cutest Songs for Children \| LooLoo Kids |
| PLAYLIST RDK1QcEGDbnjI | Playlist | Mix - My Daddy Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMf6-rR_XCqVU | Playlist | Mix - Children's music |
| PLAYLIST PL4EUkWLD90cMiD0lh4ZJEZ9RqIEB4nD8U | Playlist | JoJo Plays Games at Home \| Kid at Home \| Games and Toys for Kids \| Super JoJo Nursery Rhymes & Kids Songs #stayathome |
| PLAYLIST RDEMuW-DauWMXL7_fbdgCh2uKQ | Playlist | Mix - LooLoo Kids |
| PLAYLIST RDMQ90Uq8EViE | Playlist | Mix - 🐜 The Ants Go Marching 🐜 LooLoo Kids Nursery Rhymes for Kids |
| PLAYLIST RD_6HzoUcx3eo | Playlist | Mix - Old MacDonald Had A Farm \| Nursery Rhymes \| Super Simple Songs |
| PLAYLIST RD4KCIOgU2Z0Y | Playlist | Mix - JoJo Plays Hide and Seek \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDvEJceUPDhh4 | Playlist | Mix - Jack Be Nimble \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDfrnOi7EpJF3c | Playlist | Mix - Zeynoş O Şeker Mi? - Türkçe Johny Johny Yes Papa Şarkısı |
| PLAYLIST RD38FeU0Y-i3U | Playlist | Mix - Old MacDonald Had A Farm \| Farm Song For Kids \| Children Nursery Rhymes By Boom Buddies |
| PLAYLIST RDRhBsETE8SQc | Playlist | Mix - Old MacDonald Had A Farm (2D) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMYO4jUFqAhA | Playlist | Mix - Are You Sleeping Brother John song \| 동요와 아이 노래 \| 어린이 교육 |
| PLAYLIST RDL0MK7qz13bU | Playlist | Mix - FROZEN \| Let It Go Sing-along \| Official Disney UK |
| PLAYLIST RDh03TN9yMDPw | Playlist | Mix - Father and Sons Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDfefxdZANHSY | Playlist | Mix - Baby Shark Finger Family - Kids Songs & Nursery Rhymes |
| PLAYLIST RDovP0GlytdgI | Playlist | Mix - Finger Family (Panda Version) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDgsw-de5xcCU | Playlist | Mix - Baby Shark, featuring Luis Fonsi \| Baby Shark Song \| Pinkfong Songs for Children |
| PLAYLIST RDvqkAoVJ-maQ | Playlist | D - D Billions feat  Santa Claus - Boom! Boom! Boom! \| Christmas Adventures 🎄 |
| PLAYLIST RD5twGmn-uInU | Playlist | Mix - If You Are Happy And You Know It - Songs For Kids & Nursery Rhymes \| Bichikids |
| PLAYLIST RDMkl57kKsDYJIzTfXeX_LSLQ | Playlist | Mix - Little Baby Bum |
| PLAYLIST RD7mPZXMkqFL8 | Playlist | Mix - Five Little Ducks - THE BEST Songs for Children \| LooLoo Kids |
| PLAYLIST RD8moTJSxk744 | Playlist | Mix - Bartolito - Kids Songs & Nursery Rhymes |
| PLAYLIST RDBG7oqAQsv-k | Playlist | Mix - Sorry, Excuse Me \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDWkbfeCays4w | Playlist | Mix - Baby Shark Sing and Dance Song Compilation \| FunForKidsTV Nursery Rhymes |
| PLAYLIST RDQkjFtDZz4Xs | Playlist | Mix - Yummy Fruits & Vegetables \| D Billions Kids Songs |
| PLAYLIST RDejcQiDPh7Ok | Playlist | Mix - Diana and Roma - Best Kids Songs |
| PLAYLIST RDCny_2QWxoe0 | Playlist | Mix - Happy Birthday JoJo! \| Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDYKnsDVnOO-8 | Playlist | Mix - Baby Shark Dance Halloween \| LBB Halloween Shark Songs \| Baby Nursery Rhymes - Little Baby Bum |
| PLAYLIST RDsqApA2OpH_Q | Playlist | Mix - JJ's Birthday Musical Chairs Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDzjLc1008J90 | Playlist | Mix - five little Crayons \| color song \| learn colors \| nursery rhymes \| Kids Tv Nursery Rhymes |
| PLAYLIST RDaOZeJCNEV6M | Playlist | Mix - Five Little Pandas Jumping on the Bed \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD-RSIlu0WWcM | Playlist | Mix - Hot Cross Buns \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDabi3n6EYHxg | Playlist | Mix - Twinkle, Twinkle, Little Star - Lullaby for KIDS \| LooLoo Kids |
| PLAYLIST RD7Reju_WYT4Y | Playlist | Mix - Twinkle, Twinkle, Little Star - Wonderful Songs \| LooLoo Kids |
| PLAYLIST RDfleDM2zVixw | Playlist | Mix - Huevos Sorpresa de Canciones de La Granja \| Especial Aves \| La Granja de Zenón |
| PLAYLIST RD3blLfzgZ-wO8 | Playlist | Mix - लकड़ी की काठी \| Lakdi ki kathi \| Popular Hindi Children Songs \| Animated Songs by JingleToons |
| PLAYLIST RDj4XZ8Oojt-w | Playlist | Mix - Five Senses Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD03VAIrkmrD0 | Playlist | Mix - Rock-a-bye Baby \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDdWMERmTv5z0 | Playlist | Mix - Ten Little Dinos \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDbp0WuntrP2c | Playlist | Mix - Ceylin-H \| * Renkleri Öğreniyorum * Çocuk Şarkısı - Learn Colors With Finger Family Song |
| PLAYLIST RDM3WvViAUgyg | Playlist | Mix - Old MacDonald Had A Farm - MooMoo & The Barn House Family #SingAlong #NurseryRhymes |
| PLAYLIST RDx5wQ_sL9SRc | Playlist | Mix - My Big Brother Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMY2T_rIZ4Pho | Playlist | Mix - Children's music |
| PLAYLIST RDfup9bXVf1vI | Playlist | Mix - Finger Family Song - 3D Animals Finger Family Nursery Rhymes & Songs for Kids |
| PLAYLIST PL4EUkWLD90cNqf0Mux1MOVVZ6hvp8WLr3 | Playlist | Super JoJo New Music Edition \| 2021 Best Nursery Rhymes & Kids Songs \| The Colors Song \| Boo Boo Song \| Bath Song |
| PLAYLIST PL4EUkWLD90cMEgzoYi-pYsxigaEx7Y0DH | Playlist | JoJo and His Animal Friends \| Animals Songs \| Five Little Monkeys \| Ten in the Bed \| Old MacDonald Had A Farm \| Super JoJo Nursery Rhymes & Kids Songs |
| PLAYLIST RDxqmIeJWL25E | Playlist | Mix - Halloween Baby Shark Spanish Version and More Nursery Rhymes by Chu Chu Ua |
| PLAYLIST RDmx8tkQ-l2BI | Playlist | Mix - Animals Finger Family \| Full Episode - Mega Finger Family Animals Collection 🐾 |
| PLAYLIST RD7zpm_Y6iUrM | Playlist | Mix - Five Little Penguins Jumping on the Bed \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDSygACZ4ungU | Playlist | Mix - Five Little babies jumping on the bed Nursery Rhymes & Kids Songs |
| PLAYLIST RDAcXodz8heY8 | Playlist | Mix - Dolly and Friends 3D \| The Boo Boo Song Kid Fun #229 |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMj8z7UjET1Is | Playlist | Mix - Children's music |
| PLAYLIST RDwi2rNy_i94o | Playlist | Mix - Dayiro - Chu chu ua \| La Casa de Mickey |
| PLAYLIST RDgV0w_wrU750 | Playlist | Mix - "Baby Shark" - The Parent Jam \| Phil Wright Choreography \| Ig: @phil_wright_ |
| PLAYLIST RDN8_jwLP_L14 | Playlist | Mix - Twinkle Twinkle Little Star - Lullaby for KIDS \| Baby Song Sleep Music \| LooLoo KIDS |
| PLAYLIST RDsuQ69K5CdFo | Playlist | Mix - Nature Walk Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDeBVqcTEC3zQ | Playlist | Mix - One Little Finger \| featuring Noodle & Pals \| Super Simple Songs |

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 676,782 | 28,680 | 0:02:32 | 2,912,311 | 7.4% |
| 657,143 | 78,626 | 0:07:10 | 2,861,665 | 8.9% |
| 652,285 | 140,442 | 0:12:55 | 454,136 | 8.1% |
| 639,865 | 119,590 | 0:11:12 | 1,017,553 | 9.5% |
| 635,604 | 102,476 | 0:09:40 | 2,845,357 | 8.1% |
| 630,714 | 37,470 | 0:03:33 | 2,990,662 | 8.5% |
| 627,193 | 29,436 | 0:02:48 | 3,901,988 | 9.3% |
| 606,027 | 63,009 | 0:06:14 | 1,877,028 | 7.9% |
| 595,371 | 96,777 | 0:09:45 | 889,203 | 6.8% |
| 594,314 | 15,078 | 0:01:31 | 5,173,408 | 7.7% |
| 593,813 | 30,758 | 0:03:06 | 2,983,044 | 7.9% |
| 590,336 | 34,795 | 0:03:32 | 2,603,444 | 8.6% |
| 587,321 | 124,113 | 0:12:40 | 1,663,131 | 7.0% |
| 585,010 | 159,594 | 0:16:22 | 154,264 | 11.7% |
| 559,598 | 20,224 | 0:02:10 | 4,639,750 | 7.0% |
| 559,035 | 40,340 | 0:04:19 | 3,178,826 | 8.6% |
| 554,536 | 25,037 | 0:02:42 | 3,522,373 | 7.9% |
| 552,468 | 20,193 | 0:02:11 | 4,637,110 | 7.1% |
| 544,035 | 17,929 | 0:01:58 | 3,858,912 | 7.4% |
| 540,118 | 96,208 | 0:10:41 | 1,609,167 | 5.5% |
| 536,165 | 43,318 | 0:04:50 | 3,003,665 | 8.4% |
| 500,919 | 47,216 | 0:05:39 | 3,008,316 | 7.3% |
| 490,651 | 16,767 | 0:02:03 | 3,634,309 | 7.3% |
| 490,243 | 78,011 | 0:09:32 | 143,267 | 6.4% |
| 485,779 | 18,571 | 0:02:17 | 4,009,970 | 7.3% |
| 466,478 | 35,369 | 0:04:32 | 2,519,099 | 7.5% |
| 463,626 | 38,392 | 0:04:58 | 2,383,368 | 7.1% |
| 462,598 | 19,408 | 0:02:31 | 3,107,773 | 8.9% |
| 460,716 | 25,124 | 0:03:16 | 2,732,341 | 8.1% |
| 460,091 | 34,401 | 0:04:29 | 2,934,925 | 7.8% |
| 454,384 | 77,115 | 0:10:10 | 1,280,428 | 7.3% |
| 453,662 | 45,498 | 0:06:01 | 296,530 | 5.4% |
| 451,676 | 132,952 | 0:17:39 | 587,148 | 4.2% |
| 450,832 | 119,725 | 0:15:56 | 384,621 | 4.4% |
| 446,427 | 12,398 | 0:01:39 | 3,633,332 | 7.7% |
| 442,291 | 110,030 | 0:14:55 | 532,873 | 7.9% |
| 442,171 | 13,380 | 0:01:48 | 4,071,407 | 6.7% |
| 438,673 | 21,805 | 0:02:58 | 3,379,651 | 6.9% |
| 435,475 | 14,570 | 0:02:00 | 3,636,696 | 7.5% |
| 435,337 | 17,830 | 0:02:27 | 2,763,369 | 8.7% |
| 433,018 | 136,944 | 0:18:58 | 57,286 | 9.4% |
| 424,298 | 18,931 | 0:02:40 | 3,337,190 | 6.8% |
| 420,097 | 20,962 | 0:02:59 | 2,658,434 | 8.0% |
| 418,491 | 40,513 | 0:05:48 | 2,467,651 | 8.1% |
| 413,810 | 16,207 | 0:02:20 | 3,067,696 | 8.4% |
| 411,432 | 37,159 | 0:05:25 | 1,702,711 | 8.9% |
| 409,525 | 9,846 | 0:01:26 | 3,679,198 | 6.8% |
| 404,710 | 21,191 | 0:03:08 | 1,792,030 | 7.5% |
| 404,515 | 33,697 | 0:04:59 | 2,336,445 | 8.3% |
| 403,977 | 53,824 | 0:07:59 | 418,266 | 8.2% |
| 400,680 | 23,649 | 0:03:32 | 2,384,374 | 7.6% |
| 398,087 | 12,151 | 0:01:49 | 3,266,719 | 9.7% |
| 397,475 | 29,061 | 0:04:23 | 3,224,059 | 7.1% |
| 386,431 | 31,334 | 0:04:51 | 2,223,335 | 7.2% |
| 386,260 | 92,219 | 0:14:19 | 920,660 | 7.2% |
| 379,274 | 14,149 | 0:02:14 | 3,088,876 | 7.2% |
| 378,662 | 9,081 | 0:01:26 | 4,182,227 | 6.8% |
| 376,428 | 8,950 | 0:01:25 | 4,277,363 | 6.7% |
| 373,480 | 66,851 | 0:10:44 | 429,755 | 7.7% |
| 373,348 | 39,740 | 0:06:23 | 1,227,684 | 6.4% |
| 372,367 | 27,993 | 0:04:30 | 663,207 | 5.7% |
| 370,895 | 13,958 | 0:02:15 | 2,093,384 | 8.7% |
| 370,685 | 77,228 | 0:12:30 | 1,011,229 | 9.5% |
| 369,849 | 39,055 | 0:06:20 | 1,978,147 | 7.5% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST PL4EUkWLD90cOr7s8gqYodUNHNSW3hGdjx | Playlist | Kids Daily Routine Song \| For Kids \| Wash Your Hands \| Keep Healthy \| Super JoJo Nursery Rhymes & Kids Songs |
| PLAYLIST RDk85mRPqvMbE | Playlist | Mix - Crazy Frog - Axel F (Official Video) |
| PLAYLIST RDfECsUfZh0f8 | Playlist | Mix - Happy Birthday Song \| Yummy Foods Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDMMsiGAR-tWOcA | Playlist | My Mix |
| PLAYLIST PL4EUkWLD90cOrzbQ-nwwTYrNj2UXihbYA | Playlist | JoJo 1 Hour Compilations \| Full Episodes COMPILATION \| Nursery Rhymes & Kids Songs \| Kids at Home \| StreamLive for Kids \| Living Room \| for TV |
| PLAYLIST RDX9LEPmdCQCA | Playlist | Mix - The Ants Go Marching - Kids Songs and Nursery Rhymes \| Bounce Patrol |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMBQOZS2w4wh4 | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMYWTGTWnxR2k | Playlist | Mix - Children's music |
| PLAYLIST RDgbYGRZ2117U | Playlist | Mix - Jollibee Alphabet Song Nursery Rhymes \| ABC Phonic Song 2022 |
| PLAYLIST RDyKkooYWCzyU | Playlist | Mix - The Wheels On The Bus \| Songs for Children \| Nursery Rhymes by Bob The Train |
| PLAYLIST RD9EQjDEpzSU8 | Playlist | Mix - Old MacDonald Had a Farm Nursery Rhyme with Lyrics - Popular Nursery Rhymes and Songs for Children |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVM95EFNsXgRhQ | Playlist | Mix - Children's music |
| PLAYLIST RDJbyqDMhphYA | Playlist | Mix - 🔤Phonics Song with TWO WORDS \| ABC PHONICS \| LooLoo Kids Nursery Rhymes and KIDS SONGS |
| PLAYLIST RD-saC-CpszRs | Playlist | Mix - Hush, Little Baby 🎵 Lullaby for KIDS \| LooLoo Kids |
| PLAYLIST RDx7T65awcO2g | Playlist | Mix - बाघा लागार गाना (The Boo Boo Song) - Bangla Rhymes For Children - ChuChu TV |
| PLAYLIST RDe_04ZrNroTo | Playlist | Mix - Wheels on the Bus \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDEUiu23Dp4yg | Playlist | Mix - I Can Do It By Myself! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMVsTKkIOCzUE | Playlist | Mix - Children's music |
| PLAYLIST RDmsVOgYCdJuQ | Playlist | Mix - 10 Minutes To Sing and Dance - Kids Songs & Nursery Rhymes \| Bichikids |
| PLAYLIST RDdkHZYeIGlk | Playlist | Mix - LA VACA LOLA canciones infantiles |
| PLAYLIST RDANChOA4SyL0 | Playlist | Mix - Please and Thank You Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDXkD41yL8hi8 | Playlist | Mix - Thank You Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDHB5pPJaqam8 | Playlist | Mix - Lakdi Ki Kathi Kathi Pe Ghoda Song (लकड़ी की कांठी, कांठी पे घोड़ा) Fun For Kids TV Hindi |
| PLAYLIST RDO9EdbGereO0 | Playlist | Mix - Kids Songs on Halloween from Maya and Mary |
| PLAYLIST RDJaCQQpcVzYg | Playlist | Mix - Five Little Fruits \| Fruits Song \| Learn Fruits \| Nursery Rhymes \| Kids Songs |
| PLAYLIST RDhalLxsxCZbk | Playlist | Mix - If You're Happy and You Know It \| THE BEST Nursery Rhymes from Dave and Ava |
| PLAYLIST RDUyNFg0Utx_M | Playlist | Mix - Baa Baa Black Sheep \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDxDYLVSEjRpM | Playlist | Mix - Garage Sale Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDnMHdiQQ8cow | Playlist | Mix - Who's Gonna Win? \| Apples & Bananas \| Little Angel Kids Songs & Nursery Rhymes |
| PLAYLIST RD3fSo72QbZ-M | Playlist | Mix - 🔒 Bingo - LooLoo Kids Nursery Rhymes for Kids |
| PLAYLIST RDmoic0U0OjWI | Playlist | Mix - Nastya - birthday song - (Official Video) |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMz3-Tm_aS3N0 | Playlist | Mix - Children's music |
| PLAYLIST RDWyw7hXXVg1w | Playlist | Mix - The Farmer In The Dell nursery rhyme + more farm songs for kids \| HeyKids |
| PLAYLIST RDGMEMh4ho32HRiKMrIgi8ns9a9wVMQPwEZ8Vv2YQ | Playlist | Mix - Children's music |
| PLAYLIST RDQMbCMTQ8MF3rY | Playlist | Mix - Baby songs |
| PLAYLIST RD4gDCzSE021Q | Playlist | Mix - Good Night Song \| Sweet Dreams \| Lullaby Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDvunpalb8hRA | Playlist | Mix - Sick Song - Canción Infantil \| Canciones Infantiles con Kit and Kate |
| PLAYLIST RD3L12aLB5NHA | Playlist | Mix - The More We Get Together 2 + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RD7v9uUE4B3fo | Playlist | Mix - Bingo (2D) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDi4WNrvVjiTw | Playlist | Mix - If You're Happy \| Super Simple Songs |
| PLAYLIST RD-j8fb33_KHU | Playlist | Mix - Put On Your Shoes \| Clothing Song for Kids |
| PLAYLIST RDJWCZ0VbfjMk | Playlist | Mix - Helping Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMY5C8FlVfgs | Playlist | Mix - 🕐 Hickory Dickory Dock 🐭 Wonderful Songs for Children \| LooLoo Kids |
| PLAYLIST RDwQlkXBjtQBs | Playlist | Mix - Phonics Lagu \| belajar abjad dalam bahasa Inggris \| ABC Phonics Song \| Songs for Children |
| PLAYLIST RDo0ZwLaZzorw | Playlist | Mix - Pretend Play Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDJJJW-SRGlSY | Playlist | Mix - Rain Rain Go Away (SINGLE) \| Nursery Rhymes by Cutians \| ChuChu TV Kids Songs |
| PLAYLIST RD5h8NDskFLkU | Playlist | Mix - The Lunch Song + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RDipMRkbNMtvg | Playlist | Mix - Faster Baby Shark \| Wash Your Hands to This \| @Baby Shark Official |
| PLAYLIST RDCo3xMdSJ-j4 | Playlist | Mix - Stick To It \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEM-k_QLHdJQ0wCKGxOayCJHQVMEIm_ZXbUkBI | Playlist | Mix - Nursery rhyme |
| PLAYLIST RDhjtsqg8xGzk | Playlist | Mix - WHEELS ON THE BUS GO ROUND AND ROUND NURSERY RHYME WITH LYRICS - YELLOW SCHOOL BUS |
| PLAYLIST RDwxgpJ7cSgnA | Playlist | Mix - Finger Family Song ( Daddy Finger ) Balloon Version #2 |
| PLAYLIST RDOO53j1uN2oE | Playlist | Mix - D Billions - Shake, shake your body! Clap, Clap, Cha Cha Cha! |
| PLAYLIST RD9hfs8gavsmc | Playlist | Mix - If You're Happy and You Know It Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDU0aaaKPg9PA | Playlist | Mix - Sing the Alphabet (New Version) \| ABC \| Nursery Rhymes & Kids Songs \| Nursery Rhymes & Kids Songs |
| PLAYLIST RDIoCHarKoNfi | Playlist | Mix - ABC Phonics Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDP0XyhsoFiHQ | Playlist | Mix - Five Little Dinosaurs \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDB_tsuA2DloU | Playlist | Mix - Thank You Song (School Version) \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDBy8Y5y0uvG4 | Playlist | Mix - Baby Shark Song \| Baby Shark turtle Compilation Sing and Dance \| Song For Kids |
| PLAYLIST RD3w3LbIZAqMw | Playlist | Mix - Yum Yum We Grow Song \| Mary's Educational Nursery Rhymes |
| PLAYLIST RDPm-wT01kDT4 | Playlist | Mix - Baby Shark Halloween \| featuring Finny The Shark \| Super Simple Songs |
| PLAYLIST RDx-KQvzuxtMc | Playlist | Mix - Five Little Ducks \| Kids Songs & Nursery Rhymes \| Learn to Count the Little Ducks |
| PLAYLIST RD_LsxNrps-k | Playlist | Mix - Lakdi Ki Kathi \| लकड़ी की कांठी \| Old Hindi Songs for Kids |
| PLAYLIST RDcsPX2_oVKzc | Playlist | Mix - Aloo Kachaloo Beta Kahan Gaye They\| Popular Hindi Song\|आलू कचालू, बेटा कहाँ गए थे,लकड़ी की कांठी |

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 369,376 | 8,913 | 0:01:26 | 3,180,374 | 7 8% |
| 367,176 | 17,597 | 0:02:52 | 2,327,792 | 6 4% |
| 365,159 | 97,612 | 0:16:02 | 70,471 | 11 9% |
| 364,617 | 7,596 | 0:01:14 | 0 | |
| 364,248 | 20,692 | 0:03:24 | 3,191,458 | 8 9% |
| 362,241 | 26,821 | 0:04:26 | 2,268,697 | 7 9% |
| 361,897 | 90,426 | 0:14:59 | 161,486 | 9 6% |
| 356,962 | 62,882 | 0:10:34 | 301,122 | 9 3% |
| 352,531 | 70,695 | 0:12:01 | 871,801 | 7 2% |
| 350,122 | 10,014 | 0:01:42 | 2,960,183 | 7 8% |
| 348,402 | 16,991 | 0:02:55 | 1,745,266 | 9 3% |
| 344,814 | 92,216 | 0:16:02 | 305,139 | 7 6% |
| 344,292 | 21,295 | 0:03:42 | 2,049,787 | 9 2% |
| 344,116 | 9,567 | 0:01:40 | 2,553,860 | 8 3% |
| 342,787 | 13,699 | 0:02:23 | 2,565,418 | 8 6% |
| 339,427 | 61,324 | 0:10:50 | 1,491,941 | 2 9% |
| 338,476 | 89,387 | 0:15:50 | 23,980 | 9 1% |
| 335,586 | 24,090 | 0:04:18 | 395,625 | 7 1% |
| 334,661 | 68,008 | 0:12:11 | 903,642 | 8 0% |
| 333,966 | 79,317 | 0:14:14 | 952,613 | 7 9% |
| 332,926 | 26,810 | 0:04:49 | 2,119,952 | 8 3% |
| 330,068 | 59,103 | 0:10:44 | 1,148,831 | 9 7% |
| 328,556 | 19,965 | 0:03:38 | 1,996,753 | 8 0% |
| 328,321 | 99,472 | 0:18:10 | 218,433 | 5 3% |
| 326,844 | 9,683 | 0:01:46 | 3,226,040 | 6 6% |
| 325,543 | 25,863 | 0:04:46 | 1,635,446 | 8 8% |
| 325,142 | 9,005 | 0:01:39 | 3,330,969 | 6 5% |
| 323,105 | 61,870 | 0:11:29 | 855,136 | 8 0% |
| 319,533 | 52,121 | 0:09:47 | 1,192,234 | 8 6% |
| 319,509 | 13,762 | 0:02:35 | 1,740,433 | 9 2% |
| 317,048 | 71,127 | 0:13:27 | 643,456 | 6 7% |
| 314,732 | 60,521 | 0:11:32 | 166,206 | 8 4% |
| 308,593 | 63,274 | 0:12:18 | 956,932 | 6 4% |
| 307,074 | 60,712 | 0:11:51 | 172,270 | 7 6% |
| 304,633 | 78,363 | 0:15:26 | 200,793 | 4 9% |
| 304,407 | 82,554 | 0:16:16 | 127,252 | 5 2% |
| 302,608 | 8,702 | 0:01:43 | 3,424,921 | 6 6% |
| 301,594 | 69,804 | 0:13:53 | 109,556 | 9 2% |
| 298,716 | 19,051 | 0:03:49 | 2,156,523 | 7 2% |
| 297,978 | 25,626 | 0:05:09 | 1,628,282 | 7 2% |
| 296,838 | 14,490 | 0:02:55 | 2,332,244 | 6 6% |
| 296,320 | 12,644 | 0:02:33 | 2,036,830 | 8 3% |
| 295,830 | 8,758 | 0:01:46 | 2,207,682 | 7 9% |
| 295,479 | 10,200 | 0:02:04 | 2,625,918 | 7 0% |
| 291,794 | 34,117 | 0:07:00 | 1,247,059 | 9 2% |
| 288,748 | 28,513 | 0:05:55 | 1,359,046 | 8 9% |
| 288,665 | 51,489 | 0:10:42 | 27,009 | 6 8% |
| 286,882 | 59,715 | 0:12:29 | 954,701 | 7 4% |
| 286,826 | 35,232 | 0:07:22 | 1,220,374 | 8 8% |
| 285,601 | 37,625 | 0:07:54 | 73,954 | 6 7% |
| 283,484 | 8,816 | 0:01:51 | 2,120,552 | 7 4% |
| 283,286 | 6,902 | 0:01:27 | 2,944,002 | 6 8% |
| 283,253 | 25,794 | 0:05:27 | 176,302 | 6 0% |
| 282,767 | 66,800 | 0:14:10 | 446,555 | 6 5% |
| 282,565 | 25,313 | 0:05:22 | 1,722,462 | 7 1% |
| 281,270 | 27,964 | 0:05:57 | 1,646,775 | 7 0% |
| 281,188 | 10,939 | 0:02:20 | 2,369,965 | 6 8% |
| 280,534 | 15,213 | 0:03:15 | 1,608,100 | 7 5% |
| 277,922 | 41,973 | 0:09:03 | 1,123,558 | 7 0% |
| 276,443 | 8,792 | 0:01:54 | 2,749,301 | 6 9% |
| 275,756 | 28,809 | 0:06:16 | 1,254,324 | 7 3% |
| 274,781 | 16,994 | 0:03:42 | 1,525,732 | 7 5% |
| 272,547 | 9,019 | 0:01:59 | 1,984,664 | 8 4% |
| 271,173 | 14,899 | 0:03:17 | 1,730,949 | 7 5% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMh4eueDYPTlg | Playlist | Mix - Children's music |
| PLAYLIST RD13mftBvRmvM | Playlist | Mix - Do You Like Lasagna Milkshakes? \| Ice Cream and Lasagna!? \| Super Simple Songs |
| PLAYLIST RDwSSlwtED2Yg | Playlist | Mix - ABC Phonics Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVM96fq4YmYjzQ | Playlist | Mix - Children's music |
| PLAYLIST RDHH5CqKAkmkw | Playlist | Mix - Finger Family Nursery Rhymes \| Space Song by La La Time |
| PLAYLIST RDSAhX4UdflFg | Playlist | Mix - Bismillah - Alhamdulillah (English Ver ) - Voices of UMMI |
| PLAYLIST RDsDkHC8T5UCc | Playlist | Mix - Canción Hermano Juan, \| Infantiles Español Are you sleeping Nursery Rhyme Song |
| PLAYLIST RDipJIEvq1-MI | Playlist | Mix - The Boo Boo Song + More Nursery Rhymes and Kids Songs \| Baby Cartoon Videos |
| PLAYLIST RDDlkxngpMBoA | Playlist | Mix - Boo Boo Song \| Best Kids Song \| Nursery Rhymes and Children Songs |
| PLAYLIST RDiwuspYarb_k | Playlist | Mix - She'll be Coming Round the Mountain  -  LooLoo Kids Nursery Rhymes for Kids |
| PLAYLIST RDBvo-73ILr_A | Playlist | Mix - Finger Family 🎵 THE BEST Songs for Children \| LooLoo Kids |
| PLAYLIST RDRlQDmnlJZv8 | Playlist | Mix - ABC Song with Balloons \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMygcN65SlLFg | Playlist | Mix - Children's music |
| PLAYLIST RDnhCiCiCPGlTU | Playlist | Mix - Five Little Shapes \| Shapes Song \| Learn Shapes \| Baby Songs \| Kids Tv Bob The Train Cartoons |
| PLAYLIST RDK8BFyKrQXwU | Playlist | Mix - Teacher Song + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RDvlZvphnIQml | Playlist | Mix - Head, Shoulders, Knees and Toes Kids Dance Song - Nursery Rhymes & Songs for Children |
| PLAYLIST RDTiOF-yZwC0k | Playlist | Mix - I Don't Want to Take a Bath+ More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMsiGAR-tWOcA | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMtuupYOx9dJ8 | Playlist | Mix - Children's music |
| PLAYLIST RDp9hiTqScR4U | Playlist | Mix - Ski Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDIHTqUBlrSGk | Playlist | Mix - [MV] MOMOLAND(모모랜드) _ BANANA CHACHA(바나나차차) (MOMOLAND X PORORO(모모랜드X뽀로로)) |
| PLAYLIST RDbia1r7tmrlo | Playlist | Mix - Bữa tiệc sinh nhật của JoJo \| Happy birthday song \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| PLAYLIST PL4EUkWLD90cParTMSMk4ujbAgchM7uc_M | Playlist | Baby Loves Yummy Food \| Ice Cream, Juice, Donuts, Popcorn, Lollipops \| Colors Song \| Super JoJo Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMSjwl23rk6Tg | Playlist | Mix - Children's music |
| PLAYLIST RDpp72sZf540Y | Playlist | Mix - Chotu Ganesha \| छोटू गणेशा \| Hindi Nursery Rhymes \| Songs For Childrens |
| PLAYLIST RDM_VdoQmqo3s | Playlist | Mix - Dentist Song + More Songs for children by Katya and Dima |
| PLAYLIST RD9bvA_C4ptCE | Playlist | Mix - 🍫Chocolate yummy yummy😋 - LooLoo KIDS Nursery Rhymes and Children´s Songs |
| PLAYLIST RDhfRQjjCzN9U | Playlist | Mix - Old Macdonald Had A Farm By KidooyTv Nursery Rhymes for Kids Children |
| PLAYLIST RDpVMOF9ahjog | Playlist | Mix - Kukuli – Pickle 🥒 \| New Song |
| PLAYLIST PL4EUkWLD90cNtcHhkGB0LpCYDZmzKcX_4 | Playlist | Best Single Songs \| Bath Song \| Baby Shark Doo Doo \| Finger Family Song \| Happy Birthday Song - Nursery Rhymes & Kids Songs by Super JoJo |
| PLAYLIST RD3JAlZY9usg4 | Playlist | Mix - Johny Johny Wash Your Hands, baby! - Educational KIDS Songs \| LooLoo KIDS Nursery Rhymes |
| PLAYLIST RDUIAgL5fWNOw | Playlist | Mix - Where Has My Little Dog Gone? \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDzXi_3H2HU_c | Playlist | Mix - Taekwondo Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDbyqs6AmYdGU | Playlist | Mix - Nani Teri Morni \| नानी तेरी मोरनी \| Nani Teri Morni Ko Mor Le Gaye \| EP 1 |
| PLAYLIST RDngYf65aifrU | Playlist | Mix - Wash Your Hands More! \| Good Habits \| Little Angel Kids Songs |
| PLAYLIST RDdgLs66FE32A | Playlist | Mix - Night Before JJ's Birthday Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDUW8Zv9WO9ko | Playlist | Mix - Hey Diddle Diddle - Educational SONG for toddlers \| LooLoo KIDS |
| PLAYLIST RDG7J_ojpkMRQ | Playlist | Mix - Canım Yandı Şarkısı - Mini Anima Çocuk Şarkıları |
| PLAYLIST RDwSs2n5abdmg | Playlist | Mix - Lakdi Ki Kaathi - 'लकड़ी की काठी काठी पे घोड़ा' \| Masoom Song \| Junior Urmila Matondkar \|Jugal Hansraj |
| PLAYLIST RD0OdlgJYrtyQ | Playlist | Mix - Ten in the Bed (2D) \| CoComelon  Nursery Rhymes & Kids Songs |
| PLAYLIST RD-alhPtaTQ6c | Playlist | Mix - Banana \| D Billions Kids Songs |
| PLAYLIST PL4EUkWLD90cO9Oh79HiLmR22x24h56Hv_ | Playlist | Best Bath Time \| Bath Song For Kids \| Top Nursery Rhymes & Kids Songs Playlist \|  Super JoJo |
| PLAYLIST RDSsScHqYzzkQ | Playlist | Mix - Musical Instruments🎷 Learning KIDS Nursery Rhymes for Kids |
| PLAYLIST RDdKf7_ROZwiU | Playlist | Mix - Domba Hitam \| Baa Baa Black Sheep - Lagu Anak \| Little Angel Bahasa Indonesia |
| PLAYLIST RDGYHUxg8d6Fo | Playlist | Mix - Looby Loo nursery rhyme + more  Dance Songs for Kids 💃 HeyKids |
| PLAYLIST RDta5d0hFOUEY | Playlist | Mix - Ba Thương con - Đông Bống bang bang - Cái bống - Nhạc thiếu nhi vui nhộn |
| PLAYLIST RDfxVMqaViVaA | Playlist | Mix - Hello Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD7H1qs7q6o4o | Playlist | Mix - Tap Dancing Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD67tx9m2hcik | Playlist | Mix - I Can Do It by Myself \| Good Habits Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDjRS6cGbr3Og | Playlist | Mix - Baby Shark - Best Dance Song for KIDS \| LooLoo Kids |
| PLAYLIST RDtMv9W78vCw | Playlist | Mix - 🍏Apples and 🍌Bananas -Yummy Fruits & Vegetables\|  LooLooKids LEARNING LETTERS SONG |
| PLAYLIST RDGMEM-k_QLHdJQ0wCKGxOayCJHQVMYWTGTWnxR2k | Playlist | Mix - Nursery rhyme |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMRq1t__ql91Y | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVM020g-0hhCAU | Playlist | Mix - Children's music |
| PLAYLIST RDS3Yl-SpzIME | Playlist | Mix - Five Little Monkeys Jumping on the Bed - CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDtdr_6JEGkv0 | Playlist | Mix - Vegetables Song - So Yummy! \| Nursery Rhymes and Kids Songs |
| PLAYLIST RDw_IINnpSjY8 | Playlist | Mix - Beach Song + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RDSsauwGdDMys | Playlist | Mix - Happy Place Dance \| Dance Party \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDMMIrgXMlyEezs | Playlist | My Mix |
| PLAYLIST RDfzcRB8faeuw | Playlist | Mix - Down by the Bay \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RD7dNRfGGeloo | Playlist | Mix - Pumpkin Patch - Fall Halloween Song \| CoCoMelon Nursery Rhymes & Kids Songs |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 269,595 | 35,979 | 0:08:00 | 354,170 | 9 7% |
| 268,055 | 13,304 | 0:02:58 | 2,077,319 | 6 4% |
| 264,127 | 12,576 | 0:02:51 | 2,213,151 | 7 3% |
| 263,362 | 46,790 | 0:10:39 | 558,199 | 8 8% |
| 262,124 | 6,550 | 0:01:29 | 2,616,220 | 7 1% |
| 259,857 | 31,209 | 0:07:12 | 979,134 | 7 9% |
| 259,447 | 8,975 | 0:02:04 | 2,343,383 | 7 0% |
| 258,940 | 13,980 | 0:03:14 | 1,873,966 | 7 5% |
| 257,837 | 16,481 | 0:03:50 | 1,923,901 | 7 7% |
| 257,345 | 27,737 | 0:06:28 | 1,056,729 | 7 0% |
| 256,948 | 20,175 | 0:04:42 | 1,529,930 | 6 0% |
| 256,450 | 20,415 | 0:04:46 | 1,123,850 | 8 2% |
| 256,238 | 9,677 | 0:02:15 | 2,025,696 | 7 2% |
| 253,842 | 15,915 | 0:03:45 | 498,054 | 6 7% |
| 253,170 | 39,345 | 0:09:19 | 393,239 | 8 5% |
| 252,709 | 7,859 | 0:01:51 | 2,331,689 | 6 8% |
| 252,655 | 65,126 | 0:15:27 | 158,232 | 8 6% |
| 251,070 | 11,356 | 0:02:42 | 1,309,871 | 9 1% |
| 250,535 | 62,980 | 0:15:04 | 18,755 | 8 0% |
| 249,538 | 17,069 | 0:04:06 | 998,037 | 7 4% |
| 248,781 | 46,953 | 0:11:19 | 281,667 | 8 1% |
| 248,772 | 25,116 | 0:06:03 | 374,305 | 9 5% |
| 247,669 | 18,091 | 0:04:22 | 619,815 | 6 5% |
| 246,972 | 12,865 | 0:03:07 | 301,504 | 6 4% |
| 245,711 | 42,196 | 0:10:18 | 547,172 | 10 5% |
| 243,014 | 10,429 | 0:02:34 | 2,088,278 | 6 1% |
| 242,912 | 54,211 | 0:13:23 | 461,219 | 8 4% |
| 242,464 | 41,023 | 0:10:09 | 780,783 | 7 2% |
| 241,811 | 70,001 | 0:17:22 | 4,123 | 5 1% |
| 241,785 | 29,255 | 0:07:15 | 1,018,715 | 9 1% |
| 238,998 | 11,718 | 0:02:56 | 1,137,840 | 7 9% |
| 238,700 | 7,492 | 0:01:52 | 1,725,555 | 8 5% |
| 238,258 | 6,851 | 0:01:43 | 2,067,143 | 5 4% |
| 238,140 | 17,400 | 0:04:23 | 1,203,075 | 9 1% |
| 237,211 | 9,049 | 0:02:17 | 1,789,536 | 8 2% |
| 235,963 | 11,541 | 0:02:56 | 789,262 | 6 7% |
| 235,252 | 9,570 | 0:02:26 | 1,374,919 | 8 6% |
| 234,232 | 35,828 | 0:09:10 | 965,975 | 8 6% |
| 232,689 | 42,052 | 0:10:50 | 731,815 | 6 5% |
| 228,708 | 26,784 | 0:07:01 | 750,499 | 9 1% |
| 226,924 | 13,736 | 0:03:37 | 1,625,325 | 8 5% |
| 224,812 | 17,619 | 0:04:42 | 1,106,753 | 7 4% |
| 224,773 | 9,810 | 0:02:37 | 2,121,389 | 6 4% |
| 224,714 | 28,567 | 0:07:37 | 119,146 | 4 8% |
| 224,232 | 7,588 | 0:02:01 | 2,359,701 | 7 3% |
| 222,309 | 25,358 | 0:06:50 | 1,052,571 | 8 4% |
| 220,596 | 6,253 | 0:01:42 | 1,710,363 | 9 2% |
| 220,234 | 60,541 | 0:16:29 | 192,487 | 6 7% |
| 219,076 | 43,644 | 0:11:57 | 664,955 | 7 8% |
| 217,799 | 23,135 | 0:06:22 | 1,066,667 | 8 8% |
| 217,557 | 33,673 | 0:09:17 | 389,041 | 8 5% |
| 216,703 | 56,061 | 0:15:31 | 32,369 | 11 8% |
| 216,647 | 73,040 | 0:20:13 | 23,118 | 8 9% |
| 215,144 | 29,025 | 0:08:05 | 851,997 | 7 8% |
| 215,066 | 37,883 | 0:10:34 | 20,502 | 10 0% |
| 214,124 | 23,639 | 0:06:37 | 259,660 | 10 4% |
| 214,039 | 17,330 | 0:04:51 | 192,972 | 8 0% |
| 213,915 | 13,073 | 0:03:40 | 1,805,009 | 5 8% |
| 213,819 | 9,622 | 0:02:41 | 1,618,468 | 7 1% |
| 213,477 | 40,853 | 0:11:28 | 79,246 | 6 9% |
| 213,229 | 44,049 | 0:12:23 | 874,353 | 3 5% |
| 211,313 | 3,786 | 0:01:04 | 12,191 | 6 9% |
| 211,217 | 9,129 | 0:02:35 | 1,708,913 | 7 4% |
| 210,627 | 20,328 | 0:05:47 | 778,075 | 6 3% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Traffic Source | Source Type | Source Title |
|---|---|---|
| PLAYLIST RD1BZ5s6BcvKg | Playlist | Mix - FUNK do Pão de Queijo \| Bolofofos |
| PLAYLIST RDGMEM-k_QLHdJQ0wCKGxOayCJHQVMWRVsOCh907o | Playlist | Mix - Nursery rhyme |
| PLAYLIST RDPEFpNr7nGuQ | Playlist | Mix - JoJo, Go to Sleep \| Bedtime Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| PLAYLIST RDFxfra6Xo-2E | Playlist | Mix - Cow's Songs Mix - Kids Songs & Nursery Rhymes |
| PLAYLIST RDoaNO8hbJrWg | Playlist | Mix - Baby Shark Original \| Kids Songs and Nursery Rhymes \| Animal Songs |
| PLAYLIST RDk5U7VqUs_2s | Playlist | Mix - Old MacDonald Had A Farm \| English Nursery Rhymes & Songs for  Children |
| PLAYLIST RD9td_e7xntSE | Playlist | Mix - [Tayo Song Series] #01 Colors Song |
| PLAYLIST RDRGMEMh4ho32HRiKMrlgi8ns9a9wVMNC_KIE8DbtE | Playlist | Mix - Children's music |
| PLAYLIST RDGMEM-k_QLHdJQ0wCKGxOayCJHQVMY2T_rlZ4Pho | Playlist | Mix - Nursery rhyme |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMKEZp5_DgABA | Playlist | Mix - Children's music |
| PLAYLIST RDa0_cshK5-T8 | Playlist | Mix - ABC Song \| Learn Your Letters (Original Kid's Phonics Song) |
| PLAYLIST RDcHqfkSlMw-E | Playlist | Mix - (Official) MV BISMILLAH (2013 Edition - ENGLISH) |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMwPMwceqn1yY | Playlist | Mix - Children's music |
| PLAYLIST RDIzsL25ipyaw | Playlist | Mix - Dinosaurs Song (2D) \| CoCoMelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDPjw2A3QU8Qg | Playlist | Mix - The ants go marching one by one song \| Ants at war |
| PLAYLIST RDaY3WYLvRBFU | Playlist | Mix - 🐤Five Little Ducks - CooLooKids Nursery Rhymes and Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMNxk-hVqLiUg | Playlist | Mix - Children's music |
| PLAYLIST RDpifBpLAun6U | Playlist | Mix - My Name Is \| D Billions Kids Songs |
| PLAYLIST RDAjBlobu-a7g | Playlist | Mix - Dinosaur Songs \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDOzKY5YHnOTg | Playlist | Mix - Who Took The Cookie? \| Nursery Rhyme \| Super Simple Songs |
| PLAYLIST RDM77u1n7xzUM | Playlist | Mix - 🎸Rolling Rolling - Best Dance Songs for Kids \| LooLoo KIDS Nursery Rhymes and Children´s Songs |
| PLAYLIST RD-hphubSzGQU | Playlist | Mix - Visiting the Dentist \| Boo Boo Song \| Little Angel Kids Songs |
| PLAYLIST RDVD-ecJSUfZ0 | Playlist | Mix - Taekwondo Song + More Nursery Rhymes & Kids Songs - CoCoMelon |
| PLAYLIST RDWYpvwLHX9DA | Playlist | Mix - Bayi JoJo Ulang Tahun \| Lagu Selamat Ulang Tahun \| Super JoJo Bahasa Indonesia |
| PLAYLIST RD2EFrmmPwFuSw | Playlist | Mix - 🐘One Elephant Went Out To Play - Counting Nursery Rhymes for Kids \| LooLoo KIDS Children´s Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMP10p7ALXkcU | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVM7cyQBBRoJFw | Playlist | Mix - Children's music |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVMfU5cYTB92EE | Playlist | Mix - Children's music |
| PLAYLIST RDZ6146HwgCZU | Playlist | Mix - Baby Shark Song for children \| Pretty Patty Nursery Rhymes |
| PLAYLIST RDuiI11ekrXy0 | Playlist | Mix - Ring Around the Rosy \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDGMEMh4ho32HRiKMrlgi8ns9a9wVM2OOaoFrArnU | Playlist | Mix - Children's music |
| PLAYLIST RD6916kVhbEZw | Playlist | Mix - Skidamarink A Dink A Dink \| Nursery Rhyme \| Super Simple Songs |
| PLAYLIST RDnD_f5oEUGgg | Playlist | Mix - The Stretching and Exercise Song \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDhJMfCesdVbQ | Playlist | Mix - ¡Bebé Tiburón y Más Canciones Infantiles! \| El Reino Infantil |
| PLAYLIST RD0M-GSInviK8 | Playlist | Mix - Do The Animal Dance \| Dance Party \| CoComelon Nursery Rhymes & Kids Songs |
| PLAYLIST RDmhCzYK5JCBM | Playlist | Mix - Five Little Ducks Nursery Rhyme With Lyrics - Cartoon Animation Rhymes & Songs for Children |
| PLAYLIST RDoBrYj0ld4vM | Playlist | Mix - My Dog Song + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RD88zaWBzu85I | Playlist | Mix - ABC Alphabet Phonics song with Milusik Larusik  Милусик учит английский алфавит |
| PLAYLIST RDlFxfzXW_64k | Playlist | Mix - Một Con Vịt - Nhạc Thiếu Nhi - hoạt hình một con vịt |
| PLAYLIST RDo8t-IyO930c | Playlist | Mix - Finger Family Song \| Nursery Rhymes and Baby Songs \| YouTube Nursery Rhymes from Dave and Ava |
| PLAYLIST RDzxIpA5nF_LY | Playlist | Mix - What's Your Favorite Color? \| Kids Songs \| Super Simple Songs |
| PLAYLIST RDxfN2Xssu48w | Playlist | Mix - Nursery Rhymes Kids songs \| Baby Shark Dance \| 2019 |
| PLAYLIST RDuCls8FV87-U | Playlist | Mix - ABC Song with Balloons + More Nursery Rhymes & Kids Songs - CoComelon |
| PLAYLIST RDcbMZDDzMTmk | Playlist | Mix - Learn Numbers with Donuts \| Numbers song \| Nursery Rhymes \| Kids Songs \| Kids Videos \| BabyBus |
| PLAYLIST RDfd-WjDVZ4sU | Playlist | Mix - *NEW* 🐑Baa, Baa, Black Sheep🐑 - LooLoo KIDS Nursery Rhymes and Children´s Songs |
| PLAYLIST RDpf0wzf2oSog | Playlist | Mix - Happy Birthday Song - 3D Animation English Nursery Rhymes & Songs For Children |
| Total | n/a | n/a |

*Notes and sources:*
Babybus, Super JoJo Nursery Rhymes & Kids Songs Traffic Source (Playlists), c. 2022, at (000004_BB_00094745.xlsx, at tab "Table data").
The Total row is sourced from the document and includes additional views that are not represented in the per-video views above

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Views | Watch Time (Hours) | Average View Duration (h:mm:ss) | Impressions | Impressions Click-Through Rate (%) |
|---|---|---|---|---|
| 209,829 | 58,477 | 0:16:43 | 408,264 | 8 8% |
| 208,780 | 25,861 | 0:07:25 | 54,080 | 10 3% |
| 207,558 | 56,027 | 0:16:11 | 23,947 | 9 2% |
| 207,069 | 33,355 | 0:09:39 | 601,273 | 7 1% |
| 206,469 | 12,411 | 0:03:36 | 445,273 | 7 6% |
| 206,402 | 12,767 | 0:03:42 | 1,220,324 | 8 0% |
| 205,804 | 38,981 | 0:11:21 | 710,606 | 6 0% |
| 205,005 | 35,932 | 0:10:30 | 158,748 | 8 2% |
| 204,786 | 12,631 | 0:03:42 | 12,751 | 8 7% |
| 204,452 | 31,598 | 0:09:16 | 188,604 | 8 3% |
| 203,864 | 14,023 | 0:04:07 | 1,699,993 | 6 4% |
| 203,821 | 14,854 | 0:04:22 | 1,037,619 | 6 7% |
| 203,472 | 17,624 | 0:05:11 | 658,648 | 6 4% |
| 202,928 | 27,517 | 0:08:08 | 1,118,809 | 6 5% |
| 202,802 | 39,168 | 0:11:35 | 636,583 | 6 5% |
| 201,757 | 26,027 | 0:07:44 | 754,063 | 8 6% |
| 201,597 | 15,960 | 0:04:45 | 377,738 | 9 0% |
| 201,095 | 18,336 | 0:05:28 | 103,687 | 6 3% |
| 200,848 | 48,618 | 0:14:31 | 202,197 | 5 6% |
| 200,461 | 17,891 | 0:05:21 | 936,120 | 7 8% |
| 200,253 | 17,867 | 0:05:21 | 837,198 | 9 5% |
| 200,107 | 15,939 | 0:04:46 | 1,211,316 | 8 2% |
| 199,965 | 10,600 | 0:03:10 | 13,120 | 6 5% |
| 198,580 | 14,440 | 0:04:21 | 872,832 | 9 8% |
| 196,240 | 23,177 | 0:07:05 | 657,928 | 9 1% |
| 195,021 | 32,437 | 0:09:58 | 189,129 | 8 4% |
| 194,197 | 19,586 | 0:06:03 | 218,614 | 7 6% |
| 193,988 | 21,569 | 0:06:40 | 676,209 | 6 4% |
| 193,968 | 10,738 | 0:03:19 | 292,906 | 7 5% |
| 191,853 | 5,943 | 0:01:51 | 1,457,103 | 7 5% |
| 190,462 | 29,531 | 0:09:18 | 160,746 | 10 1% |
| 189,729 | 7,043 | 0:02:13 | 1,099,357 | 8 5% |
| 187,997 | 6,512 | 0:02:04 | 1,601,385 | 7 5% |
| 186,912 | 33,719 | 0:10:49 | 641,757 | 9 5% |
| 186,564 | 31,906 | 0:10:15 | 737,984 | 4 9% |
| 185,888 | 7,703 | 0:02:29 | 1,096,321 | 8 7% |
| 185,768 | 32,886 | 0:10:37 | 8,494 | 8 2% |
| 185,629 | 10,377 | 0:03:21 | 1,628,019 | 6 3% |
| 185,146 | 34,222 | 0:11:05 | 655,098 | 8 8% |
| 183,436 | 17,536 | 0:05:44 | 760,906 | 7 0% |
| 182,536 | 7,262 | 0:02:23 | 1,309,692 | 7 9% |
| 182,198 | 5,714 | 0:01:52 | 1,381,122 | 7 3% |
| 181,704 | 40,032 | 0:13:13 | 239,045 | 5 8% |
| 181,056 | 6,539 | 0:02:10 | 1,776,341 | 6 4% |
| 180,262 | 22,102 | 0:07:21 | 846,766 | 9 1% |
| 179,168 | 8,695 | 0:02:54 | 1,192,095 | 7 6% |
| 847,281,423 | 91,199,713 | 0:06:27 | 3,471,263,065 | 7 4% |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-12**

BabyBus Revenues by Source

| Year | Channel | Revenues - Yuan | Revenues - USD | Period-end exchange rate |
|------|---------|-----------------|----------------|--------------------------|
| 2018 | YouTube- JOJO | ¥ - | $ - | n/a |
| 2019 | YouTube- JOJO | ¥ 7,402,055 | $ 1,061,044 | 6.9762 |
| 2020 | YouTube- JOJO | ¥ 28,207,873 | $ 4,323,112 | 6.5249 |
| 2021 | YouTube- JOJO | ¥ 59,284,988 | $ 9,298,585 | 6.3757 |
| 2021 | ROKU | ¥ 648,723 | $ 101,749 | 6.3757 |
| 2022 (January – June) | YouTube- JOJO | ¥ 12,005,292 | $ 1,788,791 | 6.7114 |
| 2022 (July – August 27) | YouTube- JOJO | ¥ 2,661,045 | $ 388,343 | 6.8523 |
| 2022 (January – March) | ROKU | ¥ 85,219 | $ 12,698 | 6.7114 |
| 2022 (April – June) | ROKU | ¥ 65,951 | $ 9,827 | 6.7114 |
| August 2020 – May 2022 | JoJo- Amazon Platform | ¥ 233,040 | n/a | Converted to RMB |
| June 1, 2022 | JoJo- Amazon Platform | ¥ 9,566 | n/a | Converted to RMB |

*Notes and sources:*
Lifang Tang, Dep. Tr., 10/14/2022, at Ex. 84.  ("2019 through 2022, August, Jo Jo revenue expenses numbers version 1011")
Chinese characters are transalated to English using Microsoft Excel's translate function.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-13**

BabyBus Worldwide Views Over Time by Channel

| Date | Super JoJo Nursery Rhymes & Kids Songs [A] | Playtime With Friends [B] | Arabic [C] | Indonesian [D] | Chinese [E] | Hindi [F] | Japanese [G] | Korean [H] |
|------|------|------|------|------|------|------|------|------|
| 5/30/2019 | - | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 5/31/2019 | - | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/1/2019 | - | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/2/2019 | - | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/3/2019 | - | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/4/2019 | 366 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/5/2019 | 97 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/6/2019 | 41 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/7/2019 | 91 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/8/2019 | 54 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/9/2019 | 150 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 6/10/2019 | 62 | n/a | n/a | n/a | - | n/a | - | - |
| 6/11/2019 | 186 | n/a | n/a | n/a | - | n/a | - | - |
| 6/12/2019 | 107 | n/a | n/a | n/a | - | n/a | - | - |
| 6/13/2019 | 92 | n/a | n/a | n/a | - | n/a | - | - |
| 6/14/2019 | 207 | n/a | n/a | n/a | - | n/a | - | - |
| 6/15/2019 | 120 | n/a | n/a | n/a | - | n/a | - | - |
| 6/16/2019 | 96 | n/a | n/a | n/a | - | n/a | - | - |
| 6/17/2019 | 82 | n/a | n/a | n/a | - | n/a | - | - |
| 6/18/2019 | 60 | n/a | n/a | n/a | - | n/a | - | - |
| 6/19/2019 | 72 | n/a | n/a | n/a | - | n/a | - | - |
| 6/20/2019 | 91 | n/a | n/a | n/a | - | n/a | - | - |
| 6/21/2019 | 200 | n/a | n/a | n/a | - | n/a | - | - |
| 6/22/2019 | 96 | n/a | n/a | n/a | - | n/a | - | - |
| 6/23/2019 | 95 | n/a | n/a | n/a | - | n/a | - | - |
| 6/24/2019 | 74 | n/a | n/a | n/a | - | n/a | - | - |
| 6/25/2019 | 193 | n/a | n/a | n/a | - | n/a | - | - |
| 6/26/2019 | 123 | n/a | n/a | n/a | - | n/a | - | - |
| 6/27/2019 | 77 | n/a | n/a | n/a | - | n/a | - | - |
| 6/28/2019 | 207 | n/a | n/a | n/a | - | n/a | - | - |
| 6/29/2019 | 94 | n/a | n/a | n/a | - | n/a | - | - |
| 6/30/2019 | 80 | n/a | n/a | n/a | - | n/a | - | - |
| 7/1/2019 | 76 | n/a | n/a | n/a | - | n/a | - | - |
| 7/2/2019 | 280 | n/a | n/a | n/a | - | n/a | - | - |
| 7/3/2019 | 209 | n/a | n/a | n/a | - | n/a | - | - |
| 7/4/2019 | 169 | n/a | n/a | n/a | - | n/a | - | - |
| 7/5/2019 | 3,798 | n/a | n/a | n/a | - | n/a | - | - |
| 7/6/2019 | 22,306 | n/a | n/a | n/a | - | n/a | - | - |
| 7/7/2019 | 9,836 | n/a | n/a | n/a | - | n/a | - | - |
| 7/8/2019 | 4,978 | n/a | n/a | n/a | - | n/a | - | - |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 5/30/2019 | n/a | n/a | n/a | n/a | n/a | 5 | 2019 |
| 5/31/2019 | n/a | n/a | n/a | n/a | n/a | 5 | 2019 |
| 6/1/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/2/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/3/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/4/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/5/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/6/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/7/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/8/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/9/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/10/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/11/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/12/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/13/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/14/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/15/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/16/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/17/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/18/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/19/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/20/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/21/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/22/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/23/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/24/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/25/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/26/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/27/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/28/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/29/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 6/30/2019 | n/a | n/a | n/a | n/a | n/a | 6 | 2019 |
| 7/1/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/2/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/3/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/4/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/5/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/6/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/7/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/8/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 7/9/2019 | 20,962 | n/a | n/a | n/a | - | n/a | - | - |
| 7/10/2019 | 28,637 | n/a | n/a | n/a | - | n/a | - | - |
| 7/11/2019 | 8,715 | n/a | n/a | n/a | - | n/a | - | - |
| 7/12/2019 | 11,204 | n/a | n/a | n/a | - | n/a | - | - |
| 7/13/2019 | 16,377 | n/a | n/a | n/a | - | n/a | - | - |
| 7/14/2019 | 18,325 | n/a | n/a | n/a | - | n/a | - | - |
| 7/15/2019 | 20,961 | n/a | n/a | n/a | - | n/a | - | - |
| 7/16/2019 | 20,852 | n/a | n/a | n/a | - | n/a | - | - |
| 7/17/2019 | 21,226 | n/a | n/a | n/a | - | n/a | - | - |
| 7/18/2019 | 18,041 | n/a | n/a | n/a | - | n/a | - | - |
| 7/19/2019 | 24,260 | n/a | n/a | n/a | - | n/a | - | - |
| 7/20/2019 | 23,505 | n/a | n/a | n/a | - | n/a | - | - |
| 7/21/2019 | 30,175 | n/a | n/a | n/a | - | n/a | - | - |
| 7/22/2019 | 27,744 | n/a | n/a | n/a | - | n/a | - | - |
| 7/23/2019 | 42,162 | n/a | n/a | n/a | - | n/a | - | - |
| 7/24/2019 | 49,819 | n/a | n/a | n/a | - | n/a | - | - |
| 7/25/2019 | 65,643 | n/a | n/a | n/a | - | n/a | - | - |
| 7/26/2019 | 82,824 | n/a | n/a | n/a | - | n/a | - | - |
| 7/27/2019 | 100,391 | n/a | n/a | n/a | - | n/a | - | - |
| 7/28/2019 | 93,381 | n/a | n/a | n/a | - | n/a | - | - |
| 7/29/2019 | 143,277 | n/a | n/a | n/a | - | n/a | - | - |
| 7/30/2019 | 222,746 | n/a | n/a | n/a | - | n/a | - | - |
| 7/31/2019 | 294,279 | n/a | n/a | n/a | - | n/a | - | - |
| 8/1/2019 | 593,910 | n/a | n/a | n/a | - | n/a | - | - |
| 8/2/2019 | 1,545,870 | n/a | n/a | n/a | - | n/a | - | 119 |
| 8/3/2019 | 3,102,434 | n/a | n/a | n/a | - | n/a | - | 69 |
| 8/4/2019 | 3,976,221 | n/a | n/a | n/a | - | n/a | - | 161 |
| 8/5/2019 | 5,749,886 | n/a | n/a | n/a | - | n/a | - | 291 |
| 8/6/2019 | 6,688,991 | n/a | n/a | n/a | - | n/a | - | 377 |
| 8/7/2019 | 4,074,325 | n/a | n/a | n/a | - | n/a | - | 239 |
| 8/8/2019 | 4,096,574 | n/a | n/a | n/a | - | n/a | - | 211 |
| 8/9/2019 | 3,596,876 | n/a | n/a | n/a | - | n/a | - | 406 |
| 8/10/2019 | 3,048,910 | n/a | n/a | n/a | - | n/a | - | 394 |
| 8/11/2019 | 3,080,601 | n/a | n/a | n/a | - | n/a | - | 389 |
| 8/12/2019 | 2,912,528 | n/a | n/a | n/a | - | n/a | - | 257 |
| 8/13/2019 | 2,983,372 | n/a | n/a | n/a | - | n/a | - | 302 |
| 8/14/2019 | 2,930,892 | n/a | n/a | n/a | - | n/a | - | 292 |
| 8/15/2019 | 2,471,552 | n/a | n/a | n/a | - | n/a | - | 500 |
| 8/16/2019 | 2,332,711 | n/a | n/a | n/a | - | n/a | - | 360 |
| 8/17/2019 | 2,343,346 | n/a | n/a | n/a | - | n/a | - | 341 |
| 8/18/2019 | 2,128,989 | n/a | n/a | n/a | - | n/a | - | 258 |
| 8/19/2019 | 1,052,232 | n/a | n/a | n/a | - | n/a | - | 160 |
| 8/20/2019 | 1,082,888 | n/a | n/a | n/a | - | n/a | - | 243 |
| 8/21/2019 | 1,180,595 | n/a | n/a | n/a | - | n/a | - | 232 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 7/9/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/10/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/11/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/12/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/13/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/14/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/15/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/16/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/17/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/18/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/19/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/20/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/21/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/22/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/23/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/24/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/25/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/26/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/27/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/28/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/29/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/30/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 7/31/2019 | n/a | n/a | n/a | n/a | n/a | 7 | 2019 |
| 8/1/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/2/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/3/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/4/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/5/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/6/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/7/2019 | n/a | n/a | n/a | n/a | n/a | 8 | 2019 |
| 8/8/2019 | n/a | n/a | - | n/a | n/a | 8 | 2019 |
| 8/9/2019 | n/a | n/a | 7 | n/a | n/a | 8 | 2019 |
| 8/10/2019 | n/a | n/a | 7 | n/a | n/a | 8 | 2019 |
| 8/11/2019 | n/a | n/a | 18 | n/a | n/a | 8 | 2019 |
| 8/12/2019 | n/a | n/a | 65 | n/a | n/a | 8 | 2019 |
| 8/13/2019 | n/a | n/a | 345 | n/a | n/a | 8 | 2019 |
| 8/14/2019 | n/a | n/a | 448 | n/a | n/a | 8 | 2019 |
| 8/15/2019 | n/a | n/a | 639 | n/a | n/a | 8 | 2019 |
| 8/16/2019 | n/a | n/a | 1,033 | n/a | n/a | 8 | 2019 |
| 8/17/2019 | n/a | n/a | 1,340 | n/a | n/a | 8 | 2019 |
| 8/18/2019 | n/a | n/a | 1,547 | n/a | n/a | 8 | 2019 |
| 8/19/2019 | n/a | n/a | 726 | n/a | n/a | 8 | 2019 |
| 8/20/2019 | n/a | n/a | 808 | n/a | n/a | 8 | 2019 |
| 8/21/2019 | n/a | n/a | 975 | n/a | n/a | 8 | 2019 |

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 8/22/2019 | 1,259,086 | n/a | n/a | n/a | - | n/a | - | 305 |
| 8/23/2019 | 1,366,713 | n/a | n/a | n/a | - | n/a | - | 368 |
| 8/24/2019 | 1,509,252 | n/a | n/a | n/a | - | n/a | - | 336 |
| 8/25/2019 | 1,706,229 | n/a | n/a | n/a | - | n/a | - | 422 |
| 8/26/2019 | 2,047,733 | n/a | n/a | n/a | - | n/a | - | 498 |
| 8/27/2019 | 2,271,990 | n/a | n/a | n/a | - | n/a | - | 639 |
| 8/28/2019 | 2,905,778 | n/a | n/a | n/a | - | n/a | - | 756 |
| 8/29/2019 | 3,408,248 | n/a | n/a | n/a | - | n/a | - | 567 |
| 8/30/2019 | 3,960,139 | n/a | n/a | n/a | - | n/a | - | 670 |
| 8/31/2019 | 4,466,591 | n/a | n/a | n/a | - | n/a | - | 623 |
| 9/1/2019 | 4,377,532 | n/a | n/a | n/a | 27 | n/a | 25 | 565 |
| 9/2/2019 | 3,070,262 | n/a | n/a | n/a | 70 | n/a | 96 | 574 |
| 9/3/2019 | 2,988,384 | n/a | n/a | n/a | 90 | n/a | 107 | 573,482 |
| 9/4/2019 | 2,241,272 | n/a | n/a | n/a | 89 | n/a | 98 | 555,817 |
| 9/5/2019 | 1,925,624 | n/a | n/a | n/a | 102 | n/a | 155 | 400,350 |
| 9/6/2019 | 2,256,534 | n/a | n/a | n/a | 121 | n/a | 137 | 108,834 |
| 9/7/2019 | 2,092,071 | n/a | n/a | n/a | 97 | n/a | 125 | 130,927 |
| 9/8/2019 | 2,340,017 | n/a | n/a | n/a | 69,147 | n/a | 118 | 121,992 |
| 9/9/2019 | 2,164,985 | n/a | n/a | n/a | 61,165 | n/a | 126 | 144,431 |
| 9/10/2019 | 2,391,362 | n/a | n/a | n/a | 124,399 | n/a | 198,419 | 165,510 |
| 9/11/2019 | 2,661,033 | n/a | n/a | n/a | 109,950 | n/a | 117,704 | 121,907 |
| 9/12/2019 | 2,689,499 | n/a | n/a | n/a | 127,294 | n/a | 112,567 | 134,624 |
| 9/13/2019 | 3,561,684 | n/a | n/a | n/a | 123,332 | n/a | 110,840 | 124,891 |
| 9/14/2019 | 3,443,482 | n/a | n/a | n/a | 125,524 | n/a | 109,543 | 134,483 |
| 9/15/2019 | 3,483,224 | n/a | n/a | n/a | 161,307 | n/a | 138,960 | 172,664 |
| 9/16/2019 | 2,935,862 | n/a | n/a | n/a | 74,118 | n/a | 64,601 | 77,170 |
| 9/17/2019 | 3,547,090 | n/a | n/a | n/a | 161,694 | n/a | 164,675 | 175,838 |
| 9/18/2019 | 3,472,509 | n/a | n/a | n/a | 150,376 | n/a | 158,735 | 148,994 |
| 9/19/2019 | 3,471,119 | n/a | n/a | n/a | 142,331 | n/a | 142,260 | 132,838 |
| 9/20/2019 | 3,396,473 | n/a | n/a | n/a | 138,006 | n/a | 141,115 | 131,739 |
| 9/21/2019 | 3,547,769 | n/a | n/a | n/a | 170,009 | n/a | 172,256 | 163,818 |
| 9/22/2019 | 3,076,169 | n/a | n/a | n/a | 125,123 | n/a | 157,402 | 115,692 |
| 9/23/2019 | 3,392,834 | n/a | n/a | n/a | 187,870 | n/a | 313,145 | 161,302 |
| 9/24/2019 | 3,084,411 | n/a | n/a | n/a | 131,534 | n/a | 392,024 | 128,198 |
| 9/25/2019 | 3,774,402 | n/a | n/a | n/a | 166,232 | n/a | 115,067 | 151,615 |
| 9/26/2019 | 3,823,531 | n/a | n/a | n/a | 313,535 | n/a | 199,054 | 141,873 |
| 9/27/2019 | 4,564,780 | n/a | n/a | n/a | 345,201 | n/a | 266,565 | 124,334 |
| 9/28/2019 | 5,903,387 | n/a | n/a | - | 387,266 | n/a | 340,945 | 141,109 |
| 9/29/2019 | 4,658,584 | n/a | n/a | - | 381,654 | n/a | 283,139 | 130,442 |
| 9/30/2019 | 4,551,849 | n/a | n/a | - | 319,965 | n/a | 405,922 | 101,732 |
| 10/1/2019 | 4,182,414 | n/a | n/a | - | 400,271 | n/a | 398,303 | 145,744 |
| 10/2/2019 | 6,322,994 | n/a | n/a | - | 461,886 | n/a | 496,863 | 144,399 |
| 10/3/2019 | 5,730,113 | n/a | n/a | - | 308,116 | n/a | 448,908 | 127,642 |
| 10/4/2019 | 3,925,564 | n/a | n/a | - | 326,781 | n/a | 495,879 | 121,565 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|------------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 8/22/2019 | n/a | n/a | 1,238 | n/a | n/a | 8 | 2019 |
| 8/23/2019 | n/a | n/a | 1,422 | n/a | n/a | 8 | 2019 |
| 8/24/2019 | n/a | n/a | 1,605 | n/a | n/a | 8 | 2019 |
| 8/25/2019 | n/a | n/a | 2,086 | n/a | n/a | 8 | 2019 |
| 8/26/2019 | n/a | n/a | 2,484 | n/a | n/a | 8 | 2019 |
| 8/27/2019 | n/a | n/a | 3,027 | n/a | n/a | 8 | 2019 |
| 8/28/2019 | n/a | n/a | 4,096 | n/a | n/a | 8 | 2019 |
| 8/29/2019 | n/a | n/a | 5,165 | n/a | n/a | 8 | 2019 |
| 8/30/2019 | n/a | n/a | 6,787 | n/a | n/a | 8 | 2019 |
| 8/31/2019 | n/a | n/a | 7,669 | n/a | n/a | 8 | 2019 |
| 9/1/2019 | n/a | n/a | 7,206 | n/a | n/a | 9 | 2019 |
| 9/2/2019 | n/a | n/a | 5,062 | n/a | n/a | 9 | 2019 |
| 9/3/2019 | n/a | n/a | 4,969 | n/a | n/a | 9 | 2019 |
| 9/4/2019 | n/a | n/a | 3,573 | n/a | n/a | 9 | 2019 |
| 9/5/2019 | n/a | n/a | 3,253 | n/a | n/a | 9 | 2019 |
| 9/6/2019 | n/a | n/a | 119,837 | n/a | n/a | 9 | 2019 |
| 9/7/2019 | n/a | n/a | 125,269 | n/a | n/a | 9 | 2019 |
| 9/8/2019 | n/a | n/a | 122,428 | n/a | n/a | 9 | 2019 |
| 9/9/2019 | n/a | n/a | 128,698 | n/a | n/a | 9 | 2019 |
| 9/10/2019 | n/a | n/a | 183,534 | n/a | n/a | 9 | 2019 |
| 9/11/2019 | n/a | n/a | 126,276 | n/a | n/a | 9 | 2019 |
| 9/12/2019 | n/a | n/a | 137,093 | n/a | n/a | 9 | 2019 |
| 9/13/2019 | n/a | n/a | 136,490 | n/a | n/a | 9 | 2019 |
| 9/14/2019 | n/a | n/a | 135,223 | n/a | n/a | 9 | 2019 |
| 9/15/2019 | n/a | n/a | 178,440 | n/a | n/a | 9 | 2019 |
| 9/16/2019 | n/a | n/a | 95,857 | n/a | n/a | 9 | 2019 |
| 9/17/2019 | n/a | n/a | 185,490 | n/a | n/a | 9 | 2019 |
| 9/18/2019 | n/a | n/a | 154,037 | n/a | n/a | 9 | 2019 |
| 9/19/2019 | n/a | n/a | 144,929 | n/a | n/a | 9 | 2019 |
| 9/20/2019 | n/a | n/a | 144,136 | n/a | n/a | 9 | 2019 |
| 9/21/2019 | n/a | n/a | 189,816 | n/a | n/a | 9 | 2019 |
| 9/22/2019 | n/a | n/a | 127,083 | n/a | n/a | 9 | 2019 |
| 9/23/2019 | n/a | n/a | 297,829 | n/a | n/a | 9 | 2019 |
| 9/24/2019 | n/a | n/a | 315,786 | n/a | n/a | 9 | 2019 |
| 9/25/2019 | n/a | n/a | 371,742 | n/a | n/a | 9 | 2019 |
| 9/26/2019 | n/a | n/a | 369,105 | n/a | n/a | 9 | 2019 |
| 9/27/2019 | n/a | n/a | 359,380 | n/a | n/a | 9 | 2019 |
| 9/28/2019 | n/a | n/a | 374,229 | n/a | - | 9 | 2019 |
| 9/29/2019 | n/a | n/a | 450,828 | n/a | - | 9 | 2019 |
| 9/30/2019 | n/a | n/a | 573,023 | n/a | - | 9 | 2019 |
| 10/1/2019 | n/a | n/a | 703,511 | n/a | - | 10 | 2019 |
| 10/2/2019 | n/a | n/a | 751,592 | n/a | - | 10 | 2019 |
| 10/3/2019 | n/a | n/a | 765,225 | n/a | - | 10 | 2019 |
| 10/4/2019 | n/a | n/a | 1,034,373 | n/a | - | 10 | 2019 |

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 10/5/2019 | 3,977,844 | n/a | n/a | - | 355,282 | n/a | 713,838 | 127,081 |
| 10/6/2019 | 3,827,568 | n/a | n/a | - | 358,895 | n/a | 649,838 | 130,200 |
| 10/7/2019 | 3,864,880 | n/a | n/a | - | 391,956 | n/a | 633,243 | 136,138 |
| 10/8/2019 | 5,125,499 | n/a | n/a | - | 65,393 | n/a | 1,177,208 | 17,497 |
| 10/9/2019 | 4,809,799 | n/a | n/a | - | 40,350 | n/a | 916,899 | 9,141 |
| 10/10/2019 | 2,331,467 | n/a | n/a | - | 33,243 | n/a | 1,040,647 | 8,172 |
| 10/11/2019 | 4,108,402 | n/a | n/a | - | 35,967 | n/a | 1,227,692 | 8,919 |
| 10/12/2019 | 4,296,799 | n/a | n/a | - | 26,157 | n/a | 1,175,237 | 7,889 |
| 10/13/2019 | 5,302,228 | n/a | n/a | - | 26,931 | n/a | 1,308,519 | 7,040 |
| 10/14/2019 | 4,984,576 | n/a | n/a | - | 40,034 | n/a | 1,185,534 | 6,781 |
| 10/15/2019 | 5,659,126 | n/a | n/a | 217 | 47,829 | n/a | 1,151,844 | 7,344 |
| 10/16/2019 | 5,664,561 | n/a | n/a | 204 | 83,773 | n/a | 1,105,716 | 6,850 |
| 10/17/2019 | 3,507,736 | n/a | n/a | 173 | 160,029 | n/a | 1,169,422 | 6,167 |
| 10/18/2019 | 3,226,503 | n/a | n/a | 147 | 244,943 | n/a | 1,167,136 | 6,770 |
| 10/19/2019 | 3,119,164 | n/a | n/a | 145 | 167,022 | n/a | 1,093,872 | 6,393 |
| 10/20/2019 | 2,739,106 | n/a | n/a | 158 | 164,870 | n/a | 1,071,881 | 5,459 |
| 10/21/2019 | 2,694,130 | n/a | n/a | 164 | 140,347 | n/a | 1,106,023 | 5,443 |
| 10/22/2019 | 2,738,959 | n/a | n/a | 228 | 147,211 | n/a | 1,105,260 | 5,591 |
| 10/23/2019 | 2,923,673 | n/a | n/a | 193 | 167,092 | n/a | 970,043 | 5,470 |
| 10/24/2019 | 3,197,817 | n/a | n/a | 159 | 188,477 | n/a | 1,037,825 | 4,966 |
| 10/25/2019 | 4,125,503 | n/a | n/a | 351 | 198,759 | n/a | 1,453,539 | 5,322 |
| 10/26/2019 | 3,799,518 | n/a | n/a | 292 | 152,730 | n/a | 1,076,162 | 4,857 |
| 10/27/2019 | 3,517,647 | n/a | n/a | 286 | 116,016 | n/a | 1,156,124 | 4,304 |
| 10/28/2019 | 2,903,827 | n/a | n/a | 9,316 | 114,862 | n/a | 1,152,559 | 4,254 |
| 10/29/2019 | 3,090,292 | n/a | n/a | 160,766 | 104,828 | n/a | 1,114,459 | 4,887 |
| 10/30/2019 | 2,971,420 | n/a | n/a | 103,297 | 108,605 | n/a | 1,012,490 | 4,109 |
| 10/31/2019 | 3,087,728 | n/a | n/a | 119,692 | 106,001 | n/a | 1,005,210 | 4,319 |
| 11/1/2019 | 3,239,761 | n/a | n/a | 111,834 | 127,696 | n/a | 1,198,500 | 4,049 |
| 11/2/2019 | 3,499,423 | n/a | n/a | 132,019 | 130,838 | n/a | 1,194,542 | 4,138 |
| 11/3/2019 | 3,595,906 | n/a | n/a | 136,787 | 127,795 | n/a | 1,358,911 | 3,993 |
| 11/4/2019 | 4,038,326 | n/a | n/a | 156,056 | 121,347 | n/a | 1,009,520 | 3,917 |
| 11/5/2019 | 3,632,944 | n/a | n/a | 118,492 | 133,774 | n/a | 691,114 | 4,005 |
| 11/6/2019 | 3,544,014 | n/a | n/a | 158,296 | 126,356 | n/a | 601,827 | 3,432 |
| 11/7/2019 | 3,267,256 | n/a | n/a | 142,095 | 147,936 | n/a | 679,196 | 3,222 |
| 11/8/2019 | 2,163,464 | n/a | n/a | 158,918 | 190,482 | n/a | 1,236,862 | 3,038 |
| 11/9/2019 | 1,938,862 | n/a | n/a | 156,050 | 192,657 | n/a | 1,350,574 | 3,348 |
| 11/10/2019 | 1,902,305 | n/a | n/a | 140,313 | 226,894 | n/a | 1,175,363 | 3,371 |
| 11/11/2019 | 1,960,128 | n/a | n/a | 148,863 | 187,534 | n/a | 1,215,715 | 3,237 |
| 11/12/2019 | 1,906,493 | n/a | n/a | 156,740 | 238,605 | n/a | 1,184,236 | 3,414 |
| 11/13/2019 | 1,862,982 | n/a | n/a | 153,092 | 228,562 | n/a | 1,180,395 | 3,328 |
| 11/14/2019 | 1,985,627 | n/a | n/a | 277,689 | 213,701 | n/a | 1,256,501 | 3,233 |
| 11/15/2019 | 2,049,416 | n/a | n/a | 360,283 | 235,774 | n/a | 1,572,471 | 3,374 |
| 11/16/2019 | 1,785,214 | n/a | n/a | 445,607 | 211,340 | n/a | 1,176,057 | 3,275 |
| 11/17/2019 | 1,825,228 | n/a | n/a | 399,335 | 233,320 | n/a | 1,013,101 | 3,056 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 10/5/2019 | n/a | n/a | 1,476,341 | n/a | - | 10 | 2019 |
| 10/6/2019 | n/a | n/a | 1,643,273 | n/a | - | 10 | 2019 |
| 10/7/2019 | n/a | n/a | 1,863,747 | n/a | - | 10 | 2019 |
| 10/8/2019 | n/a | n/a | 1,696,447 | n/a | - | 10 | 2019 |
| 10/9/2019 | n/a | n/a | 1,742,430 | n/a | - | 10 | 2019 |
| 10/10/2019 | n/a | n/a | 1,999,592 | n/a | - | 10 | 2019 |
| 10/11/2019 | n/a | n/a | 1,710,381 | n/a | 172 | 10 | 2019 |
| 10/12/2019 | n/a | n/a | 1,943,449 | n/a | 164 | 10 | 2019 |
| 10/13/2019 | n/a | n/a | 2,375,345 | n/a | 366 | 10 | 2019 |
| 10/14/2019 | n/a | n/a | 2,406,399 | n/a | 308 | 10 | 2019 |
| 10/15/2019 | n/a | n/a | 2,217,003 | n/a | 296 | 10 | 2019 |
| 10/16/2019 | n/a | n/a | 1,972,346 | n/a | 274 | 10 | 2019 |
| 10/17/2019 | n/a | n/a | 2,008,868 | n/a | 275 | 10 | 2019 |
| 10/18/2019 | n/a | n/a | 2,929,001 | n/a | 181 | 10 | 2019 |
| 10/19/2019 | n/a | n/a | 2,995,729 | n/a | 263 | 10 | 2019 |
| 10/20/2019 | n/a | n/a | 3,901,597 | n/a | 548 | 10 | 2019 |
| 10/21/2019 | n/a | n/a | 3,441,158 | n/a | 92,924 | 10 | 2019 |
| 10/22/2019 | n/a | n/a | 4,569,032 | n/a | 122,058 | 10 | 2019 |
| 10/23/2019 | n/a | n/a | 4,336,941 | n/a | 106,482 | 10 | 2019 |
| 10/24/2019 | n/a | n/a | 4,787,326 | n/a | 145,803 | 10 | 2019 |
| 10/25/2019 | n/a | n/a | 6,756,947 | n/a | 113,803 | 10 | 2019 |
| 10/26/2019 | n/a | n/a | 7,016,763 | n/a | 125,326 | 10 | 2019 |
| 10/27/2019 | n/a | n/a | 5,559,768 | n/a | 127,368 | 10 | 2019 |
| 10/28/2019 | n/a | n/a | 5,598,661 | n/a | 136,067 | 10 | 2019 |
| 10/29/2019 | n/a | n/a | 4,928,552 | n/a | 125,157 | 10 | 2019 |
| 10/30/2019 | n/a | n/a | 4,753,810 | n/a | 142,778 | 10 | 2019 |
| 10/31/2019 | n/a | n/a | 4,572,414 | n/a | 161,357 | 10 | 2019 |
| 11/1/2019 | n/a | n/a | 6,332,806 | n/a | 138,949 | 11 | 2019 |
| 11/2/2019 | n/a | n/a | 6,612,187 | n/a | 148,423 | 11 | 2019 |
| 11/3/2019 | n/a | n/a | 7,006,086 | n/a | 150,334 | 11 | 2019 |
| 11/4/2019 | n/a | n/a | 5,010,944 | n/a | 304,636 | 11 | 2019 |
| 11/5/2019 | n/a | n/a | 5,667,460 | n/a | 553,115 | 11 | 2019 |
| 11/6/2019 | n/a | n/a | 5,408,861 | n/a | 481,207 | 11 | 2019 |
| 11/7/2019 | n/a | n/a | 4,901,251 | n/a | 452,186 | 11 | 2019 |
| 11/8/2019 | n/a | n/a | 4,428,788 | n/a | 604,295 | 11 | 2019 |
| 11/9/2019 | n/a | n/a | 4,897,240 | n/a | 1,103,479 | 11 | 2019 |
| 11/10/2019 | n/a | n/a | 4,872,076 | n/a | 995,920 | 11 | 2019 |
| 11/11/2019 | n/a | n/a | 4,943,968 | n/a | 1,167,684 | 11 | 2019 |
| 11/12/2019 | n/a | n/a | 5,087,422 | n/a | 952,377 | 11 | 2019 |
| 11/13/2019 | n/a | n/a | 4,894,180 | n/a | 724,024 | 11 | 2019 |
| 11/14/2019 | n/a | n/a | 4,875,278 | n/a | 842,370 | 11 | 2019 |
| 11/15/2019 | n/a | n/a | 4,553,070 | n/a | 831,660 | 11 | 2019 |
| 11/16/2019 | n/a | n/a | 3,789,416 | n/a | 622,730 | 11 | 2019 |
| 11/17/2019 | n/a | n/a | 3,310,589 | n/a | 572,223 | 11 | 2019 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|------|------|------|------|------|------|------|------|------|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 11/18/2019 | 1,861,670 | n/a | n/a | 469,453 | 243,362 | n/a | 1,111,718 | 2,906 |
| 11/19/2019 | 1,751,775 | n/a | n/a | 527,962 | 352,116 | n/a | 1,162,766 | 3,453 |
| 11/20/2019 | 1,954,527 | n/a | n/a | 740,815 | 403,821 | n/a | 1,221,939 | 3,198 |
| 11/21/2019 | 2,085,291 | n/a | n/a | 1,084,558 | 369,018 | n/a | 1,342,552 | 3,171 |
| 11/22/2019 | 1,713,629 | n/a | n/a | 993,336 | 403,153 | n/a | 1,552,265 | 3,500 |
| 11/23/2019 | 1,964,311 | n/a | n/a | 1,176,673 | 414,839 | n/a | 1,425,896 | 3,511 |
| 11/24/2019 | 1,905,125 | n/a | n/a | 1,532,750 | 427,965 | n/a | 1,206,215 | 3,076 |
| 11/25/2019 | 1,861,690 | n/a | n/a | 1,909,599 | 414,645 | n/a | 1,234,485 | 3,168 |
| 11/26/2019 | 1,927,070 | n/a | n/a | 1,962,451 | 424,266 | n/a | 1,149,778 | 58,222 |
| 11/27/2019 | 2,033,152 | n/a | n/a | 1,351,491 | 397,748 | n/a | 1,129,801 | 61,571 |
| 11/28/2019 | 1,992,177 | n/a | n/a | 938,400 | 366,042 | n/a | 1,103,607 | 90,253 |
| 11/29/2019 | 2,086,065 | n/a | n/a | 796,274 | 447,074 | n/a | 1,203,595 | 78,132 |
| 11/30/2019 | 2,032,890 | n/a | n/a | 901,257 | 485,148 | n/a | 1,299,823 | 111,858 |
| 12/1/2019 | 2,181,195 | n/a | n/a | 870,212 | 454,100 | n/a | 1,148,663 | 83,149 |
| 12/2/2019 | 2,331,528 | n/a | n/a | 933,049 | 499,246 | n/a | 1,297,641 | 99,717 |
| 12/3/2019 | 2,057,438 | n/a | n/a | 835,331 | 558,197 | n/a | 1,539,021 | 51,310 |
| 12/4/2019 | 2,174,342 | n/a | n/a | 934,144 | 595,733 | n/a | 1,505,397 | 13,214 |
| 12/5/2019 | 2,074,534 | n/a | n/a | 1,151,964 | 568,595 | n/a | 1,606,994 | 8,352 |
| 12/6/2019 | 2,164,869 | n/a | n/a | 1,280,504 | 590,506 | n/a | 1,737,311 | 8,959 |
| 12/7/2019 | 2,039,499 | n/a | n/a | 1,422,146 | 475,045 | n/a | 1,510,691 | 15,380 |
| 12/8/2019 | 2,076,453 | n/a | n/a | 1,468,685 | 451,782 | n/a | 1,305,191 | 20,185 |
| 12/9/2019 | 2,232,575 | n/a | n/a | 1,560,319 | 434,845 | n/a | 1,324,472 | 56,648 |
| 12/10/2019 | 2,210,629 | n/a | n/a | 1,660,758 | 478,611 | n/a | 1,334,139 | 136,868 |
| 12/11/2019 | 2,278,348 | n/a | n/a | 1,671,901 | 420,892 | n/a | 1,395,005 | 345,151 |
| 12/12/2019 | 1,906,875 | n/a | n/a | 1,987,209 | 409,238 | n/a | 1,371,538 | 406,587 |
| 12/13/2019 | 2,172,656 | n/a | n/a | 2,211,201 | 429,582 | n/a | 1,579,920 | 708,701 |
| 12/14/2019 | 2,082,049 | n/a | n/a | 2,218,344 | 344,307 | n/a | 1,578,103 | 764,140 |
| 12/15/2019 | 2,110,297 | n/a | n/a | 2,279,410 | 331,300 | n/a | 1,339,789 | 692,313 |
| 12/16/2019 | 1,933,090 | n/a | n/a | 2,211,065 | 306,161 | n/a | 1,696,659 | 671,903 |
| 12/17/2019 | 2,247,919 | n/a | n/a | 2,285,260 | 330,370 | n/a | 1,570,383 | 697,205 |
| 12/18/2019 | 1,988,653 | n/a | n/a | 2,457,455 | 303,542 | n/a | 1,417,096 | 656,515 |
| 12/19/2019 | 2,035,469 | n/a | n/a | 2,505,674 | 316,298 | n/a | 1,433,166 | 641,461 |
| 12/20/2019 | 1,584,576 | n/a | n/a | 2,656,444 | 356,770 | n/a | 1,741,415 | 756,317 |
| 12/21/2019 | 1,657,577 | n/a | n/a | 2,384,101 | 330,733 | n/a | 1,778,750 | 740,698 |
| 12/22/2019 | 2,026,482 | n/a | n/a | 1,985,939 | 353,518 | n/a | 1,593,146 | 550,681 |
| 12/23/2019 | 2,332,722 | n/a | n/a | 2,151,666 | 364,674 | n/a | 1,639,335 | 638,141 |
| 12/24/2019 | 2,579,780 | n/a | n/a | 2,410,666 | 406,862 | n/a | 1,489,093 | 766,526 |
| 12/25/2019 | 2,557,142 | n/a | n/a | 2,284,642 | 336,636 | n/a | 1,443,626 | 610,799 |
| 12/26/2019 | 2,722,924 | n/a | n/a | 2,445,153 | 394,964 | n/a | 1,753,489 | 590,029 |
| 12/27/2019 | 2,894,150 | n/a | n/a | 2,587,906 | 419,963 | n/a | 1,844,358 | 776,596 |
| 12/28/2019 | 3,046,930 | n/a | n/a | 2,611,184 | 382,127 | n/a | 1,282,421 | 624,493 |
| 12/29/2019 | 2,723,600 | n/a | n/a | 2,632,355 | 398,903 | n/a | 1,281,857 | 604,002 |
| 12/30/2019 | 2,585,574 | n/a | n/a | 2,424,466 | 361,765 | n/a | 1,129,251 | 593,024 |
| 12/31/2019 | 2,578,918 | n/a | n/a | 2,685,249 | 385,104 | n/a | 1,291,141 | 776,504 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|------------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 11/18/2019 | n/a | n/a | 3,147,616 | n/a | 591,759 | 11 | 2019 |
| 11/19/2019 | n/a | n/a | 3,549,556 | n/a | 596,628 | 11 | 2019 |
| 11/20/2019 | n/a | n/a | 3,842,230 | n/a | 618,859 | 11 | 2019 |
| 11/21/2019 | n/a | n/a | 3,522,550 | n/a | 786,771 | 11 | 2019 |
| 11/22/2019 | n/a | n/a | 3,979,492 | n/a | 889,402 | 11 | 2019 |
| 11/23/2019 | n/a | n/a | 3,665,366 | n/a | 940,657 | 11 | 2019 |
| 11/24/2019 | n/a | n/a | 2,692,961 | n/a | 825,419 | 11 | 2019 |
| 11/25/2019 | n/a | n/a | 2,375,297 | n/a | 846,874 | 11 | 2019 |
| 11/26/2019 | n/a | n/a | 2,256,470 | n/a | 916,128 | 11 | 2019 |
| 11/27/2019 | n/a | n/a | 1,847,977 | n/a | 716,098 | 11 | 2019 |
| 11/28/2019 | n/a | n/a | 1,950,438 | n/a | 829,819 | 11 | 2019 |
| 11/29/2019 | n/a | n/a | 2,040,810 | n/a | 917,802 | 11 | 2019 |
| 11/30/2019 | n/a | n/a | 2,100,581 | n/a | 1,162,495 | 11 | 2019 |
| 12/1/2019 | n/a | n/a | 2,032,707 | n/a | 1,112,334 | 12 | 2019 |
| 12/2/2019 | n/a | n/a | 2,463,601 | n/a | 1,001,888 | 12 | 2019 |
| 12/3/2019 | n/a | n/a | 2,617,625 | n/a | 1,252,336 | 12 | 2019 |
| 12/4/2019 | n/a | n/a | 3,258,793 | n/a | 1,154,974 | 12 | 2019 |
| 12/5/2019 | n/a | n/a | 2,902,991 | n/a | 1,256,707 | 12 | 2019 |
| 12/6/2019 | n/a | n/a | 2,961,945 | n/a | 1,201,822 | 12 | 2019 |
| 12/7/2019 | n/a | n/a | 2,947,402 | n/a | 1,424,276 | 12 | 2019 |
| 12/8/2019 | n/a | n/a | 3,098,409 | n/a | 1,229,675 | 12 | 2019 |
| 12/9/2019 | n/a | n/a | 3,227,622 | n/a | 1,240,233 | 12 | 2019 |
| 12/10/2019 | n/a | n/a | 3,102,248 | n/a | 1,250,705 | 12 | 2019 |
| 12/11/2019 | n/a | n/a | 3,393,830 | n/a | 1,223,529 | 12 | 2019 |
| 12/12/2019 | n/a | n/a | 3,283,738 | n/a | 1,128,104 | 12 | 2019 |
| 12/13/2019 | n/a | n/a | 3,328,643 | n/a | 1,193,530 | 12 | 2019 |
| 12/14/2019 | n/a | n/a | 3,406,333 | n/a | 1,262,302 | 12 | 2019 |
| 12/15/2019 | n/a | n/a | 3,189,396 | n/a | 974,006 | 12 | 2019 |
| 12/16/2019 | n/a | n/a | 3,101,874 | n/a | 860,883 | 12 | 2019 |
| 12/17/2019 | n/a | n/a | 2,799,265 | n/a | 747,444 | 12 | 2019 |
| 12/18/2019 | n/a | n/a | 3,125,410 | n/a | 245,340 | 12 | 2019 |
| 12/19/2019 | n/a | n/a | 2,786,512 | n/a | 312,397 | 12 | 2019 |
| 12/20/2019 | n/a | n/a | 2,367,282 | n/a | 223,205 | 12 | 2019 |
| 12/21/2019 | n/a | n/a | 2,487,733 | n/a | 271,808 | 12 | 2019 |
| 12/22/2019 | n/a | n/a | 2,754,886 | n/a | 243,096 | 12 | 2019 |
| 12/23/2019 | n/a | n/a | 2,598,817 | n/a | 228,934 | 12 | 2019 |
| 12/24/2019 | n/a | n/a | 2,713,217 | n/a | 262,591 | 12 | 2019 |
| 12/25/2019 | n/a | n/a | 2,530,220 | n/a | 262,102 | 12 | 2019 |
| 12/26/2019 | n/a | n/a | 2,756,819 | n/a | 321,738 | 12 | 2019 |
| 12/27/2019 | n/a | n/a | 2,932,368 | n/a | 322,246 | 12 | 2019 |
| 12/28/2019 | n/a | n/a | 1,865,751 | n/a | 402,121 | 12 | 2019 |
| 12/29/2019 | n/a | n/a | 2,276,638 | n/a | 376,678 | 12 | 2019 |
| 12/30/2019 | n/a | n/a | 1,985,550 | n/a | 314,244 | 12 | 2019 |
| 12/31/2019 | n/a | n/a | 2,357,953 | n/a | 371,942 | 12 | 2019 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 1/1/2020 | 2,445,589 | n/a | n/a | 2,956,057 | 342,842 | n/a | 1,148,585 | 580,754 |
| 1/2/2020 | 2,416,242 | n/a | n/a | 3,498,045 | 361,481 | n/a | 1,221,184 | 558,951 |
| 1/3/2020 | 2,392,521 | n/a | n/a | 3,548,966 | 432,030 | n/a | 1,314,776 | 722,847 |
| 1/4/2020 | 2,435,790 | n/a | n/a | 3,380,877 | 384,732 | n/a | 1,255,816 | 682,897 |
| 1/5/2020 | 2,281,812 | n/a | n/a | 2,819,013 | 358,441 | n/a | 952,884 | 519,825 |
| 1/6/2020 | 2,245,883 | n/a | n/a | 2,972,017 | 359,760 | n/a | 1,019,429 | 489,232 |
| 1/7/2020 | 2,477,123 | n/a | n/a | 3,368,235 | 363,502 | n/a | 1,001,966 | 606,679 |
| 1/8/2020 | 2,688,893 | n/a | n/a | 4,022,444 | 443,228 | n/a | 898,819 | 108,367 |
| 1/9/2020 | 3,175,604 | n/a | n/a | 4,293,215 | 592,537 | n/a | 892,056 | 68,210 |
| 1/10/2020 | 3,864,228 | n/a | n/a | 3,779,863 | 689,709 | n/a | 1,275,010 | 73,099 |
| 1/11/2020 | 4,414,843 | n/a | n/a | 4,695,395 | 617,672 | n/a | 1,378,051 | 53,769 |
| 1/12/2020 | 4,134,377 | n/a | n/a | 3,710,529 | 600,582 | n/a | 1,249,594 | 48,511 |
| 1/13/2020 | 3,406,250 | n/a | n/a | 3,113,680 | 481,640 | n/a | 830,528 | 54,031 |
| 1/14/2020 | 2,979,402 | n/a | n/a | 3,282,537 | 447,407 | n/a | 930,991 | 79,263 |
| 1/15/2020 | 2,694,539 | n/a | n/a | 3,393,495 | 391,810 | n/a | 930,032 | 65,517 |
| 1/16/2020 | 2,621,826 | n/a | n/a | 3,256,651 | 341,852 | n/a | 924,736 | 62,776 |
| 1/17/2020 | 2,798,929 | n/a | n/a | 3,418,180 | 323,346 | n/a | 1,254,280 | 81,034 |
| 1/18/2020 | 2,898,835 | n/a | n/a | 3,449,829 | 281,756 | n/a | 1,226,651 | 63,980 |
| 1/19/2020 | 2,928,809 | n/a | n/a | 3,294,965 | 282,651 | n/a | 895,385 | 55,735 |
| 1/20/2020 | 2,969,244 | n/a | n/a | 3,306,600 | 273,039 | n/a | 940,619 | 54,603 |
| 1/21/2020 | 3,403,021 | n/a | n/a | 3,053,183 | 296,199 | n/a | 920,354 | 63,827 |
| 1/22/2020 | 3,505,354 | n/a | n/a | 2,922,529 | 294,106 | n/a | 963,056 | 64,285 |
| 1/23/2020 | 4,069,353 | n/a | n/a | 2,652,775 | 294,006 | n/a | 959,227 | 72,701 |
| 1/24/2020 | 5,006,814 | n/a | n/a | 2,607,420 | 303,383 | n/a | 1,310,040 | 97,128 |
| 1/25/2020 | 5,885,097 | n/a | n/a | 2,607,454 | 310,485 | n/a | 1,315,268 | 150,421 |
| 1/26/2020 | 6,680,399 | n/a | n/a | 2,415,685 | 352,332 | n/a | 1,072,263 | 207,300 |
| 1/27/2020 | 7,109,375 | n/a | n/a | 2,270,518 | 381,948 | n/a | 1,029,975 | 260,453 |
| 1/28/2020 | 7,292,549 | n/a | n/a | 2,179,397 | 421,917 | n/a | 1,030,693 | 361,724 |
| 1/29/2020 | 6,628,574 | n/a | n/a | 2,337,263 | 422,497 | n/a | 1,025,091 | 387,808 |
| 1/30/2020 | 6,564,296 | n/a | n/a | 2,396,399 | 453,485 | n/a | 1,035,570 | 413,121 |
| 1/31/2020 | 6,455,468 | n/a | n/a | 2,767,584 | 542,651 | n/a | 1,353,672 | 458,554 |
| 2/1/2020 | 6,574,083 | n/a | n/a | 2,737,172 | 500,125 | n/a | 1,366,075 | 343,522 |
| 2/2/2020 | 6,722,174 | n/a | n/a | 2,501,634 | 469,432 | n/a | 1,034,241 | 297,379 |
| 2/3/2020 | 6,611,460 | n/a | n/a | 2,544,359 | 463,268 | n/a | 1,074,166 | 265,072 |
| 2/4/2020 | 6,639,286 | n/a | n/a | 2,338,637 | 483,422 | n/a | 1,238,524 | 246,245 |
| 2/5/2020 | 6,521,794 | n/a | n/a | 3,451,386 | 461,668 | n/a | 1,457,590 | 230,568 |
| 2/6/2020 | 6,347,850 | n/a | n/a | 3,802,583 | 475,291 | n/a | 1,643,335 | 243,753 |
| 2/7/2020 | 6,209,225 | n/a | n/a | 3,936,465 | 538,647 | n/a | 1,917,454 | 287,769 |
| 2/8/2020 | 6,631,444 | n/a | n/a | 4,422,852 | 558,435 | n/a | 1,901,098 | 294,216 |
| 2/9/2020 | 6,462,562 | n/a | n/a | 4,228,330 | 577,191 | n/a | 1,444,660 | 280,187 |
| 2/10/2020 | 5,984,707 | n/a | n/a | 4,303,204 | 542,855 | n/a | 1,942,237 | 308,712 |
| 2/11/2020 | 5,945,807 | n/a | n/a | 4,473,052 | 550,883 | n/a | 1,656,587 | 358,128 |
| 2/12/2020 | 5,896,873 | n/a | n/a | 4,271,384 | 488,238 | n/a | 1,662,129 | 344,308 |
| 2/13/2020 | 6,082,514 | n/a | n/a | 6,225,942 | 381,071 | n/a | 1,692,054 | 383,302 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 1/1/2020 | n/a | n/a | 2,538,625 | n/a | 280,756 | 1 | 2020 |
| 1/2/2020 | n/a | n/a | 2,608,422 | n/a | 320,580 | 1 | 2020 |
| 1/3/2020 | n/a | n/a | 2,502,194 | n/a | 309,575 | 1 | 2020 |
| 1/4/2020 | n/a | n/a | 2,479,872 | n/a | 386,135 | 1 | 2020 |
| 1/5/2020 | n/a | n/a | 2,159,152 | n/a | 339,182 | 1 | 2020 |
| 1/6/2020 | n/a | n/a | 2,463,525 | n/a | 295,529 | 1 | 2020 |
| 1/7/2020 | n/a | n/a | 2,981,067 | n/a | 327,224 | 1 | 2020 |
| 1/8/2020 | n/a | n/a | 3,189,374 | n/a | 336,173 | 1 | 2020 |
| 1/9/2020 | n/a | n/a | 2,987,314 | n/a | 419,303 | 1 | 2020 |
| 1/10/2020 | n/a | n/a | 3,357,936 | n/a | 425,445 | 1 | 2020 |
| 1/11/2020 | n/a | n/a | 2,947,903 | n/a | 479,956 | 1 | 2020 |
| 1/12/2020 | n/a | n/a | 2,724,226 | n/a | 418,570 | 1 | 2020 |
| 1/13/2020 | n/a | n/a | 2,168,896 | n/a | 387,369 | 1 | 2020 |
| 1/14/2020 | n/a | n/a | 2,595,870 | n/a | 379,672 | 1 | 2020 |
| 1/15/2020 | n/a | n/a | 2,056,014 | n/a | 296,862 | 1 | 2020 |
| 1/16/2020 | n/a | n/a | 1,723,348 | n/a | 317,068 | 1 | 2020 |
| 1/17/2020 | n/a | n/a | 1,816,042 | n/a | 286,558 | 1 | 2020 |
| 1/18/2020 | n/a | n/a | 1,590,443 | n/a | 313,765 | 1 | 2020 |
| 1/19/2020 | n/a | n/a | 1,329,142 | n/a | 266,033 | 1 | 2020 |
| 1/20/2020 | n/a | n/a | 1,358,223 | n/a | 263,481 | 1 | 2020 |
| 1/21/2020 | n/a | n/a | 1,357,695 | n/a | 292,701 | 1 | 2020 |
| 1/22/2020 | n/a | n/a | 1,744,111 | n/a | 271,044 | 1 | 2020 |
| 1/23/2020 | n/a | n/a | 1,831,446 | n/a | 296,380 | 1 | 2020 |
| 1/24/2020 | n/a | n/a | 2,095,382 | n/a | 287,359 | 1 | 2020 |
| 1/25/2020 | n/a | n/a | 2,231,757 | n/a | 302,183 | 1 | 2020 |
| 1/26/2020 | n/a | n/a | 2,282,737 | n/a | 284,398 | 1 | 2020 |
| 1/27/2020 | n/a | n/a | 2,215,939 | n/a | 298,076 | 1 | 2020 |
| 1/28/2020 | n/a | n/a | 2,734,048 | n/a | 330,296 | 1 | 2020 |
| 1/29/2020 | n/a | n/a | 2,795,119 | n/a | 300,191 | 1 | 2020 |
| 1/30/2020 | n/a | n/a | 2,966,039 | n/a | 346,610 | 1 | 2020 |
| 1/31/2020 | n/a | n/a | 3,209,231 | n/a | 327,084 | 1 | 2020 |
| 2/1/2020 | n/a | n/a | 3,209,466 | n/a | 339,647 | 2 | 2020 |
| 2/2/2020 | n/a | n/a | 2,753,869 | n/a | 269,783 | 2 | 2020 |
| 2/3/2020 | n/a | n/a | 2,504,241 | n/a | 274,475 | 2 | 2020 |
| 2/4/2020 | n/a | n/a | 3,005,564 | n/a | 297,209 | 2 | 2020 |
| 2/5/2020 | n/a | n/a | 3,524,482 | n/a | 278,901 | 2 | 2020 |
| 2/6/2020 | n/a | n/a | 2,613,274 | n/a | 313,124 | 2 | 2020 |
| 2/7/2020 | n/a | n/a | 3,492,835 | n/a | 300,353 | 2 | 2020 |
| 2/8/2020 | n/a | n/a | 3,244,744 | n/a | 326,510 | 2 | 2020 |
| 2/9/2020 | n/a | n/a | 3,141,934 | n/a | 276,556 | 2 | 2020 |
| 2/10/2020 | n/a | n/a | 2,933,190 | n/a | 274,075 | 2 | 2020 |
| 2/11/2020 | - | n/a | 3,750,046 | n/a | 284,881 | 2 | 2020 |
| 2/12/2020 | - | n/a | 3,665,123 | n/a | 263,812 | 2 | 2020 |
| 2/13/2020 | - | n/a | 4,030,547 | n/a | 319,723 | 2 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 2/14/2020 | 6,243,073 | n/a | n/a | 6,080,230 | 423,191 | n/a | 2,263,289 | 551,260 |
| 2/15/2020 | 6,120,170 | n/a | n/a | 6,029,189 | 403,850 | n/a | 2,297,512 | 562,409 |
| 2/16/2020 | 6,093,352 | n/a | n/a | 5,694,355 | 388,739 | n/a | 1,574,433 | 513,352 |
| 2/17/2020 | 6,167,731 | n/a | n/a | 5,534,169 | 401,181 | n/a | 1,538,550 | 525,576 |
| 2/18/2020 | 6,159,380 | n/a | n/a | 5,333,448 | 422,277 | n/a | 1,633,949 | 542,375 |
| 2/19/2020 | 6,667,524 | n/a | n/a | 5,144,725 | 430,592 | n/a | 1,521,702 | 517,797 |
| 2/20/2020 | 6,873,388 | n/a | n/a | 4,726,414 | 417,057 | n/a | 1,399,729 | 511,140 |
| 2/21/2020 | 7,212,493 | n/a | n/a | 4,006,923 | 416,176 | n/a | 1,697,557 | 621,500 |
| 2/22/2020 | 7,393,544 | n/a | n/a | 3,762,026 | 356,577 | n/a | 1,671,708 | 598,228 |
| 2/23/2020 | 6,798,284 | n/a | n/a | 3,498,708 | 316,182 | n/a | 1,570,147 | 554,680 |
| 2/24/2020 | 6,603,942 | n/a | n/a | 3,723,716 | 300,931 | n/a | 1,273,198 | 636,547 |
| 2/25/2020 | 6,725,188 | n/a | n/a | 3,943,448 | 310,113 | n/a | 1,557,460 | 664,375 |
| 2/26/2020 | 6,865,936 | n/a | n/a | 4,260,546 | 304,683 | n/a | 1,498,088 | 656,566 |
| 2/27/2020 | 7,100,176 | n/a | n/a | 4,373,557 | 309,869 | n/a | 1,402,037 | 752,876 |
| 2/28/2020 | 7,286,587 | n/a | n/a | 4,364,459 | 333,369 | n/a | 1,677,516 | 845,741 |
| 2/29/2020 | 7,221,318 | n/a | n/a | 4,123,589 | 330,514 | n/a | 1,861,312 | 832,212 |
| 3/1/2020 | 6,858,769 | n/a | n/a | 3,799,792 | 315,116 | n/a | 1,353,206 | 795,392 |
| 3/2/2020 | 6,793,932 | n/a | n/a | 3,797,168 | 293,933 | n/a | 1,319,719 | 808,441 |
| 3/3/2020 | 7,365,036 | n/a | n/a | 4,195,413 | 304,449 | n/a | 1,446,013 | 849,270 |
| 3/4/2020 | 8,224,154 | n/a | n/a | 4,621,313 | 298,447 | n/a | 1,429,722 | 766,913 |
| 3/5/2020 | 8,617,199 | n/a | n/a | 4,714,790 | 290,317 | - | 1,363,675 | 785,476 |
| 3/6/2020 | 8,594,822 | n/a | n/a | 4,598,389 | 284,541 | 4 | 1,760,078 | 724,843 |
| 3/7/2020 | 9,196,873 | n/a | n/a | 4,769,857 | 275,895 | - | 771,955 | 537,670 |
| 3/8/2020 | 8,407,020 | n/a | n/a | 4,030,745 | 244,901 | 2 | 472,914 | 526,407 |
| 3/9/2020 | 8,200,530 | n/a | n/a | 3,857,313 | 234,851 | 69 | 518,255 | 535,136 |
| 3/10/2020 | 8,337,135 | n/a | n/a | 3,822,306 | 250,593 | 46,889 | 577,168 | 564,518 |
| 3/11/2020 | 8,135,713 | n/a | n/a | 3,585,755 | 236,493 | 33,081 | 590,173 | 555,622 |
| 3/12/2020 | 7,997,135 | n/a | n/a | 3,424,821 | 244,690 | 45,372 | 588,992 | 570,392 |
| 3/13/2020 | 8,742,050 | n/a | n/a | 3,297,972 | 279,880 | 64,336 | 733,781 | 640,621 |
| 3/14/2020 | 8,664,871 | n/a | n/a | 2,558,657 | 272,013 | 65,953 | 717,881 | 626,598 |
| 3/15/2020 | 8,304,333 | n/a | n/a | 1,698,325 | 270,357 | 81,409 | 592,533 | 618,497 |
| 3/16/2020 | 8,334,032 | n/a | n/a | 1,728,411 | 279,172 | 69,379 | 587,220 | 616,631 |
| 3/17/2020 | 9,453,336 | n/a | n/a | 1,898,864 | 312,308 | 86,955 | 631,722 | 596,960 |
| 3/18/2020 | 9,760,019 | n/a | n/a | 1,950,660 | 310,076 | 78,691 | 612,155 | 553,909 |
| 3/19/2020 | 9,777,373 | n/a | n/a | 1,812,281 | 339,387 | 86,030 | 758,890 | 649,672 |
| 3/20/2020 | 9,595,588 | n/a | n/a | 1,908,223 | 350,507 | 76,755 | 674,176 | 738,995 |
| 3/21/2020 | 9,794,112 | n/a | n/a | 1,959,948 | 342,346 | 71,441 | 706,365 | 947,906 |
| 3/22/2020 | 9,897,576 | n/a | n/a | 1,921,543 | 387,713 | 83,434 | 593,768 | 1,132,825 |
| 3/23/2020 | 10,615,948 | n/a | n/a | 1,918,008 | 407,945 | 95,909 | 608,580 | 1,260,184 |
| 3/24/2020 | 10,566,575 | n/a | n/a | 2,052,327 | 387,678 | 80,054 | 603,743 | 1,204,589 |
| 3/25/2020 | 11,304,837 | n/a | n/a | 1,977,843 | 389,127 | 95,524 | 650,903 | 1,143,348 |
| 3/26/2020 | 10,972,105 | n/a | n/a | 1,961,252 | 403,117 | 92,232 | 667,615 | 1,140,838 |
| 3/27/2020 | 10,396,301 | n/a | n/a | 2,010,906 | 434,463 | 78,998 | 824,922 | 1,164,578 |
| 3/28/2020 | 10,644,574 | n/a | n/a | 2,114,313 | 469,611 | 40,519 | 875,706 | 1,227,416 |

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 2/14/2020 | - | n/a | 4,224,160 | n/a | 319,272 | 2 | 2020 |
| 2/15/2020 | - | n/a | 3,980,519 | n/a | 366,437 | 2 | 2020 |
| 2/16/2020 | - | n/a | 4,049,156 | n/a | 329,988 | 2 | 2020 |
| 2/17/2020 | 40 | n/a | 4,293,280 | n/a | 341,612 | 2 | 2020 |
| 2/18/2020 | 70 | n/a | 5,033,167 | n/a | 364,968 | 2 | 2020 |
| 2/19/2020 | 149 | n/a | 5,188,042 | n/a | 366,989 | 2 | 2020 |
| 2/20/2020 | 20,859 | n/a | 5,206,837 | n/a | 421,902 | 2 | 2020 |
| 2/21/2020 | 99,459 | n/a | 5,147,272 | n/a | 394,067 | 2 | 2020 |
| 2/22/2020 | 78,260 | n/a | 4,549,404 | n/a | 383,557 | 2 | 2020 |
| 2/23/2020 | 80,937 | n/a | 4,104,168 | n/a | 336,313 | 2 | 2020 |
| 2/24/2020 | 79,898 | n/a | 3,963,509 | n/a | 327,511 | 2 | 2020 |
| 2/25/2020 | 78,484 | n/a | 4,251,369 | n/a | 367,257 | 2 | 2020 |
| 2/26/2020 | 75,851 | n/a | 4,371,095 | n/a | 361,788 | 2 | 2020 |
| 2/27/2020 | 168,127 | n/a | 3,371,911 | n/a | 388,399 | 2 | 2020 |
| 2/28/2020 | 169,021 | n/a | 3,778,383 | n/a | 406,354 | 2 | 2020 |
| 2/29/2020 | 132,779 | n/a | 3,170,958 | n/a | 464,309 | 2 | 2020 |
| 3/1/2020 | 201,154 | n/a | 2,904,576 | n/a | 422,743 | 3 | 2020 |
| 3/2/2020 | 139,251 | n/a | 3,061,879 | n/a | 423,806 | 3 | 2020 |
| 3/3/2020 | 104,713 | n/a | 3,470,134 | n/a | 540,477 | 3 | 2020 |
| 3/4/2020 | 165,718 | n/a | 4,069,411 | n/a | 531,104 | 3 | 2020 |
| 3/5/2020 | 141,350 | n/a | 4,071,020 | n/a | 674,842 | 3 | 2020 |
| 3/6/2020 | 201,971 | n/a | 4,461,817 | n/a | 640,522 | 3 | 2020 |
| 3/7/2020 | 183,292 | n/a | 4,254,579 | n/a | 738,875 | 3 | 2020 |
| 3/8/2020 | 161,013 | n/a | 3,465,632 | n/a | 631,050 | 3 | 2020 |
| 3/9/2020 | 214,653 | n/a | 3,432,799 | n/a | 661,078 | 3 | 2020 |
| 3/10/2020 | 310,163 | n/a | 3,987,815 | n/a | 736,840 | 3 | 2020 |
| 3/11/2020 | 303,731 | n/a | 3,677,290 | n/a | 637,868 | 3 | 2020 |
| 3/12/2020 | 303,229 | n/a | 4,002,144 | n/a | 590,758 | 3 | 2020 |
| 3/13/2020 | 301,998 | n/a | 4,385,977 | n/a | 653,121 | 3 | 2020 |
| 3/14/2020 | 326,543 | n/a | 3,756,266 | n/a | 692,561 | 3 | 2020 |
| 3/15/2020 | 327,909 | n/a | 3,106,651 | n/a | 685,446 | 3 | 2020 |
| 3/16/2020 | 247,624 | n/a | 3,206,438 | n/a | 620,732 | 3 | 2020 |
| 3/17/2020 | 334,479 | n/a | 3,749,439 | n/a | 782,263 | 3 | 2020 |
| 3/18/2020 | 256,544 | n/a | 3,936,948 | n/a | 592,649 | 3 | 2020 |
| 3/19/2020 | 296,933 | n/a | 4,127,443 | n/a | 572,577 | 3 | 2020 |
| 3/20/2020 | 299,138 | n/a | 4,354,588 | n/a | 531,637 | 3 | 2020 |
| 3/21/2020 | 291,000 | n/a | 4,281,272 | n/a | 668,975 | 3 | 2020 |
| 3/22/2020 | 397,330 | n/a | 4,622,053 | n/a | 664,622 | 3 | 2020 |
| 3/23/2020 | 546,900 | n/a | 5,240,711 | n/a | 642,256 | 3 | 2020 |
| 3/24/2020 | 224,136 | n/a | 5,654,130 | n/a | 639,512 | 3 | 2020 |
| 3/25/2020 | 201,152 | n/a | 3,639,974 | n/a | 637,097 | 3 | 2020 |
| 3/26/2020 | 182,027 | n/a | 1,311,882 | n/a | 637,357 | 3 | 2020 |
| 3/27/2020 | 237,388 | n/a | 1,280,480 | n/a | 715,975 | 3 | 2020 |
| 3/28/2020 | 410,674 | n/a | 1,349,558 | n/a | 695,963 | 3 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 3/29/2020 | 10,233,593 | n/a | n/a | 2,137,396 | 496,501 | 96,498 | 750,669 | 1,439,738 |
| 3/30/2020 | 10,400,684 | n/a | n/a | 2,013,457 | 489,633 | 85,780 | 768,507 | 1,435,284 |
| 3/31/2020 | 9,722,397 | n/a | n/a | 2,158,268 | 493,697 | 464,242 | 883,091 | 1,425,757 |
| 4/1/2020 | 9,676,562 | n/a | n/a | 2,049,470 | 458,800 | 407,904 | 943,526 | 1,246,109 |
| 4/2/2020 | 10,244,990 | n/a | n/a | 1,859,608 | 415,704 | 434,441 | 1,712,423 | 1,207,139 |
| 4/3/2020 | 10,876,869 | n/a | n/a | 2,005,903 | 387,706 | 152,174 | 1,631,864 | 1,164,662 |
| 4/4/2020 | 11,230,725 | n/a | n/a | 2,092,833 | 371,308 | 402,766 | 1,680,338 | 1,163,147 |
| 4/5/2020 | 11,670,703 | n/a | n/a | 2,306,701 | 369,182 | 464,555 | 1,679,200 | 1,044,009 |
| 4/6/2020 | 12,784,527 | n/a | n/a | 2,218,487 | 364,223 | 477,540 | 1,536,556 | 1,094,480 |
| 4/7/2020 | 12,519,240 | n/a | n/a | 1,985,230 | 409,378 | 351,038 | 1,610,780 | 1,043,183 |
| 4/8/2020 | 12,355,128 | n/a | n/a | 1,888,528 | 314,629 | 424,198 | 1,716,050 | 1,012,047 |
| 4/9/2020 | 11,473,154 | n/a | n/a | 1,847,637 | 300,266 | 409,032 | 1,647,766 | 989,998 |
| 4/10/2020 | 11,269,539 | n/a | n/a | 2,172,243 | 278,675 | 38,260 | 1,870,468 | 1,074,629 |
| 4/11/2020 | 11,159,972 | n/a | n/a | 2,166,559 | 301,816 | 15,212 | 1,872,301 | 1,042,643 |
| 4/12/2020 | 11,177,437 | n/a | n/a | 2,097,276 | 332,205 | 12,269 | 1,822,587 | 1,008,361 |
| 4/13/2020 | 11,397,571 | n/a | n/a | 2,222,122 | 308,841 | 10,642 | 1,809,695 | 1,023,511 |
| 4/14/2020 | 10,754,191 | n/a | n/a | 2,580,890 | 308,953 | 8,892 | 1,728,640 | 1,124,976 |
| 4/15/2020 | 10,535,383 | n/a | n/a | 2,641,519 | 285,794 | 7,880 | 1,646,408 | 1,043,282 |
| 4/16/2020 | 10,137,740 | n/a | n/a | 2,833,090 | 306,256 | 7,016 | 1,730,597 | 1,113,487 |
| 4/17/2020 | 10,321,823 | n/a | n/a | 3,108,836 | 289,569 | 6,436 | 1,787,326 | 1,154,014 |
| 4/18/2020 | 10,473,243 | n/a | n/a | 3,396,812 | 302,501 | 5,893 | 1,686,850 | 1,199,321 |
| 4/19/2020 | 10,560,546 | n/a | n/a | 3,511,307 | 325,126 | 5,685 | 1,815,727 | 1,105,163 |
| 4/20/2020 | 10,697,401 | n/a | n/a | 3,648,692 | 334,619 | 5,380 | 1,719,373 | 1,095,349 |
| 4/21/2020 | 10,614,306 | n/a | n/a | 3,634,207 | 318,149 | 4,840 | 1,748,426 | 1,008,709 |
| 4/22/2020 | 10,186,794 | n/a | n/a | 3,448,311 | 317,505 | 4,536 | 1,677,426 | 1,025,151 |
| 4/23/2020 | 10,216,040 | n/a | n/a | 3,672,367 | 298,087 | 5,796 | 1,638,432 | 937,906 |
| 4/24/2020 | 10,085,228 | n/a | n/a | 3,760,451 | 315,608 | 5,344 | 1,761,811 | 1,031,483 |
| 4/25/2020 | 10,110,933 | n/a | n/a | 3,875,380 | 331,665 | 4,956 | 1,757,981 | 1,078,976 |
| 4/26/2020 | 10,279,332 | n/a | n/a | 3,858,302 | 392,305 | 4,895 | 1,941,651 | 958,381 |
| 4/27/2020 | 10,085,115 | n/a | n/a | 3,616,300 | 412,025 | 5,055 | 1,791,557 | 970,799 |
| 4/28/2020 | 10,529,977 | n/a | n/a | 3,503,606 | 439,895 | 9,073 | 1,760,004 | 897,245 |
| 4/29/2020 | 10,893,635 | n/a | n/a | 3,280,357 | 464,695 | 89,178 | 1,715,836 | 948,452 |
| 4/30/2020 | 10,800,039 | n/a | n/a | 3,276,896 | 495,571 | 78,242 | 1,607,586 | 1,016,130 |
| 5/1/2020 | 10,934,302 | n/a | n/a | 3,621,146 | 511,975 | 72,756 | 1,709,485 | 960,438 |
| 5/2/2020 | 10,668,841 | n/a | n/a | 3,438,062 | 532,517 | 74,664 | 1,669,376 | 1,019,726 |
| 5/3/2020 | 10,530,763 | n/a | n/a | 3,749,030 | 538,974 | 102,439 | 1,899,888 | 952,392 |
| 5/4/2020 | 10,712,430 | n/a | n/a | 3,490,057 | 524,498 | 75,343 | 1,744,458 | 1,025,320 |
| 5/5/2020 | 10,789,283 | n/a | n/a | 3,631,515 | 504,253 | 87,278 | 1,733,204 | 1,030,642 |
| 5/6/2020 | 10,588,622 | n/a | n/a | 3,655,918 | 550,999 | 97,225 | 1,193,079 | 1,022,753 |
| 5/7/2020 | 10,434,947 | n/a | - | 3,412,977 | 473,079 | 74,449 | 1,206,335 | 1,001,272 |
| 5/8/2020 | 10,526,669 | n/a | - | 3,418,862 | 438,458 | 87,360 | 1,464,014 | 1,236,384 |
| 5/9/2020 | 10,388,450 | n/a | - | 3,315,394 | 420,493 | 88,154 | 1,566,152 | 1,174,876 |
| 5/10/2020 | 10,206,008 | n/a | - | 3,392,503 | 414,344 | 96,167 | 1,450,365 | 967,457 |
| 5/11/2020 | 10,000,033 | n/a | - | 3,224,622 | 367,386 | 128,142 | 1,411,265 | 865,195 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 3/29/2020 | 778,801 | n/a | 1,387,656 | n/a | 774,960 | 3 | 2020 |
| 3/30/2020 | 1,135,600 | n/a | 1,554,579 | n/a | 731,857 | 3 | 2020 |
| 3/31/2020 | 1,093,033 | n/a | 1,438,089 | n/a | 771,999 | 3 | 2020 |
| 4/1/2020 | 906,453 | n/a | 1,477,710 | n/a | 801,960 | 4 | 2020 |
| 4/2/2020 | 734,574 | n/a | 1,708,325 | n/a | 711,750 | 4 | 2020 |
| 4/3/2020 | 701,804 | n/a | 1,821,824 | n/a | 667,782 | 4 | 2020 |
| 4/4/2020 | 635,616 | n/a | 1,811,296 | n/a | 723,531 | 4 | 2020 |
| 4/5/2020 | 708,244 | n/a | 1,695,214 | n/a | 672,885 | 4 | 2020 |
| 4/6/2020 | 630,433 | n/a | 1,877,918 | n/a | 691,478 | 4 | 2020 |
| 4/7/2020 | 895,896 | n/a | 1,821,337 | n/a | 746,928 | 4 | 2020 |
| 4/8/2020 | 1,029,692 | n/a | 1,640,414 | n/a | 667,861 | 4 | 2020 |
| 4/9/2020 | 887,925 | n/a | 1,880,030 | n/a | 641,844 | 4 | 2020 |
| 4/10/2020 | 1,020,068 | n/a | 2,133,161 | n/a | 635,895 | 4 | 2020 |
| 4/11/2020 | 814,220 | n/a | 2,333,793 | n/a | 676,846 | 4 | 2020 |
| 4/12/2020 | 953,072 | n/a | 2,667,905 | n/a | 619,167 | 4 | 2020 |
| 4/13/2020 | 1,062,969 | n/a | 2,842,853 | n/a | 665,291 | 4 | 2020 |
| 4/14/2020 | 1,256,937 | n/a | 2,968,986 | n/a | 666,677 | 4 | 2020 |
| 4/15/2020 | 1,219,282 | n/a | 2,933,923 | n/a | 657,956 | 4 | 2020 |
| 4/16/2020 | 1,349,007 | n/a | 2,980,309 | n/a | 758,395 | 4 | 2020 |
| 4/17/2020 | 1,528,092 | n/a | 2,915,730 | n/a | 727,969 | 4 | 2020 |
| 4/18/2020 | 1,526,541 | n/a | 2,907,264 | n/a | 931,814 | 4 | 2020 |
| 4/19/2020 | 1,732,267 | n/a | 3,080,938 | n/a | 803,801 | 4 | 2020 |
| 4/20/2020 | 2,212,319 | n/a | 2,976,886 | n/a | 773,892 | 4 | 2020 |
| 4/21/2020 | 2,802,583 | n/a | 3,230,743 | n/a | 849,850 | 4 | 2020 |
| 4/22/2020 | 2,603,547 | n/a | 3,385,052 | n/a | 789,351 | 4 | 2020 |
| 4/23/2020 | 2,793,346 | n/a | 3,446,730 | n/a | 755,020 | 4 | 2020 |
| 4/24/2020 | 2,593,482 | n/a | 3,367,081 | n/a | 733,689 | 4 | 2020 |
| 4/25/2020 | 2,506,521 | n/a | 3,412,553 | n/a | 849,485 | 4 | 2020 |
| 4/26/2020 | 2,802,197 | n/a | 3,547,373 | n/a | 788,074 | 4 | 2020 |
| 4/27/2020 | 2,355,173 | n/a | 3,229,802 | n/a | 886,240 | 4 | 2020 |
| 4/28/2020 | 2,002,390 | n/a | 2,990,862 | n/a | 906,235 | 4 | 2020 |
| 4/29/2020 | 2,219,201 | n/a | 3,186,582 | n/a | 826,561 | 4 | 2020 |
| 4/30/2020 | 2,393,692 | n/a | 3,189,348 | n/a | 967,074 | 4 | 2020 |
| 5/1/2020 | 2,510,952 | n/a | 3,238,092 | n/a | 900,313 | 5 | 2020 |
| 5/2/2020 | 2,373,034 | n/a | 3,207,366 | n/a | 942,628 | 5 | 2020 |
| 5/3/2020 | 2,483,399 | n/a | 3,171,611 | n/a | 858,217 | 5 | 2020 |
| 5/4/2020 | 2,090,835 | n/a | 3,095,453 | n/a | 833,301 | 5 | 2020 |
| 5/5/2020 | 1,917,713 | n/a | 3,083,445 | n/a | 999,355 | 5 | 2020 |
| 5/6/2020 | 1,456,720 | n/a | 2,395,264 | n/a | 946,065 | 5 | 2020 |
| 5/7/2020 | 1,451,834 | n/a | 2,448,444 | n/a | 887,513 | 5 | 2020 |
| 5/8/2020 | 1,407,842 | n/a | 2,985,927 | n/a | 810,472 | 5 | 2020 |
| 5/9/2020 | 1,325,223 | n/a | 2,881,066 | n/a | 982,039 | 5 | 2020 |
| 5/10/2020 | 1,635,339 | n/a | 2,669,585 | n/a | 815,083 | 5 | 2020 |
| 5/11/2020 | 1,495,347 | n/a | 2,589,450 | n/a | 778,169 | 5 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|------|------|------|------|------|------|------|------|------|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 5/12/2020 | 10,811,731 | n/a | - | 3,254,476 | 391,697 | 251,577 | 1,478,233 | 930,813 |
| 5/13/2020 | 10,902,311 | n/a | - | 3,176,698 | 410,245 | 203,836 | 1,502,493 | 974,668 |
| 5/14/2020 | 11,141,571 | n/a | - | 3,187,458 | 377,628 | 221,983 | 1,558,622 | 936,824 |
| 5/15/2020 | 11,735,172 | n/a | - | 3,607,316 | 357,343 | 261,898 | 1,861,626 | 1,161,149 |
| 5/16/2020 | 11,995,621 | n/a | - | 3,770,074 | 419,344 | 316,225 | 1,820,908 | 1,119,274 |
| 5/17/2020 | 12,253,994 | n/a | - | 3,645,053 | 386,324 | 442,169 | 1,770,436 | 1,019,407 |
| 5/18/2020 | 12,153,800 | n/a | - | 3,573,827 | 404,930 | 574,453 | 1,730,867 | 941,947 |
| 5/19/2020 | 11,927,481 | n/a | - | 3,692,564 | 381,577 | 748,732 | 1,730,735 | 823,512 |
| 5/20/2020 | 11,992,646 | n/a | - | 3,518,001 | 435,692 | 915,423 | 1,608,874 | 873,133 |
| 5/21/2020 | 12,190,292 | n/a | - | 3,634,474 | 430,385 | 1,086,492 | 1,513,208 | 922,424 |
| 5/22/2020 | 11,723,150 | n/a | - | 3,791,028 | 482,858 | 1,008,594 | 1,662,876 | 937,940 |
| 5/23/2020 | 10,877,345 | n/a | - | 3,500,916 | 456,550 | 1,041,660 | 1,734,229 | 1,143,962 |
| 5/24/2020 | 10,091,386 | n/a | - | 3,171,471 | 423,031 | 1,210,463 | 1,556,559 | 855,478 |
| 5/25/2020 | 10,030,160 | n/a | - | 3,113,607 | 390,382 | 1,118,436 | 1,561,820 | 789,161 |
| 5/26/2020 | 10,009,341 | n/a | - | 2,989,927 | 390,066 | 1,019,303 | 1,547,721 | 733,919 |
| 5/27/2020 | 10,394,108 | n/a | - | 2,898,426 | 310,084 | 648,458 | 1,440,001 | 792,110 |
| 5/28/2020 | 10,635,517 | n/a | - | 3,064,847 | 371,515 | 695,435 | 1,450,156 | 840,472 |
| 5/29/2020 | 11,248,983 | n/a | - | 3,207,858 | 387,867 | 548,356 | 1,607,447 | 900,786 |
| 5/30/2020 | 11,463,465 | n/a | - | 3,247,167 | 465,554 | 573,929 | 1,656,605 | 1,024,016 |
| 5/31/2020 | 11,371,199 | n/a | - | 3,339,062 | 425,463 | 615,700 | 1,425,484 | 963,700 |
| 6/1/2020 | 11,166,130 | n/a | - | 3,450,701 | 381,613 | 637,170 | 1,377,645 | 867,437 |
| 6/2/2020 | 11,366,401 | n/a | - | 3,466,670 | 353,020 | 533,155 | 1,344,086 | 819,226 |
| 6/3/2020 | 11,433,158 | n/a | - | 3,157,224 | 340,327 | 499,082 | 1,321,442 | 849,794 |
| 6/4/2020 | 11,315,975 | n/a | - | 2,909,371 | 278,214 | 431,799 | 1,204,427 | 710,516 |
| 6/5/2020 | 11,113,276 | n/a | - | 2,717,018 | 259,497 | 458,536 | 1,329,676 | 734,052 |
| 6/6/2020 | 11,406,435 | n/a | - | 2,628,352 | 219,740 | 374,933 | 1,278,858 | 671,578 |
| 6/7/2020 | 11,560,174 | n/a | - | 2,635,481 | 212,613 | 422,217 | 1,097,507 | 555,321 |
| 6/8/2020 | 11,260,013 | n/a | - | 2,408,002 | 187,006 | 443,009 | 1,145,578 | 563,610 |
| 6/9/2020 | 11,289,228 | n/a | 1 | 2,529,413 | 237,086 | 527,149 | 1,083,433 | 530,730 |
| 6/10/2020 | 11,175,997 | n/a | 7 | 2,505,468 | 237,090 | 719,039 | 1,114,604 | 464,448 |
| 6/11/2020 | 11,047,965 | n/a | 2 | 2,524,841 | 254,774 | 748,014 | 1,118,051 | 510,617 |
| 6/12/2020 | 11,045,884 | n/a | 2 | 2,700,260 | 246,958 | 908,417 | 1,319,089 | 603,817 |
| 6/13/2020 | 11,017,863 | n/a | 2 | 2,062,488 | 403,956 | 1,076,886 | 1,335,540 | 581,592 |
| 6/14/2020 | 10,729,776 | n/a | 21 | 1,920,801 | 430,104 | 1,193,017 | 1,096,961 | 567,298 |
| 6/15/2020 | 11,039,661 | n/a | 18 | 1,733,804 | 420,729 | 1,066,395 | 1,149,339 | 630,991 |
| 6/16/2020 | 10,996,858 | n/a | 26 | 1,706,620 | 337,969 | 1,063,018 | 1,228,597 | 677,864 |
| 6/17/2020 | 11,555,852 | n/a | 99 | 1,646,557 | 360,209 | 1,070,760 | 1,275,500 | 735,961 |
| 6/18/2020 | 11,853,658 | n/a | 28 | 1,651,890 | 329,785 | 1,008,513 | 1,410,551 | 803,246 |
| 6/19/2020 | 11,531,661 | n/a | 37 | 1,678,031 | 320,748 | 944,543 | 1,566,200 | 870,200 |
| 6/20/2020 | 11,590,099 | n/a | 31 | 1,601,928 | 266,709 | 878,390 | 1,397,972 | 702,491 |
| 6/21/2020 | 11,025,524 | n/a | 41 | 1,618,340 | 255,141 | 759,454 | 1,083,696 | 483,480 |
| 6/22/2020 | 10,848,663 | n/a | 37 | 1,582,301 | 221,175 | 659,647 | 984,730 | 457,472 |
| 6/23/2020 | 10,840,083 | n/a | 33 | 1,621,617 | 225,265 | 590,022 | 1,147,503 | 718,949 |
| 6/24/2020 | 10,046,132 | n/a | 51 | 1,807,346 | 206,394 | 673,590 | 1,184,877 | 769,495 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 5/12/2020 | 1,447,287 | n/a | 2,564,109 | n/a | 822,762 | 5 | 2020 |
| 5/13/2020 | 1,487,573 | n/a | 2,498,143 | n/a | 791,662 | 5 | 2020 |
| 5/14/2020 | 1,408,470 | n/a | 2,486,776 | n/a | 935,459 | 5 | 2020 |
| 5/15/2020 | 1,571,922 | n/a | 2,862,558 | n/a | 895,687 | 5 | 2020 |
| 5/16/2020 | 1,696,392 | n/a | 2,701,977 | n/a | 999,422 | 5 | 2020 |
| 5/17/2020 | 1,695,412 | n/a | 2,567,533 | n/a | 836,425 | 5 | 2020 |
| 5/18/2020 | 1,572,977 | - | 2,394,629 | n/a | 841,284 | 5 | 2020 |
| 5/19/2020 | 1,527,208 | - | 2,706,993 | n/a | 901,406 | 5 | 2020 |
| 5/20/2020 | 1,408,502 | 17 | 2,535,393 | n/a | 876,580 | 5 | 2020 |
| 5/21/2020 | 1,291,323 | 183 | 2,535,857 | n/a | 776,778 | 5 | 2020 |
| 5/22/2020 | 1,264,224 | 241 | 2,913,972 | n/a | 738,664 | 5 | 2020 |
| 5/23/2020 | 1,302,887 | 205 | 2,624,332 | n/a | 750,405 | 5 | 2020 |
| 5/24/2020 | 1,272,113 | 241 | 2,595,921 | n/a | 655,256 | 5 | 2020 |
| 5/25/2020 | 1,158,292 | 22,873 | 2,694,934 | n/a | 641,906 | 5 | 2020 |
| 5/26/2020 | 1,183,008 | 85,136 | 3,005,752 | n/a | 692,810 | 5 | 2020 |
| 5/27/2020 | 1,038,417 | 101,074 | 2,742,952 | n/a | 636,682 | 5 | 2020 |
| 5/28/2020 | 1,109,290 | 105,658 | 2,761,568 | n/a | 643,712 | 5 | 2020 |
| 5/29/2020 | 1,262,755 | 37,431 | 2,970,047 | n/a | 695,001 | 5 | 2020 |
| 5/30/2020 | 1,111,797 | 66,096 | 2,894,778 | n/a | 904,204 | 5 | 2020 |
| 5/31/2020 | 1,126,842 | 123,604 | 2,928,456 | n/a | 779,177 | 5 | 2020 |
| 6/1/2020 | 1,055,871 | 92,021 | 2,844,986 | n/a | 695,205 | 6 | 2020 |
| 6/2/2020 | 1,106,845 | 123,579 | 2,939,438 | n/a | 709,434 | 6 | 2020 |
| 6/3/2020 | 1,170,516 | 97,414 | 2,689,979 | n/a | 696,854 | 6 | 2020 |
| 6/4/2020 | 1,087,220 | 146,464 | 2,170,386 | n/a | 679,698 | 6 | 2020 |
| 6/5/2020 | 1,047,439 | 112,603 | 2,092,591 | n/a | 720,353 | 6 | 2020 |
| 6/6/2020 | 998,588 | 114,696 | 1,859,570 | n/a | 862,752 | 6 | 2020 |
| 6/7/2020 | 1,078,402 | 146,802 | 1,822,607 | n/a | 655,493 | 6 | 2020 |
| 6/8/2020 | 1,074,347 | 91,396 | 1,762,761 | n/a | 616,714 | 6 | 2020 |
| 6/9/2020 | 1,244,779 | 108,148 | 1,778,320 | n/a | 680,028 | 6 | 2020 |
| 6/10/2020 | 1,303,089 | 134,561 | 1,933,650 | n/a | 604,357 | 6 | 2020 |
| 6/11/2020 | 1,313,542 | 111,283 | 2,030,069 | n/a | 628,275 | 6 | 2020 |
| 6/12/2020 | 1,262,280 | 108,530 | 1,988,936 | n/a | 658,431 | 6 | 2020 |
| 6/13/2020 | 1,519,892 | 99,737 | 2,684,583 | n/a | 877,264 | 6 | 2020 |
| 6/14/2020 | 1,571,850 | 116,211 | 2,996,038 | n/a | 727,585 | 6 | 2020 |
| 6/15/2020 | 1,565,118 | 120,416 | 3,262,350 | n/a | 606,822 | 6 | 2020 |
| 6/16/2020 | 1,271,612 | 106,109 | 3,111,102 | n/a | 655,234 | 6 | 2020 |
| 6/17/2020 | 1,441,597 | 120,036 | 3,715,895 | n/a | 643,350 | 6 | 2020 |
| 6/18/2020 | 1,662,175 | 116,330 | 3,619,202 | n/a | 682,011 | 6 | 2020 |
| 6/19/2020 | 1,673,737 | 101,458 | 3,509,916 | n/a | 780,062 | 6 | 2020 |
| 6/20/2020 | 1,545,498 | 112,113 | 3,244,823 | n/a | 988,994 | 6 | 2020 |
| 6/21/2020 | 1,220,114 | 136,846 | 2,400,604 | n/a | 772,181 | 6 | 2020 |
| 6/22/2020 | 1,239,328 | 131,873 | 2,337,330 | n/a | 676,474 | 6 | 2020 |
| 6/23/2020 | 1,188,605 | 19,129 | 2,364,823 | n/a | 741,243 | 6 | 2020 |
| 6/24/2020 | 1,062,018 | 10,853 | 2,024,857 | n/a | 1,495,654 | 6 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 6/25/2020 | 11,023,046 | n/a | 50 | 2,136,667 | 240,574 | 992,070 | 1,272,870 | 993,851 |
| 6/26/2020 | 10,205,782 | n/a | 78 | 2,600,026 | 376,132 | 1,421,075 | 1,456,262 | 1,414,994 |
| 6/27/2020 | 9,662,962 | n/a | 40 | 2,705,749 | 481,018 | 1,795,667 | 1,536,226 | 1,388,647 |
| 6/28/2020 | 9,587,313 | n/a | 53 | 2,505,376 | 512,393 | 1,971,193 | 1,371,368 | 1,012,514 |
| 6/29/2020 | 12,356,076 | n/a | 32 | 2,539,302 | 541,641 | 1,614,204 | 1,616,266 | 1,011,135 |
| 6/30/2020 | 16,174,763 | n/a | 69 | 2,789,741 | 684,070 | 1,308,450 | 2,182,010 | 1,136,798 |
| 7/1/2020 | 19,058,359 | n/a | 77 | 2,771,508 | 725,481 | 1,085,220 | 2,145,493 | 1,010,165 |
| 7/2/2020 | 19,054,539 | n/a | 57 | 2,505,792 | 562,061 | 629,456 | 1,851,785 | 774,500 |
| 7/3/2020 | 20,827,007 | n/a | 57 | 2,347,412 | 538,068 | 517,476 | 2,273,026 | 1,092,897 |
| 7/4/2020 | 23,560,993 | n/a | 125 | 2,334,762 | 540,795 | 427,270 | 2,321,004 | 1,010,786 |
| 7/5/2020 | 22,673,162 | n/a | 112 | 2,306,899 | 515,074 | 390,764 | 1,838,303 | 832,947 |
| 7/6/2020 | 18,433,320 | n/a | 135 | 2,052,310 | 414,234 | 295,262 | 1,752,962 | 729,167 |
| 7/7/2020 | 17,469,577 | n/a | 116 | 1,864,285 | 391,926 | 225,421 | 1,512,805 | 629,168 |
| 7/8/2020 | 16,837,295 | n/a | 440 | 1,778,627 | 410,750 | 218,704 | 1,583,739 | 660,405 |
| 7/9/2020 | 17,245,556 | n/a | 391 | 1,675,021 | 473,966 | 256,466 | 1,646,023 | 792,954 |
| 7/10/2020 | 15,470,843 | n/a | 519 | 1,660,596 | 425,067 | 280,465 | 1,906,651 | 846,552 |
| 7/11/2020 | 15,399,172 | n/a | 459 | 1,582,577 | 397,827 | 261,877 | 1,745,899 | 825,375 |
| 7/12/2020 | 15,396,097 | n/a | 301 | 1,549,221 | 367,058 | 261,898 | 1,277,450 | 617,500 |
| 7/13/2020 | 15,837,539 | n/a | 446 | 1,427,217 | 383,294 | 247,223 | 1,295,275 | 579,516 |
| 7/14/2020 | 17,004,364 | n/a | 391 | 1,549,629 | 384,809 | 209,997 | 1,385,958 | 626,605 |
| 7/15/2020 | 16,747,468 | n/a | 655 | 1,525,798 | 414,473 | 203,163 | 1,533,411 | 561,991 |
| 7/16/2020 | 16,581,074 | n/a | 438 | 1,489,990 | 364,860 | 192,252 | 1,304,006 | 517,148 |
| 7/17/2020 | 17,228,572 | n/a | 673 | 1,558,253 | 498,001 | 210,327 | 1,848,837 | 742,107 |
| 7/18/2020 | 18,251,431 | n/a | 479 | 1,524,546 | 428,923 | 254,477 | 1,609,922 | 824,254 |
| 7/19/2020 | 18,617,638 | n/a | 527 | 1,507,158 | 450,149 | 275,839 | 1,239,497 | 618,720 |
| 7/20/2020 | 16,656,012 | n/a | 755 | 1,404,406 | 446,809 | 239,696 | 1,244,310 | 646,845 |
| 7/21/2020 | 16,649,396 | n/a | 581 | 1,389,354 | 511,813 | 194,599 | 1,359,988 | 652,252 |
| 7/22/2020 | 17,643,305 | n/a | 911 | 1,361,138 | 447,517 | 155,619 | 1,491,970 | 620,826 |
| 7/23/2020 | 18,468,304 | n/a | 634 | 1,398,243 | 480,178 | 142,452 | 1,339,460 | 686,059 |
| 7/24/2020 | 20,445,206 | n/a | 826 | 1,506,735 | 497,909 | 139,730 | 1,562,780 | 831,758 |
| 7/25/2020 | 22,753,496 | n/a | 867 | 1,508,879 | 560,542 | 150,293 | 1,467,985 | 1,194,945 |
| 7/26/2020 | 23,256,900 | n/a | 993 | 1,598,795 | 522,526 | 146,228 | 1,168,174 | 705,163 |
| 7/27/2020 | 20,407,075 | n/a | 740 | 1,502,072 | 513,159 | 133,965 | 1,336,915 | 656,445 |
| 7/28/2020 | 20,861,320 | n/a | 1,011 | 1,613,830 | 441,782 | 129,092 | 1,178,313 | 694,464 |
| 7/29/2020 | 19,187,517 | n/a | 772 | 1,581,912 | 474,177 | 121,637 | 1,145,886 | 658,350 |
| 7/30/2020 | 18,759,258 | n/a | 791 | 1,634,007 | 450,161 | 135,958 | 1,128,340 | 745,614 |
| 7/31/2020 | 18,923,407 | n/a | 889 | 1,557,393 | 492,418 | 191,327 | 1,389,465 | 743,436 |
| 8/1/2020 | 19,413,653 | n/a | 1,045 | 1,584,860 | 460,512 | 147,379 | 1,293,115 | 799,923 |
| 8/2/2020 | 20,999,809 | n/a | 822 | 1,654,479 | 514,248 | 199,995 | 1,048,965 | 709,040 |
| 8/3/2020 | 20,265,526 | n/a | 910 | 1,624,880 | 491,612 | 278,675 | 1,084,078 | 740,250 |
| 8/4/2020 | 19,962,000 | n/a | 1,210 | 1,624,858 | 489,804 | 250,598 | 1,317,518 | 713,856 |
| 8/5/2020 | 18,933,884 | n/a | 1,617 | 1,490,124 | 436,129 | 166,751 | 1,160,685 | 704,970 |
| 8/6/2020 | 19,059,232 | n/a | 2,067 | 1,495,650 | 506,887 | 171,927 | 1,151,182 | 754,377 |
| 8/7/2020 | 20,869,482 | n/a | 1,808 | 1,587,932 | 548,171 | 219,467 | 1,565,227 | 1,117,454 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 6/25/2020 | 1,241,613 | 6,119 | 2,274,054 | n/a | 2,315,106 | 6 | 2020 |
| 6/26/2020 | 1,446,103 | 6,832 | 2,149,468 | n/a | 3,596,858 | 6 | 2020 |
| 6/27/2020 | 1,293,727 | 5,497 | 2,109,091 | n/a | 4,157,415 | 6 | 2020 |
| 6/28/2020 | 1,121,880 | 4,463 | 1,898,964 | n/a | 3,400,309 | 6 | 2020 |
| 6/29/2020 | 1,154,187 | 8,904 | 3,241,705 | n/a | 3,261,297 | 6 | 2020 |
| 6/30/2020 | 1,222,471 | 41,428 | 4,569,972 | n/a | 3,481,921 | 6 | 2020 |
| 7/1/2020 | 977,290 | 15,420 | 5,909,085 | n/a | 3,573,809 | 7 | 2020 |
| 7/2/2020 | 818,440 | 6,198 | 5,636,815 | n/a | 3,454,210 | 7 | 2020 |
| 7/3/2020 | 809,648 | 5,827 | 5,548,036 | n/a | 3,602,094 | 7 | 2020 |
| 7/4/2020 | 826,528 | 4,927 | 5,968,128 | n/a | 4,125,444 | 7 | 2020 |
| 7/5/2020 | 727,838 | 3,585 | 5,330,237 | n/a | 3,694,172 | 7 | 2020 |
| 7/6/2020 | 724,275 | 4,452 | 3,953,394 | n/a | 3,147,409 | 7 | 2020 |
| 7/7/2020 | 715,095 | 4,200 | 3,775,767 | n/a | 2,923,437 | 7 | 2020 |
| 7/8/2020 | 765,064 | 5,070 | 3,365,906 | n/a | 2,960,603 | 7 | 2020 |
| 7/9/2020 | 681,586 | 6,031 | 3,318,553 | n/a | 2,911,149 | 7 | 2020 |
| 7/10/2020 | 607,226 | 4,672 | 2,749,548 | n/a | 2,817,284 | 7 | 2020 |
| 7/11/2020 | 594,632 | 3,876 | 2,816,738 | n/a | 2,777,047 | 7 | 2020 |
| 7/12/2020 | 662,595 | 3,609 | 3,001,843 | n/a | 2,477,236 | 7 | 2020 |
| 7/13/2020 | 699,036 | 4,045 | 3,015,923 | n/a | 2,366,264 | 7 | 2020 |
| 7/14/2020 | 910,377 | 3,441 | 3,227,256 | n/a | 2,661,302 | 7 | 2020 |
| 7/15/2020 | 766,354 | 4,262 | 3,258,523 | n/a | 2,499,244 | 7 | 2020 |
| 7/16/2020 | 682,424 | 3,613 | 2,911,174 | n/a | 2,344,305 | 7 | 2020 |
| 7/17/2020 | 861,494 | 4,084 | 3,802,307 | n/a | 2,612,907 | 7 | 2020 |
| 7/18/2020 | 747,757 | 3,606 | 3,481,178 | n/a | 3,037,826 | 7 | 2020 |
| 7/19/2020 | 779,678 | 3,435 | 3,642,051 | n/a | 2,852,688 | 7 | 2020 |
| 7/20/2020 | 767,798 | 3,961 | 3,220,583 | n/a | 2,815,357 | 7 | 2020 |
| 7/21/2020 | 753,187 | 3,252 | 3,391,964 | n/a | 2,717,573 | 7 | 2020 |
| 7/22/2020 | 743,821 | 3,383 | 3,716,895 | n/a | 2,667,547 | 7 | 2020 |
| 7/23/2020 | 975,719 | 3,441 | 3,692,901 | n/a | 2,672,608 | 7 | 2020 |
| 7/24/2020 | 974,086 | 4,291 | 4,020,872 | n/a | 3,051,493 | 7 | 2020 |
| 7/25/2020 | 1,012,653 | 3,758 | 4,884,993 | n/a | 3,832,408 | 7 | 2020 |
| 7/26/2020 | 1,155,033 | 3,527 | 4,049,860 | n/a | 3,374,005 | 7 | 2020 |
| 7/27/2020 | 1,086,404 | 3,154 | 3,718,016 | n/a | 3,366,600 | 7 | 2020 |
| 7/28/2020 | 1,102,434 | 4,207 | 3,585,012 | n/a | 3,527,807 | 7 | 2020 |
| 7/29/2020 | 1,023,804 | 4,057 | 3,826,529 | n/a | 3,390,513 | 7 | 2020 |
| 7/30/2020 | 1,059,763 | 3,888 | 3,572,159 | n/a | 3,440,704 | 7 | 2020 |
| 7/31/2020 | 994,524 | 4,454 | 3,620,215 | n/a | 3,778,809 | 7 | 2020 |
| 8/1/2020 | 997,675 | 3,926 | 3,738,051 | n/a | 4,284,203 | 8 | 2020 |
| 8/2/2020 | 1,042,060 | 3,714 | 4,019,545 | n/a | 4,270,381 | 8 | 2020 |
| 8/3/2020 | 1,289,997 | 3,989 | 3,908,557 | n/a | 4,434,309 | 8 | 2020 |
| 8/4/2020 | 1,249,497 | 4,010 | 3,860,924 | n/a | 4,412,550 | 8 | 2020 |
| 8/5/2020 | 1,214,480 | 3,557 | 3,943,225 | n/a | 4,402,002 | 8 | 2020 |
| 8/6/2020 | 1,533,341 | 3,816 | 4,159,632 | n/a | 4,580,299 | 8 | 2020 |
| 8/7/2020 | 1,368,747 | 4,546 | 4,085,541 | n/a | 4,840,913 | 8 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|------|------|------|------|------|------|------|------|------|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 8/8/2020 | 19,993,817 | n/a | 2,115 | 1,465,584 | 535,765 | 285,777 | 1,375,972 | 941,608 |
| 8/9/2020 | 19,395,848 | n/a | 1,715 | 1,523,397 | 470,833 | 302,790 | 1,450,799 | 704,440 |
| 8/10/2020 | 21,334,140 | n/a | 1,734 | 1,480,425 | 484,681 | 379,966 | 1,262,456 | 665,495 |
| 8/11/2020 | 20,051,334 | n/a | 2,081 | 1,579,420 | 454,182 | 368,179 | 1,479,162 | 741,054 |
| 8/12/2020 | 21,214,053 | n/a | 2,045 | 1,595,593 | 490,466 | 343,711 | 1,432,331 | 709,457 |
| 8/13/2020 | 22,153,006 | n/a | 2,744 | 1,701,403 | 458,662 | 242,559 | 1,416,304 | 751,556 |
| 8/14/2020 | 23,875,659 | n/a | 1,803 | 1,844,189 | 489,093 | 267,449 | 1,490,591 | 1,608,823 |
| 8/15/2020 | 27,847,541 | n/a | 2,392 | 1,814,932 | 467,793 | 258,154 | 1,527,369 | 1,134,787 |
| 8/16/2020 | 30,432,970 | n/a | 1,712 | 2,070,478 | 437,945 | 254,417 | 1,238,892 | 985,367 |
| 8/17/2020 | 29,374,231 | n/a | 1,996 | 1,980,888 | 392,650 | 217,401 | 1,244,400 | 811,569 |
| 8/18/2020 | 29,417,449 | n/a | 2,530 | 2,067,921 | 416,288 | 203,119 | 1,316,291 | 754,150 |
| 8/19/2020 | 27,947,205 | n/a | 6,125 | 2,006,031 | 397,373 | 176,149 | 1,360,969 | 767,436 |
| 8/20/2020 | 24,050,212 | n/a | 13,907 | 1,954,107 | 423,083 | 149,672 | 1,308,603 | 762,866 |
| 8/21/2020 | 23,782,429 | n/a | 11,386 | 1,999,713 | 466,039 | 146,489 | 1,645,941 | 1,013,608 |
| 8/22/2020 | 24,069,770 | n/a | 5,428 | 1,964,595 | 506,524 | 130,616 | 1,665,605 | 1,008,452 |
| 8/23/2020 | 24,293,248 | n/a | 4,207 | 2,052,055 | 459,557 | 130,133 | 1,272,912 | 839,465 |
| 8/24/2020 | 24,616,429 | n/a | 3,131 | 1,913,615 | 480,607 | 145,837 | 1,379,367 | 853,359 |
| 8/25/2020 | 22,023,973 | n/a | 3,537 | 1,876,316 | 433,303 | 138,561 | 1,320,267 | 841,518 |
| 8/26/2020 | 19,696,655 | n/a | 2,796 | 1,831,271 | 460,996 | 144,433 | 1,262,608 | 776,022 |
| 8/27/2020 | 20,532,736 | n/a | 7,953 | 1,915,691 | 469,305 | 153,105 | 1,277,257 | 794,633 |
| 8/28/2020 | 22,874,283 | n/a | 5,161 | 1,994,085 | 565,829 | 171,575 | 1,745,307 | 949,607 |
| 8/29/2020 | 22,738,328 | n/a | 6,357 | 1,971,542 | 550,081 | 134,407 | 1,777,090 | 978,282 |
| 8/30/2020 | 23,020,439 | n/a | 4,919 | 2,053,861 | 546,918 | 140,992 | 1,420,883 | 884,983 |
| 8/31/2020 | 21,747,638 | n/a | 4,638 | 1,977,696 | 526,479 | 129,675 | 1,519,781 | 832,042 |
| 9/1/2020 | 22,570,520 | n/a | 5,490 | 2,172,289 | 553,936 | 127,102 | 1,476,499 | 842,290 |
| 9/2/2020 | 23,680,422 | n/a | 5,320 | 2,081,304 | 527,939 | 129,252 | 1,434,231 | 832,308 |
| 9/3/2020 | 23,459,134 | n/a | 7,729 | 2,127,896 | 561,851 | 140,021 | 1,458,614 | 874,129 |
| 9/4/2020 | 24,494,713 | n/a | 7,450 | 2,178,067 | 548,766 | 159,706 | 1,892,687 | 988,511 |
| 9/5/2020 | 24,080,801 | n/a | 8,898 | 2,097,176 | 515,202 | 193,480 | 1,811,114 | 1,117,417 |
| 9/6/2020 | 24,084,047 | n/a | 6,790 | 2,186,369 | 512,976 | 190,305 | 1,473,637 | 965,955 |
| 9/7/2020 | 22,314,739 | n/a | 5,679 | 2,050,012 | 519,720 | 176,771 | 1,331,818 | 800,512 |
| 9/8/2020 | 23,307,289 | n/a | 7,855 | 2,381,210 | 518,208 | 178,345 | 1,355,429 | 793,688 |
| 9/9/2020 | 23,132,009 | n/a | 8,280 | 2,123,812 | 551,009 | 166,001 | 1,366,119 | 779,769 |
| 9/10/2020 | 22,638,901 | n/a | 7,336 | 2,121,353 | 553,198 | 145,672 | 1,394,866 | 803,765 |
| 9/11/2020 | 22,442,435 | n/a | 11,543 | 2,282,496 | 620,798 | 120,816 | 1,696,147 | 857,501 |
| 9/12/2020 | 23,498,378 | n/a | 9,184 | 2,214,745 | 594,930 | 113,803 | 1,691,126 | 873,864 |
| 9/13/2020 | 21,867,806 | n/a | 10,602 | 2,290,348 | 593,774 | 108,944 | 1,352,642 | 701,550 |
| 9/14/2020 | 21,656,043 | n/a | 25,958 | 2,204,663 | 557,797 | 115,511 | 1,325,494 | 650,510 |
| 9/15/2020 | 23,546,435 | n/a | 47,148 | 2,327,354 | 585,580 | 120,365 | 1,505,669 | 769,016 |
| 9/16/2020 | 22,658,451 | n/a | 120,752 | 2,186,082 | 576,254 | 124,501 | 1,505,714 | 768,809 |
| 9/17/2020 | 22,437,095 | n/a | 156,346 | 2,203,025 | 650,828 | 115,734 | 1,431,993 | 847,366 |
| 9/18/2020 | 22,885,268 | n/a | 164,352 | 2,177,100 | 648,881 | 103,279 | 1,749,032 | 903,372 |
| 9/19/2020 | 23,133,530 | n/a | 265,185 | 2,074,084 | 637,279 | 105,156 | 1,654,819 | 940,078 |
| 9/20/2020 | 25,326,911 | n/a | 348,954 | 2,075,811 | 566,151 | 101,294 | 1,617,764 | 799,890 |

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 8/8/2020 | 1,166,749 | 5,075 | 3,846,855 | n/a | 5,087,620 | 8 | 2020 |
| 8/9/2020 | 1,208,306 | 4,698 | 3,777,335 | n/a | 4,700,703 | 8 | 2020 |
| 8/10/2020 | 1,233,930 | 3,438 | 3,999,900 | n/a | 4,598,251 | 8 | 2020 |
| 8/11/2020 | 1,243,919 | 4,011 | 3,933,646 | n/a | 4,673,469 | 8 | 2020 |
| 8/12/2020 | 1,259,840 | 3,967 | 4,017,791 | n/a | 4,467,897 | 8 | 2020 |
| 8/13/2020 | 1,290,128 | 3,347 | 3,662,363 | n/a | 4,407,355 | 8 | 2020 |
| 8/14/2020 | 1,227,834 | 4,243 | 3,646,047 | n/a | 4,326,355 | 8 | 2020 |
| 8/15/2020 | 1,332,197 | 3,909 | 3,976,563 | n/a | 4,630,584 | 8 | 2020 |
| 8/16/2020 | 1,224,811 | 3,452 | 3,361,316 | n/a | 4,286,290 | 8 | 2020 |
| 8/17/2020 | 1,236,418 | 3,150 | 3,092,775 | n/a | 4,147,023 | 8 | 2020 |
| 8/18/2020 | 1,309,513 | 4,961 | 3,056,329 | n/a | 4,304,564 | 8 | 2020 |
| 8/19/2020 | 1,319,987 | 4,175 | 3,375,275 | n/a | 4,032,704 | 8 | 2020 |
| 8/20/2020 | 1,295,768 | 3,956 | 3,437,082 | n/a | 4,076,760 | 8 | 2020 |
| 8/21/2020 | 1,419,577 | 5,000 | 3,635,534 | n/a | 4,291,594 | 8 | 2020 |
| 8/22/2020 | 1,559,628 | 4,491 | 3,678,780 | n/a | 4,921,306 | 8 | 2020 |
| 8/23/2020 | 1,550,754 | 4,197 | 3,423,715 | n/a | 4,546,036 | 8 | 2020 |
| 8/24/2020 | 1,551,601 | 3,947 | 3,006,642 | n/a | 4,191,485 | 8 | 2020 |
| 8/25/2020 | 1,497,130 | 4,390 | 2,787,181 | n/a | 3,762,550 | 8 | 2020 |
| 8/26/2020 | 1,465,913 | 3,953 | 2,730,187 | n/a | 3,734,242 | 8 | 2020 |
| 8/27/2020 | 1,568,744 | 4,038 | 2,974,532 | n/a | 3,755,314 | 8 | 2020 |
| 8/28/2020 | 1,562,434 | 4,751 | 3,249,835 | n/a | 3,882,063 | 8 | 2020 |
| 8/29/2020 | 1,603,555 | 4,148 | 3,449,872 | n/a | 4,200,933 | 8 | 2020 |
| 8/30/2020 | 1,514,848 | 8,785 | 3,345,331 | n/a | 4,093,383 | 8 | 2020 |
| 8/31/2020 | 1,581,032 | 17,512 | 3,264,197 | n/a | 4,036,493 | 8 | 2020 |
| 9/1/2020 | 1,504,093 | 10,278 | 3,285,117 | n/a | 4,767,613 | 9 | 2020 |
| 9/2/2020 | 1,499,772 | 7,328 | 3,692,249 | n/a | 4,212,729 | 9 | 2020 |
| 9/3/2020 | 1,501,240 | 6,649 | 3,612,548 | n/a | 4,124,171 | 9 | 2020 |
| 9/4/2020 | 1,420,947 | 11,254 | 3,617,714 | n/a | 4,135,443 | 9 | 2020 |
| 9/5/2020 | 1,284,657 | 10,373 | 3,912,393 | n/a | 4,461,453 | 9 | 2020 |
| 9/6/2020 | 1,322,223 | 11,736 | 3,437,656 | n/a | 3,704,120 | 9 | 2020 |
| 9/7/2020 | 1,364,525 | 11,869 | 3,309,059 | n/a | 3,371,927 | 9 | 2020 |
| 9/8/2020 | 1,405,192 | 20,882 | 3,335,091 | n/a | 3,038,726 | 9 | 2020 |
| 9/9/2020 | 1,211,912 | 20,167 | 2,915,717 | n/a | 3,004,525 | 9 | 2020 |
| 9/10/2020 | 1,264,045 | 25,215 | 3,043,571 | n/a | 2,935,837 | 9 | 2020 |
| 9/11/2020 | 1,186,937 | 32,972 | 2,896,100 | n/a | 3,204,816 | 9 | 2020 |
| 9/12/2020 | 1,226,575 | 32,309 | 3,223,941 | n/a | 3,677,394 | 9 | 2020 |
| 9/13/2020 | 1,178,001 | 46,960 | 2,873,375 | n/a | 2,968,400 | 9 | 2020 |
| 9/14/2020 | 1,216,458 | 44,019 | 2,913,546 | n/a | 2,948,770 | 9 | 2020 |
| 9/15/2020 | 1,235,140 | 133,258 | 3,145,532 | n/a | 3,266,566 | 9 | 2020 |
| 9/16/2020 | 1,191,986 | 101,168 | 3,598,528 | n/a | 3,292,190 | 9 | 2020 |
| 9/17/2020 | 1,220,470 | 91,257 | 3,300,003 | n/a | 3,361,707 | 9 | 2020 |
| 9/18/2020 | 1,139,607 | 117,437 | 3,294,137 | n/a | 3,701,224 | 9 | 2020 |
| 9/19/2020 | 1,065,972 | 121,824 | 3,977,898 | n/a | 4,162,688 | 9 | 2020 |
| 9/20/2020 | 1,158,078 | 199,560 | 3,515,143 | n/a | 3,448,171 | 9 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 9/21/2020 | 24,839,772 | n/a | 439,141 | 1,987,755 | 576,118 | 106,890 | 1,639,097 | 827,747 |
| 9/22/2020 | 25,154,215 | n/a | 574,260 | 2,093,379 | 538,626 | 114,716 | 1,367,520 | 885,393 |
| 9/23/2020 | 23,733,579 | n/a | 557,655 | 1,927,419 | 544,468 | 115,066 | 1,416,177 | 815,583 |
| 9/24/2020 | 22,881,755 | n/a | 624,774 | 1,891,390 | 513,219 | 115,936 | 1,411,148 | 876,249 |
| 9/25/2020 | 23,542,985 | n/a | 593,186 | 1,978,001 | 522,127 | 134,157 | 1,710,443 | 1,038,380 |
| 9/26/2020 | 23,817,217 | n/a | 1,015,866 | 1,978,774 | 543,330 | 138,949 | 1,733,605 | 1,050,435 |
| 9/27/2020 | 23,391,375 | n/a | 847,268 | 1,967,615 | 531,349 | 141,336 | 1,359,102 | 925,775 |
| 9/28/2020 | 23,397,780 | n/a | 925,744 | 1,904,694 | 535,078 | 173,254 | 1,354,002 | 995,271 |
| 9/29/2020 | 23,201,391 | n/a | 1,023,048 | 1,976,851 | 573,793 | 186,973 | 1,413,339 | 1,266,489 |
| 9/30/2020 | 22,454,373 | n/a | 817,195 | 1,949,060 | 586,699 | 201,927 | 1,433,054 | 1,200,254 |
| 10/1/2020 | 22,489,130 | n/a | 912,435 | 1,910,675 | 566,043 | 182,758 | 1,456,187 | 1,241,478 |
| 10/2/2020 | 24,240,037 | n/a | 675,624 | 1,957,032 | 536,342 | 200,432 | 1,789,812 | 1,292,576 |
| 10/3/2020 | 22,382,410 | n/a | 728,432 | 1,866,805 | 532,138 | 205,137 | 1,726,975 | 1,199,248 |
| 10/4/2020 | 23,511,678 | n/a | 559,321 | 1,824,156 | 465,999 | 180,115 | 1,353,861 | 893,341 |
| 10/5/2020 | 23,469,451 | n/a | 509,665 | 1,753,994 | 472,487 | 183,272 | 1,326,576 | 843,204 |
| 10/6/2020 | 24,548,724 | n/a | 759,397 | 1,801,875 | 467,934 | 188,589 | 1,444,841 | 883,428 |
| 10/7/2020 | 24,215,522 | n/a | 650,385 | 1,752,707 | 490,071 | 193,477 | 1,532,497 | 832,067 |
| 10/8/2020 | 23,973,897 | n/a | 790,143 | 1,774,385 | 548,161 | 196,664 | 1,481,767 | 1,027,421 |
| 10/9/2020 | 25,263,637 | n/a | 652,537 | 1,826,828 | 532,552 | 195,092 | 1,840,201 | 1,049,892 |
| 10/10/2020 | 25,690,110 | n/a | 891,051 | 1,759,862 | 527,555 | 176,420 | 1,642,954 | 925,400 |
| 10/11/2020 | 24,750,918 | n/a | 544,876 | 1,729,895 | 431,981 | 145,183 | 1,166,510 | 679,450 |
| 10/12/2020 | 25,050,639 | n/a | 559,448 | 1,704,747 | 475,572 | 152,720 | 946,829 | 636,692 |
| 10/13/2020 | 24,550,613 | n/a | 778,331 | 1,886,833 | 492,368 | 163,738 | 665,542 | 652,276 |
| 10/14/2020 | 24,184,455 | n/a | 670,954 | 1,816,849 | 515,020 | 177,532 | 767,884 | 603,558 |
| 10/15/2020 | 23,405,982 | n/a | 659,898 | 1,842,564 | 499,757 | 166,639 | 981,916 | 632,292 |
| 10/16/2020 | 23,812,938 | n/a | 672,006 | 1,804,987 | 512,739 | 164,838 | 1,464,745 | 749,155 |
| 10/17/2020 | 23,791,790 | n/a | 681,719 | 1,787,526 | 516,456 | 152,496 | 1,466,189 | 743,333 |
| 10/18/2020 | 22,973,007 | n/a | 685,859 | 1,715,858 | 442,652 | 151,535 | 1,063,527 | 548,639 |
| 10/19/2020 | 22,570,529 | n/a | 710,602 | 1,689,585 | 434,502 | 142,888 | 1,046,010 | 532,534 |
| 10/20/2020 | 23,743,205 | n/a | 786,632 | 1,777,358 | 453,925 | 168,283 | 990,018 | 546,117 |
| 10/21/2020 | 23,970,773 | n/a | 673,924 | 1,779,522 | 452,745 | 151,802 | 922,811 | 517,599 |
| 10/22/2020 | 23,245,909 | n/a | 855,171 | 1,831,340 | 477,048 | 143,433 | 981,954 | 516,880 |
| 10/23/2020 | 23,638,679 | n/a | 764,716 | 1,892,657 | 505,397 | 153,652 | 1,089,028 | 634,120 |
| 10/24/2020 | 23,423,849 | n/a | 719,039 | 1,987,120 | 542,856 | 145,353 | 1,069,818 | 644,200 |
| 10/25/2020 | 24,488,142 | n/a | 814,936 | 1,921,358 | 524,352 | 131,295 | 1,104,430 | 536,320 |
| 10/26/2020 | 25,494,746 | n/a | 741,037 | 1,887,624 | 494,687 | 150,210 | 1,147,324 | 493,250 |
| 10/27/2020 | 27,963,257 | n/a | 808,970 | 1,912,066 | 503,043 | 148,791 | 1,254,023 | 510,556 |
| 10/28/2020 | 27,122,806 | n/a | 734,460 | 1,817,068 | 484,291 | 133,318 | 1,212,850 | 468,292 |
| 10/29/2020 | 28,026,558 | n/a | 864,652 | 1,720,704 | 478,773 | 122,507 | 1,223,464 | 473,948 |
| 10/30/2020 | 28,707,866 | n/a | 786,674 | 1,666,372 | 487,201 | 128,045 | 1,446,838 | 576,300 |
| 10/31/2020 | 29,008,610 | n/a | 833,002 | 1,675,615 | 467,738 | 114,395 | 1,484,130 | 574,202 |
| 11/1/2020 | 29,613,896 | n/a | 834,928 | 1,672,312 | 466,508 | 108,091 | 1,253,849 | 474,151 |
| 11/2/2020 | 28,029,713 | n/a | 668,579 | 1,612,427 | 457,891 | 98,703 | 1,465,213 | 467,047 |
| 11/3/2020 | 28,124,782 | n/a | 709,332 | 1,555,086 | 461,941 | 102,295 | 1,149,231 | 516,154 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 9/21/2020 | 1,118,703 | 251,169 | 3,461,218 | n/a | 3,525,449 | 9 | 2020 |
| 9/22/2020 | 1,143,760 | 351,254 | 3,406,520 | n/a | 3,774,452 | 9 | 2020 |
| 9/23/2020 | 1,063,876 | 670,834 | 3,759,728 | n/a | 3,587,729 | 9 | 2020 |
| 9/24/2020 | 1,103,166 | 935,909 | 3,355,860 | n/a | 3,695,104 | 9 | 2020 |
| 9/25/2020 | 1,024,885 | 1,223,019 | 3,421,135 | n/a | 4,043,045 | 9 | 2020 |
| 9/26/2020 | 1,049,377 | 1,541,417 | 4,038,425 | n/a | 4,471,400 | 9 | 2020 |
| 9/27/2020 | 1,054,137 | 1,705,010 | 4,226,766 | n/a | 3,874,756 | 9 | 2020 |
| 9/28/2020 | 1,123,467 | 1,539,449 | 3,762,063 | n/a | 4,129,619 | 9 | 2020 |
| 9/29/2020 | 1,171,796 | 1,380,117 | 4,167,626 | n/a | 4,333,902 | 9 | 2020 |
| 9/30/2020 | 1,192,433 | 972,135 | 4,222,675 | n/a | 4,158,150 | 9 | 2020 |
| 10/1/2020 | 1,176,837 | 801,127 | 4,284,873 | n/a | 3,954,198 | 10 | 2020 |
| 10/2/2020 | 1,138,287 | 925,753 | 4,286,438 | n/a | 4,450,294 | 10 | 2020 |
| 10/3/2020 | 1,108,897 | 867,907 | 4,707,301 | n/a | 4,592,970 | 10 | 2020 |
| 10/4/2020 | 1,097,701 | 874,610 | 4,376,298 | n/a | 3,936,759 | 10 | 2020 |
| 10/5/2020 | 1,105,619 | 844,557 | 4,424,852 | n/a | 4,119,795 | 10 | 2020 |
| 10/6/2020 | 1,119,980 | 1,046,970 | 4,885,044 | n/a | 4,397,177 | 10 | 2020 |
| 10/7/2020 | 1,086,480 | 953,381 | 4,891,351 | n/a | 4,354,619 | 10 | 2020 |
| 10/8/2020 | 1,123,827 | 977,247 | 4,917,462 | n/a | 4,523,944 | 10 | 2020 |
| 10/9/2020 | 1,186,713 | 1,040,208 | 5,094,331 | n/a | 4,712,682 | 10 | 2020 |
| 10/10/2020 | 1,048,249 | 1,000,193 | 4,993,577 | n/a | 4,967,571 | 10 | 2020 |
| 10/11/2020 | 1,000,000 | 812,405 | 4,709,502 | n/a | 4,231,141 | 10 | 2020 |
| 10/12/2020 | 1,120,209 | 689,982 | 3,916,962 | n/a | 3,290,696 | 10 | 2020 |
| 10/13/2020 | 1,514,348 | 740,702 | 2,100,408 | n/a | 2,008,973 | 10 | 2020 |
| 10/14/2020 | 1,124,300 | 636,743 | 2,048,298 | n/a | 2,156,651 | 10 | 2020 |
| 10/15/2020 | 468,848 | 539,470 | 2,306,695 | n/a | 2,573,437 | 10 | 2020 |
| 10/16/2020 | 459,740 | 612,345 | 2,545,340 | n/a | 2,976,547 | 10 | 2020 |
| 10/17/2020 | 401,946 | 563,682 | 2,729,552 | n/a | 3,330,527 | 10 | 2020 |
| 10/18/2020 | 378,675 | 500,877 | 2,690,933 | n/a | 3,013,685 | 10 | 2020 |
| 10/19/2020 | 415,456 | 439,663 | 2,554,328 | n/a | 2,902,792 | 10 | 2020 |
| 10/20/2020 | 604,852 | 477,283 | 3,304,004 | n/a | 3,677,162 | 10 | 2020 |
| 10/21/2020 | 682,417 | 465,907 | 3,323,991 | n/a | 3,351,952 | 10 | 2020 |
| 10/22/2020 | 402,841 | 449,279 | 3,355,996 | n/a | 3,183,683 | 10 | 2020 |
| 10/23/2020 | 445,202 | 588,943 | 3,862,391 | n/a | 3,558,655 | 10 | 2020 |
| 10/24/2020 | 468,635 | 818,427 | 4,202,824 | n/a | 4,197,786 | 10 | 2020 |
| 10/25/2020 | 407,946 | 1,191,979 | 4,840,181 | n/a | 3,987,844 | 10 | 2020 |
| 10/26/2020 | 460,671 | 875,877 | 4,269,883 | n/a | 3,908,349 | 10 | 2020 |
| 10/27/2020 | 449,355 | 939,168 | 3,870,071 | n/a | 3,839,584 | 10 | 2020 |
| 10/28/2020 | 607,607 | 764,996 | 3,828,608 | n/a | 3,471,759 | 10 | 2020 |
| 10/29/2020 | 691,512 | 802,393 | 3,569,689 | n/a | 3,441,712 | 10 | 2020 |
| 10/30/2020 | 410,792 | 833,448 | 3,835,178 | n/a | 3,388,686 | 10 | 2020 |
| 10/31/2020 | 371,702 | 878,172 | 3,691,049 | n/a | 3,353,078 | 10 | 2020 |
| 11/1/2020 | 336,972 | 853,407 | 3,344,552 | n/a | 2,864,878 | 11 | 2020 |
| 11/2/2020 | 346,577 | 735,264 | 3,383,871 | n/a | 2,722,072 | 11 | 2020 |
| 11/3/2020 | 376,816 | 819,166 | 3,529,691 | n/a | 2,907,889 | 11 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 11/4/2020 | 27,555,504 | n/a | 726,590 | 1,578,060 | 533,216 | 127,387 | 1,240,341 | 570,806 |
| 11/5/2020 | 28,849,679 | n/a | 858,622 | 1,615,351 | 517,421 | 125,591 | 1,333,139 | 586,696 |
| 11/6/2020 | 31,558,208 | n/a | 852,769 | 1,610,131 | 555,372 | 130,134 | 1,698,687 | 777,644 |
| 11/7/2020 | 29,747,607 | n/a | 836,059 | 1,568,605 | 529,344 | 144,708 | 1,680,510 | 785,175 |
| 11/8/2020 | 28,138,962 | n/a | 684,330 | 1,466,668 | 462,772 | 154,920 | 1,254,465 | 604,441 |
| 11/9/2020 | 27,601,128 | n/a | 687,193 | 1,502,657 | 435,539 | 172,313 | 1,299,235 | 570,256 |
| 11/10/2020 | 28,007,448 | n/a | 738,603 | 1,520,530 | 459,880 | 236,160 | 1,296,540 | 603,216 |
| 11/11/2020 | 28,009,707 | n/a | 736,569 | 1,570,736 | 424,769 | 258,737 | 1,178,807 | 537,417 |
| 11/12/2020 | 27,691,246 | n/a | 793,810 | 1,587,683 | 447,071 | 276,888 | 1,223,368 | 565,368 |
| 11/13/2020 | 29,482,542 | n/a | 710,252 | 1,636,847 | 476,790 | 305,980 | 1,494,176 | 710,891 |
| 11/14/2020 | 29,591,050 | n/a | 880,457 | 1,756,438 | 457,552 | 297,925 | 1,555,429 | 659,496 |
| 11/15/2020 | 29,054,213 | n/a | 713,285 | 1,588,300 | 421,121 | 276,489 | 1,215,548 | 523,533 |
| 11/16/2020 | 27,633,135 | n/a | 740,474 | 1,608,724 | 406,165 | 291,043 | 1,222,235 | 512,061 |
| 11/17/2020 | 27,976,873 | n/a | 790,099 | 1,636,208 | 421,032 | 249,448 | 1,265,428 | 530,359 |
| 11/18/2020 | 28,151,307 | n/a | 793,007 | 1,626,239 | 399,130 | 246,644 | 1,228,202 | 499,162 |
| 11/19/2020 | 26,815,029 | n/a | 858,979 | 1,640,869 | 416,882 | 242,282 | 1,261,724 | 502,556 |
| 11/20/2020 | 25,528,148 | n/a | 876,874 | 1,593,161 | 427,853 | 226,932 | 1,382,573 | 570,811 |
| 11/21/2020 | 25,232,027 | n/a | 914,589 | 1,639,390 | 418,992 | 218,730 | 1,298,516 | 544,586 |
| 11/22/2020 | 24,195,371 | n/a | 911,803 | 1,662,738 | 388,427 | 205,271 | 1,311,699 | 426,025 |
| 11/23/2020 | 23,414,621 | n/a | 975,120 | 1,669,056 | 396,363 | 193,807 | 1,063,114 | 437,067 |
| 11/24/2020 | 24,448,479 | n/a | 1,103,569 | 1,647,254 | 377,122 | 199,870 | 1,120,595 | 464,182 |
| 11/25/2020 | 24,935,446 | n/a | 1,046,388 | 1,690,992 | 389,067 | 192,613 | 1,080,236 | 434,650 |
| 11/26/2020 | 26,629,818 | n/a | 1,136,281 | 1,600,315 | 391,264 | 203,083 | 1,083,865 | 443,979 |
| 11/27/2020 | 27,760,210 | n/a | 1,030,451 | 1,617,219 | 432,283 | 213,302 | 1,380,313 | 518,889 |
| 11/28/2020 | 28,377,644 | n/a | 1,040,628 | 1,623,128 | 414,365 | 208,462 | 1,364,401 | 509,204 |
| 11/29/2020 | 29,202,020 | n/a | 950,367 | 1,640,661 | 403,185 | 218,363 | 1,040,257 | 415,437 |
| 11/30/2020 | 28,430,041 | n/a | 952,132 | 1,613,663 | 394,561 | 217,305 | 1,057,703 | 399,390 |
| 12/1/2020 | 28,712,374 | n/a | 878,153 | 1,563,307 | 396,311 | 205,895 | 1,058,840 | 406,303 |
| 12/2/2020 | 29,009,768 | n/a | 800,806 | 1,651,885 | 397,416 | 216,329 | 1,127,456 | 415,940 |
| 12/3/2020 | 29,482,512 | n/a | 849,911 | 1,748,970 | 424,900 | 223,031 | 1,132,815 | 434,131 |
| 12/4/2020 | 30,470,194 | n/a | 938,721 | 1,987,661 | 489,466 | 247,866 | 1,436,882 | 560,201 |
| 12/5/2020 | 30,552,181 | n/a | 1,173,851 | 2,154,525 | 509,115 | 243,237 | 1,500,184 | 616,841 |
| 12/6/2020 | 29,865,149 | n/a | 1,108,492 | 2,045,896 | 444,950 | 239,559 | 1,234,659 | 493,615 |
| 12/7/2020 | 30,005,279 | n/a | 1,217,207 | 2,002,427 | 436,753 | 240,921 | 1,240,726 | 494,335 |
| 12/8/2020 | 30,687,662 | n/a | 1,357,355 | 1,941,156 | 422,664 | 240,765 | 1,268,303 | 500,484 |
| 12/9/2020 | 32,576,772 | n/a | 1,617,697 | 1,938,434 | 451,031 | 270,256 | 1,328,180 | 541,875 |
| 12/10/2020 | 32,819,845 | n/a | 1,736,662 | 1,922,780 | 442,031 | 269,471 | 1,335,520 | 562,314 |
| 12/11/2020 | 32,098,106 | n/a | 1,819,364 | 1,914,112 | 492,625 | 255,231 | 1,618,223 | 652,698 |
| 12/12/2020 | 31,480,949 | n/a | 1,867,792 | 1,861,123 | 468,785 | 259,692 | 1,690,612 | 672,492 |
| 12/13/2020 | 30,835,368 | n/a | 1,883,146 | 1,786,464 | 438,023 | 259,416 | 1,282,682 | 567,127 |
| 12/14/2020 | 28,409,191 | n/a | 1,555,704 | 1,784,319 | 401,152 | 270,273 | 1,174,086 | 551,610 |
| 12/15/2020 | 30,443,410 | n/a | 1,739,868 | 1,932,935 | 431,494 | 300,865 | 1,278,519 | 624,182 |
| 12/16/2020 | 31,567,601 | n/a | 1,671,022 | 1,983,453 | 420,846 | 313,063 | 1,291,211 | 659,655 |
| 12/17/2020 | 31,855,129 | n/a | 1,835,332 | 1,999,991 | 430,090 | 274,301 | 1,286,876 | 590,208 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 11/4/2020 | 381,017 | 861,284 | 4,007,066 | n/a | 2,865,606 | 11 | 2020 |
| 11/5/2020 | 374,014 | 925,660 | 3,747,331 | n/a | 3,000,627 | 11 | 2020 |
| 11/6/2020 | 367,747 | 948,532 | 3,494,596 | n/a | 3,258,131 | 11 | 2020 |
| 11/7/2020 | 722,177 | 835,537 | 3,822,501 | n/a | 3,421,039 | 11 | 2020 |
| 11/8/2020 | 821,494 | 741,585 | 3,569,758 | n/a | 2,863,160 | 11 | 2020 |
| 11/9/2020 | 1,094,794 | 648,925 | 3,376,965 | n/a | 2,911,213 | 11 | 2020 |
| 11/10/2020 | 1,474,318 | 629,960 | 3,469,200 | n/a | 3,115,288 | 11 | 2020 |
| 11/11/2020 | 1,699,088 | 619,408 | 3,295,563 | n/a | 3,006,392 | 11 | 2020 |
| 11/12/2020 | 2,081,773 | 557,806 | 3,330,416 | n/a | 3,189,952 | 11 | 2020 |
| 11/13/2020 | 2,365,900 | 629,512 | 3,550,619 | n/a | 3,478,923 | 11 | 2020 |
| 11/14/2020 | 2,249,106 | 620,156 | 3,677,217 | n/a | 3,710,075 | 11 | 2020 |
| 11/15/2020 | 1,965,089 | 585,010 | 3,525,558 | n/a | 3,285,550 | 11 | 2020 |
| 11/16/2020 | 2,045,673 | 527,816 | 3,382,901 | n/a | 3,210,076 | 11 | 2020 |
| 11/17/2020 | 1,914,631 | 604,918 | 3,417,540 | n/a | 3,471,229 | 11 | 2020 |
| 11/18/2020 | 1,942,071 | 614,125 | 3,305,156 | n/a | 3,192,917 | 11 | 2020 |
| 11/19/2020 | 1,888,615 | 595,623 | 3,226,461 | n/a | 3,359,514 | 11 | 2020 |
| 11/20/2020 | 1,635,289 | 741,129 | 3,240,300 | n/a | 3,393,728 | 11 | 2020 |
| 11/21/2020 | 1,474,706 | 762,876 | 3,605,782 | n/a | 3,388,815 | 11 | 2020 |
| 11/22/2020 | 1,337,089 | 725,062 | 3,364,485 | n/a | 2,969,100 | 11 | 2020 |
| 11/23/2020 | 1,293,298 | 677,468 | 3,464,395 | n/a | 2,960,568 | 11 | 2020 |
| 11/24/2020 | 1,339,685 | 669,533 | 3,610,243 | n/a | 3,043,320 | 11 | 2020 |
| 11/25/2020 | 1,184,231 | 665,658 | 3,629,032 | n/a | 2,866,728 | 11 | 2020 |
| 11/26/2020 | 1,226,430 | 665,406 | 3,690,797 | n/a | 2,955,198 | 11 | 2020 |
| 11/27/2020 | 1,127,093 | 688,822 | 3,677,656 | n/a | 3,301,906 | 11 | 2020 |
| 11/28/2020 | 1,145,823 | 726,446 | 3,820,247 | n/a | 3,535,874 | 11 | 2020 |
| 11/29/2020 | 1,136,357 | 650,563 | 3,677,951 | n/a | 3,186,970 | 11 | 2020 |
| 11/30/2020 | 1,297,759 | 663,723 | 3,603,769 | n/a | 3,345,305 | 11 | 2020 |
| 12/1/2020 | 1,276,781 | 685,275 | 3,480,719 | n/a | 3,349,905 | 12 | 2020 |
| 12/2/2020 | 1,329,589 | 772,293 | 3,565,285 | n/a | 3,182,151 | 12 | 2020 |
| 12/3/2020 | 1,517,072 | 861,065 | 2,864,655 | n/a | 3,156,305 | 12 | 2020 |
| 12/4/2020 | 1,521,485 | 1,045,831 | 2,877,588 | n/a | 3,437,969 | 12 | 2020 |
| 12/5/2020 | 1,602,564 | 1,032,746 | 3,161,064 | n/a | 3,733,202 | 12 | 2020 |
| 12/6/2020 | 1,540,035 | 900,744 | 3,204,166 | n/a | 3,206,891 | 12 | 2020 |
| 12/7/2020 | 1,587,343 | 775,886 | 3,591,337 | n/a | 3,324,473 | 12 | 2020 |
| 12/8/2020 | 1,497,018 | 744,520 | 3,646,865 | n/a | 3,331,251 | 12 | 2020 |
| 12/9/2020 | 1,425,824 | 676,861 | 4,278,873 | n/a | 3,376,039 | 12 | 2020 |
| 12/10/2020 | 1,361,019 | 461,904 | 3,860,998 | n/a | 3,753,147 | 12 | 2020 |
| 12/11/2020 | 1,397,786 | 578,767 | 3,852,467 | n/a | 4,043,073 | 12 | 2020 |
| 12/12/2020 | 1,389,913 | 615,938 | 4,194,459 | n/a | 4,449,578 | 12 | 2020 |
| 12/13/2020 | 1,291,342 | 609,729 | 3,728,376 | n/a | 3,770,472 | 12 | 2020 |
| 12/14/2020 | 1,207,801 | 522,168 | 3,589,324 | n/a | 3,795,265 | 12 | 2020 |
| 12/15/2020 | 1,334,754 | 601,186 | 3,620,994 | n/a | 4,755,409 | 12 | 2020 |
| 12/16/2020 | 1,398,664 | 591,470 | 3,982,982 | n/a | 4,548,039 | 12 | 2020 |
| 12/17/2020 | 1,435,602 | 532,432 | 3,681,415 | n/a | 4,768,576 | 12 | 2020 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 12/18/2020 | 32,045,480 | n/a | 1,674,938 | 1,951,053 | 462,352 | 298,265 | 1,652,239 | 662,017 |
| 12/19/2020 | 30,594,161 | n/a | 1,675,429 | 1,927,485 | 458,671 | 293,184 | 1,631,498 | 680,955 |
| 12/20/2020 | 31,179,301 | n/a | 1,287,740 | 1,824,264 | 406,251 | 269,934 | 1,200,703 | 501,560 |
| 12/21/2020 | 32,135,600 | n/a | 1,261,545 | 1,847,450 | 394,805 | 244,246 | 1,212,414 | 460,533 |
| 12/22/2020 | 33,781,738 | n/a | 1,316,112 | 1,805,615 | 393,279 | 236,318 | 1,315,229 | 481,891 |
| 12/23/2020 | 33,889,002 | n/a | 1,266,209 | 1,758,000 | 416,235 | 212,434 | 1,313,301 | 494,796 |
| 12/24/2020 | 32,539,198 | n/a | 1,500,312 | 1,729,129 | 399,861 | 210,842 | 1,223,997 | 544,815 |
| 12/25/2020 | 32,004,393 | n/a | 1,351,141 | 1,683,307 | 425,381 | 200,613 | 1,457,908 | 541,159 |
| 12/26/2020 | 33,200,272 | n/a | 1,347,741 | 1,663,124 | 416,036 | 187,701 | 1,518,959 | 540,062 |
| 12/27/2020 | 33,108,943 | n/a | 1,255,959 | 1,557,612 | 382,358 | 201,926 | 1,216,666 | 474,442 |
| 12/28/2020 | 34,629,665 | n/a | 1,262,274 | 1,678,487 | 397,660 | 228,143 | 1,595,476 | 472,820 |
| 12/29/2020 | 34,673,472 | n/a | 1,137,356 | 1,852,753 | 404,512 | 262,923 | 1,648,425 | 474,601 |
| 12/30/2020 | 35,982,833 | n/a | 1,248,245 | 1,826,174 | 438,779 | 318,833 | 1,626,949 | 488,005 |
| 12/31/2020 | 36,711,659 | n/a | 1,155,388 | 1,899,191 | 475,434 | 362,537 | 1,615,289 | 570,510 |
| 1/1/2021 | 37,067,925 | n/a | 1,264,089 | 1,817,569 | 483,227 | 380,819 | 1,562,055 | 551,464 |
| 1/2/2021 | 37,264,722 | n/a | 1,327,086 | 1,915,094 | 483,918 | 287,833 | 1,618,280 | 559,813 |
| 1/3/2021 | 38,102,587 | n/a | 1,353,185 | 1,976,717 | 444,151 | 204,327 | 1,418,457 | 430,294 |
| 1/4/2021 | 37,698,946 | n/a | 1,178,864 | 2,058,032 | 414,805 | 133,914 | 1,325,158 | 425,469 |
| 1/5/2021 | 38,854,351 | n/a | 1,212,567 | 2,050,522 | 421,334 | 119,652 | 1,301,574 | 424,299 |
| 1/6/2021 | 36,680,066 | n/a | 1,175,603 | 1,834,021 | 409,471 | 117,938 | 1,319,512 | 421,238 |
| 1/7/2021 | 36,626,675 | n/a | 1,434,218 | 1,753,029 | 416,078 | 119,316 | 1,357,754 | 421,296 |
| 1/8/2021 | 38,048,268 | n/a | 1,245,287 | 1,784,834 | 446,346 | 111,594 | 1,701,479 | 474,205 |
| 1/9/2021 | 40,045,714 | n/a | 1,171,072 | 1,767,218 | 448,709 | 90,598 | 1,791,141 | 495,536 |
| 1/10/2021 | 38,933,444 | n/a | 1,024,512 | 1,704,712 | 410,498 | 86,367 | 1,868,648 | 392,174 |
| 1/11/2021 | 38,558,254 | n/a | 1,045,073 | 1,684,789 | 401,295 | 79,025 | 1,456,752 | 396,069 |
| 1/12/2021 | 38,388,407 | n/a | 1,107,312 | 1,802,156 | 404,377 | 75,576 | 1,460,323 | 391,341 |
| 1/13/2021 | 36,113,009 | n/a | 1,184,665 | 1,714,277 | 375,456 | 74,082 | 1,505,976 | 406,750 |
| 1/14/2021 | 36,254,252 | n/a | 1,339,944 | 1,818,934 | 408,649 | 78,156 | 1,534,788 | 425,880 |
| 1/15/2021 | 38,677,476 | n/a | 1,382,836 | 1,851,953 | 430,043 | 87,661 | 1,993,147 | 512,385 |
| 1/16/2021 | 37,621,189 | n/a | 1,532,893 | 1,928,107 | 458,381 | 92,189 | 2,041,166 | 460,870 |
| 1/17/2021 | 36,799,366 | n/a | 1,460,636 | 1,970,494 | 391,851 | 93,776 | 1,531,875 | 358,164 |
| 1/18/2021 | 34,692,030 | n/a | 1,601,879 | 2,019,294 | 381,980 | 97,205 | 1,491,200 | 336,019 |
| 1/19/2021 | 34,672,435 | n/a | 1,411,830 | 2,149,434 | 382,381 | 94,493 | 1,497,300 | 366,305 |
| 1/20/2021 | 35,344,799 | n/a | 1,314,258 | 2,347,061 | 407,517 | 103,441 | 1,485,728 | 379,379 |
| 1/21/2021 | 34,686,787 | n/a | 1,560,166 | 2,861,746 | 410,828 | 95,125 | 1,532,990 | 469,172 |
| 1/22/2021 | 35,265,629 | n/a | 1,548,831 | 2,929,057 | 473,485 | 100,768 | 2,010,648 | 535,893 |
| 1/23/2021 | 35,153,200 | n/a | 1,637,352 | 2,698,604 | 470,233 | 103,509 | 2,051,657 | 518,478 |
| 1/24/2021 | 34,699,962 | n/a | 1,645,307 | 2,526,081 | 427,633 | 94,709 | 1,423,937 | 362,587 |
| 1/25/2021 | 12,079,374 | n/a | 1,616,505 | 2,643,152 | 428,444 | 93,165 | 1,454,523 | 363,037 |
| 1/26/2021 | 8,294,588 | n/a | 1,540,967 | 2,895,720 | 435,519 | 93,079 | 1,475,358 | 350,828 |
| 1/27/2021 | 16,781,432 | n/a | 1,701,677 | 2,509,702 | 424,198 | 116,657 | 1,527,620 | 370,119 |
| 1/28/2021 | 16,989,964 | n/a | 1,707,341 | 2,321,903 | 424,099 | 131,272 | 1,646,883 | 392,831 |
| 1/29/2021 | 10,594,532 | n/a | 1,781,709 | 2,441,634 | 501,191 | 156,066 | 2,241,114 | 545,021 |
| 1/30/2021 | 24,220,751 | n/a | 1,932,187 | 2,416,627 | 479,883 | 180,177 | 2,250,141 | 512,676 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 12/18/2020 | 1,480,763 | 601,064 | 3,555,984 | n/a | 5,427,713 | 12 | 2020 |
| 12/19/2020 | 1,567,986 | 585,687 | 3,649,122 | n/a | 5,565,083 | 12 | 2020 |
| 12/20/2020 | 1,513,563 | 498,172 | 3,345,093 | n/a | 4,571,722 | 12 | 2020 |
| 12/21/2020 | 1,543,430 | 437,488 | 3,188,035 | n/a | 4,416,920 | 12 | 2020 |
| 12/22/2020 | 1,620,393 | 457,952 | 3,267,668 | n/a | 4,544,762 | 12 | 2020 |
| 12/23/2020 | 1,640,389 | 420,223 | 3,224,847 | n/a | 4,668,901 | 12 | 2020 |
| 12/24/2020 | 1,634,163 | 407,975 | 3,389,002 | n/a | 4,789,101 | 12 | 2020 |
| 12/25/2020 | 1,526,382 | 412,247 | 2,948,551 | n/a | 5,025,121 | 12 | 2020 |
| 12/26/2020 | 1,666,030 | 402,894 | 3,021,766 | n/a | 5,749,984 | 12 | 2020 |
| 12/27/2020 | 1,648,053 | 383,983 | 2,942,086 | n/a | 4,779,773 | 12 | 2020 |
| 12/28/2020 | 1,600,565 | 360,256 | 2,903,010 | n/a | 4,887,839 | 12 | 2020 |
| 12/29/2020 | 1,644,193 | 436,904 | 2,969,710 | n/a | 5,245,124 | 12 | 2020 |
| 12/30/2020 | 1,651,073 | 467,626 | 3,329,994 | n/a | 5,462,120 | 12 | 2020 |
| 12/31/2020 | 1,843,883 | 475,285 | 3,482,901 | n/a | 6,570,962 | 12 | 2020 |
| 1/1/2021 | 1,698,263 | 481,294 | 3,438,594 | n/a | 6,306,437 | 1 | 2021 |
| 1/2/2021 | 1,914,597 | 475,241 | 3,633,595 | n/a | 6,242,375 | 1 | 2021 |
| 1/3/2021 | 1,960,753 | 489,245 | 3,370,384 | n/a | 5,025,783 | 1 | 2021 |
| 1/4/2021 | 2,018,817 | 471,250 | 3,500,632 | n/a | 4,810,035 | 1 | 2021 |
| 1/5/2021 | 1,906,664 | 470,687 | 3,304,095 | n/a | 4,853,128 | 1 | 2021 |
| 1/6/2021 | 1,810,139 | 447,750 | 3,492,773 | n/a | 4,899,258 | 1 | 2021 |
| 1/7/2021 | 1,760,276 | 464,819 | 3,183,945 | n/a | 5,015,463 | 1 | 2021 |
| 1/8/2021 | 1,728,207 | 507,190 | 3,657,633 | n/a | 5,187,744 | 1 | 2021 |
| 1/9/2021 | 1,691,365 | 454,253 | 3,398,411 | n/a | 5,327,741 | 1 | 2021 |
| 1/10/2021 | 1,668,843 | 484,141 | 3,690,697 | n/a | 4,650,820 | 1 | 2021 |
| 1/11/2021 | 1,648,941 | 419,746 | 3,390,363 | n/a | 4,379,582 | 1 | 2021 |
| 1/12/2021 | 1,713,351 | 417,452 | 3,548,566 | n/a | 4,512,579 | 1 | 2021 |
| 1/13/2021 | 1,720,230 | 453,382 | 3,440,512 | n/a | 4,239,018 | 1 | 2021 |
| 1/14/2021 | 1,410,667 | 436,979 | 3,542,068 | n/a | 4,287,638 | 1 | 2021 |
| 1/15/2021 | 1,520,534 | 490,703 | 3,994,064 | n/a | 4,625,880 | 1 | 2021 |
| 1/16/2021 | 1,484,114 | 508,938 | 4,099,861 | n/a | 5,220,267 | 1 | 2021 |
| 1/17/2021 | 1,359,041 | 519,288 | 4,671,061 | n/a | 4,471,829 | 1 | 2021 |
| 1/18/2021 | 1,391,918 | 464,519 | 4,065,356 | n/a | 4,356,860 | 1 | 2021 |
| 1/19/2021 | 1,436,922 | 470,985 | 4,660,317 | n/a | 4,379,030 | 1 | 2021 |
| 1/20/2021 | 1,520,861 | 429,908 | 4,193,796 | n/a | 4,263,240 | 1 | 2021 |
| 1/21/2021 | 1,777,575 | 432,642 | 4,189,040 | n/a | 4,410,038 | 1 | 2021 |
| 1/22/2021 | 2,012,494 | 530,191 | 4,243,292 | n/a | 4,706,218 | 1 | 2021 |
| 1/23/2021 | 2,144,750 | 578,123 | 4,350,923 | n/a | 5,123,534 | 1 | 2021 |
| 1/24/2021 | 2,150,872 | 610,958 | 4,625,688 | n/a | 4,626,813 | 1 | 2021 |
| 1/25/2021 | 2,390,985 | 571,374 | 4,391,921 | n/a | 4,799,881 | 1 | 2021 |
| 1/26/2021 | 2,364,204 | 625,663 | 4,894,706 | n/a | 4,951,709 | 1 | 2021 |
| 1/27/2021 | 2,464,892 | 604,815 | 4,283,786 | n/a | 4,745,471 | 1 | 2021 |
| 1/28/2021 | 2,466,407 | 719,415 | 4,727,629 | n/a | 4,897,089 | 1 | 2021 |
| 1/29/2021 | 2,691,562 | 803,214 | 5,229,599 | n/a | 5,405,211 | 1 | 2021 |
| 1/30/2021 | 2,782,902 | 790,855 | 5,323,117 | n/a | 6,085,903 | 1 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 1/31/2021 | 26,114,570 | n/a | 2,176,745 | 2,300,136 | 455,850 | 243,833 | 1,789,480 | 408,099 |
| 2/1/2021 | 28,900,849 | n/a | 2,137,550 | 2,239,730 | 434,947 | 297,655 | 1,784,546 | 438,579 |
| 2/2/2021 | 32,291,625 | n/a | 1,922,543 | 2,225,225 | 456,215 | 258,078 | 1,880,578 | 407,977 |
| 2/3/2021 | 34,695,498 | n/a | 1,930,428 | 2,184,298 | 447,964 | 246,561 | 1,898,723 | 409,130 |
| 2/4/2021 | 34,294,591 | n/a | 1,739,372 | 2,215,044 | 453,136 | 244,255 | 1,929,759 | 380,206 |
| 2/5/2021 | 35,821,329 | n/a | 1,632,020 | 2,224,405 | 479,129 | 279,053 | 2,178,621 | 491,374 |
| 2/6/2021 | 17,069,459 | n/a | 1,503,521 | 2,401,249 | 496,544 | 309,145 | 2,181,850 | 483,172 |
| 2/7/2021 | 6,630,342 | n/a | 1,451,803 | 2,348,556 | 458,655 | 360,799 | 1,655,685 | 418,083 |
| 2/8/2021 | 6,821,610 | n/a | 1,422,209 | 1,603,564 | 485,018 | 416,914 | 1,692,619 | 393,588 |
| 2/9/2021 | 3,862,504 | n/a | 1,469,343 | 1,098,308 | 491,306 | 450,463 | 1,696,080 | 412,657 |
| 2/10/2021 | 3,079,245 | n/a | 1,618,155 | 1,051,082 | 550,553 | 551,122 | 2,213,245 | 547,705 |
| 2/11/2021 | 7,473,009 | n/a | 1,701,323 | 1,273,512 | 504,449 | 667,317 | 1,715,355 | 591,240 |
| 2/12/2021 | 13,722,210 | n/a | 1,678,174 | 1,432,288 | 512,039 | 845,839 | 2,253,061 | 672,171 |
| 2/13/2021 | 20,180,043 | n/a | 1,506,532 | 1,582,335 | 474,925 | 983,073 | 2,173,130 | 674,308 |
| 2/14/2021 | 23,949,852 | n/a | 1,516,449 | 1,609,810 | 488,233 | 720,007 | 1,714,571 | 545,032 |
| 2/15/2021 | 29,144,335 | n/a | 1,297,689 | 1,721,466 | 465,168 | 638,680 | 1,669,220 | 541,121 |
| 2/16/2021 | 30,762,122 | n/a | 1,552,343 | 1,816,665 | 462,344 | 507,618 | 1,717,816 | 535,250 |
| 2/17/2021 | 32,527,912 | n/a | 1,473,560 | 1,960,021 | 434,120 | 465,116 | 1,658,103 | 534,728 |
| 2/18/2021 | 32,895,376 | n/a | 1,461,137 | 2,056,325 | 444,652 | 432,855 | 1,554,945 | 520,332 |
| 2/19/2021 | 37,039,732 | n/a | 1,485,231 | 2,118,095 | 441,359 | 396,932 | 1,912,129 | 587,957 |
| 2/20/2021 | 38,976,611 | n/a | 1,515,972 | 2,080,331 | 476,238 | 391,887 | 1,914,355 | 562,423 |
| 2/21/2021 | 37,286,419 | n/a | 1,561,371 | 1,916,767 | 405,088 | 344,666 | 1,503,208 | 453,152 |
| 2/22/2021 | 35,556,152 | n/a | 1,384,834 | 1,926,641 | 412,098 | 321,773 | 2,019,350 | 445,547 |
| 2/23/2021 | 35,250,871 | n/a | 1,445,882 | 1,923,007 | 398,386 | 286,607 | 1,553,273 | 472,027 |
| 2/24/2021 | 36,655,530 | n/a | 1,274,010 | 1,922,175 | 383,829 | 266,550 | 1,556,549 | 502,001 |
| 2/25/2021 | 38,945,542 | n/a | 1,194,153 | 1,934,278 | 405,260 | 257,746 | 1,584,432 | 545,454 |
| 2/26/2021 | 38,359,355 | n/a | 1,261,579 | 1,854,316 | 450,618 | 241,090 | 1,926,921 | 617,089 |
| 2/27/2021 | 36,357,899 | n/a | 1,216,683 | 1,953,500 | 448,510 | 227,637 | 1,877,697 | 618,345 |
| 2/28/2021 | 35,878,779 | n/a | 1,245,026 | 1,823,374 | 423,688 | 212,808 | 1,500,996 | 597,102 |
| 3/1/2021 | 34,670,275 | n/a | 1,164,874 | 1,848,866 | 392,026 | 185,643 | 1,601,371 | 475,588 |
| 3/2/2021 | 33,322,764 | n/a | 1,166,673 | 1,828,877 | 428,079 | 183,399 | 1,548,877 | 499,401 |
| 3/3/2021 | 32,943,059 | n/a | 1,165,870 | 1,845,544 | 408,565 | 175,708 | 1,521,154 | 489,359 |
| 3/4/2021 | 33,389,065 | n/a | 1,214,640 | 1,872,645 | 420,488 | 154,785 | 1,627,762 | 517,054 |
| 3/5/2021 | 34,832,720 | n/a | 1,244,502 | 1,826,896 | 459,694 | 159,733 | 1,937,747 | 673,850 |
| 3/6/2021 | 35,907,826 | n/a | 1,177,396 | 1,833,257 | 475,292 | 162,904 | 2,022,113 | 700,967 |
| 3/7/2021 | 33,674,847 | n/a | 1,196,289 | 1,722,326 | 407,381 | 156,267 | 1,533,050 | 557,169 |
| 3/8/2021 | 31,602,332 | n/a | 1,036,097 | 1,798,085 | 375,264 | 135,590 | 1,484,277 | 585,127 |
| 3/9/2021 | 31,666,045 | n/a | 1,226,963 | 1,940,577 | 418,740 | 147,897 | 1,459,130 | 598,697 |
| 3/10/2021 | 34,220,147 | n/a | 1,443,721 | 2,055,442 | 462,650 | 160,889 | 1,537,326 | 673,748 |
| 3/11/2021 | 33,490,699 | n/a | 1,612,745 | 2,139,546 | 499,697 | 165,260 | 1,560,135 | 697,012 |
| 3/12/2021 | 37,178,937 | n/a | 1,778,750 | 2,035,850 | 566,506 | 178,295 | 2,145,480 | 836,600 |
| 3/13/2021 | 35,310,481 | n/a | 1,766,701 | 2,096,528 | 534,534 | 158,965 | 2,066,609 | 781,163 |
| 3/14/2021 | 32,790,033 | n/a | 1,668,867 | 1,920,995 | 471,904 | 166,101 | 1,474,396 | 550,873 |
| 3/15/2021 | 35,665,528 | n/a | 1,676,982 | 2,140,401 | 496,775 | 184,201 | 1,650,705 | 579,817 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 1/31/2021 | 2,657,773 | 773,912 | 5,278,660 | n/a | 5,172,628 | 1 | 2021 |
| 2/1/2021 | 2,624,600 | 674,018 | 4,664,781 | n/a | 5,347,850 | 2 | 2021 |
| 2/2/2021 | 2,752,818 | 655,084 | 4,692,500 | n/a | 5,347,398 | 2 | 2021 |
| 2/3/2021 | 2,701,875 | 581,353 | 4,401,182 | n/a | 5,637,399 | 2 | 2021 |
| 2/4/2021 | 2,695,648 | 515,244 | 4,196,205 | n/a | 5,607,648 | 2 | 2021 |
| 2/5/2021 | 2,742,532 | 506,475 | 4,479,804 | n/a | 5,479,430 | 2 | 2021 |
| 2/6/2021 | 2,881,495 | 300,661 | 4,587,089 | n/a | 5,684,482 | 2 | 2021 |
| 2/7/2021 | 2,805,283 | 319,754 | 4,544,904 | n/a | 5,632,200 | 2 | 2021 |
| 2/8/2021 | 2,603,342 | 379,549 | 4,574,496 | n/a | 5,890,392 | 2 | 2021 |
| 2/9/2021 | 2,627,875 | 139,179 | 5,052,600 | n/a | 6,122,656 | 2 | 2021 |
| 2/10/2021 | 2,814,899 | 70,959 | 5,516,033 | n/a | 6,011,630 | 2 | 2021 |
| 2/11/2021 | 2,915,337 | 205,858 | 5,811,869 | n/a | 5,810,880 | 2 | 2021 |
| 2/12/2021 | 3,128,461 | 315,833 | 6,260,144 | n/a | 5,410,987 | 2 | 2021 |
| 2/13/2021 | 3,139,210 | 449,850 | 5,735,948 | n/a | 5,450,730 | 2 | 2021 |
| 2/14/2021 | 3,072,179 | 477,614 | 5,597,775 | n/a | 5,273,727 | 2 | 2021 |
| 2/15/2021 | 3,038,146 | 483,244 | 5,073,134 | n/a | 5,263,547 | 2 | 2021 |
| 2/16/2021 | 3,037,916 | 580,875 | 5,404,175 | n/a | 5,423,379 | 2 | 2021 |
| 2/17/2021 | 2,858,803 | 604,484 | 5,077,246 | n/a | 5,138,477 | 2 | 2021 |
| 2/18/2021 | 2,560,573 | 614,499 | 4,842,238 | n/a | 5,240,902 | 2 | 2021 |
| 2/19/2021 | 2,668,714 | 645,027 | 4,916,587 | n/a | 5,187,635 | 2 | 2021 |
| 2/20/2021 | 2,697,697 | 709,108 | 4,851,766 | n/a | 5,415,608 | 2 | 2021 |
| 2/21/2021 | 2,610,185 | 635,769 | 4,601,320 | n/a | 4,975,641 | 2 | 2021 |
| 2/22/2021 | 2,573,648 | 598,686 | 4,445,072 | n/a | 5,015,291 | 2 | 2021 |
| 2/23/2021 | 2,627,057 | 570,249 | 4,341,310 | n/a | 4,958,117 | 2 | 2021 |
| 2/24/2021 | 2,521,466 | 583,605 | 4,190,801 | n/a | 4,651,393 | 2 | 2021 |
| 2/25/2021 | 2,459,427 | 564,740 | 4,399,804 | n/a | 4,811,240 | 2 | 2021 |
| 2/26/2021 | 2,456,688 | 566,519 | 4,442,063 | n/a | 5,012,944 | 2 | 2021 |
| 2/27/2021 | 2,540,661 | 621,251 | 4,454,349 | n/a | 5,451,836 | 2 | 2021 |
| 2/28/2021 | 2,370,841 | 587,156 | 4,425,212 | n/a | 5,496,906 | 2 | 2021 |
| 3/1/2021 | 2,245,114 | 554,391 | 4,469,502 | n/a | 5,304,910 | 3 | 2021 |
| 3/2/2021 | 2,224,299 | 578,635 | 4,542,046 | n/a | 5,397,223 | 3 | 2021 |
| 3/3/2021 | 2,223,083 | 660,537 | 4,579,874 | n/a | 5,421,921 | 3 | 2021 |
| 3/4/2021 | 2,252,034 | 672,697 | 4,544,998 | n/a | 5,602,176 | 3 | 2021 |
| 3/5/2021 | 2,341,223 | 697,035 | 5,024,857 | n/a | 6,235,906 | 3 | 2021 |
| 3/6/2021 | 2,429,901 | 719,823 | 4,935,389 | n/a | 6,390,267 | 3 | 2021 |
| 3/7/2021 | 2,397,342 | 735,505 | 4,606,459 | n/a | 5,525,160 | 3 | 2021 |
| 3/8/2021 | 2,382,390 | 619,127 | 4,259,459 | n/a | 5,179,719 | 3 | 2021 |
| 3/9/2021 | 2,502,368 | 678,814 | 4,533,545 | n/a | 5,593,518 | 3 | 2021 |
| 3/10/2021 | 2,463,478 | 777,478 | 4,616,077 | n/a | 5,650,746 | 3 | 2021 |
| 3/11/2021 | 2,500,868 | 818,836 | 4,858,491 | n/a | 5,578,023 | 3 | 2021 |
| 3/12/2021 | 2,327,317 | 884,656 | 5,166,160 | n/a | 6,062,903 | 3 | 2021 |
| 3/13/2021 | 2,527,108 | 875,382 | 5,021,613 | n/a | 6,320,109 | 3 | 2021 |
| 3/14/2021 | 2,386,355 | 762,963 | 4,927,852 | n/a | 5,048,903 | 3 | 2021 |
| 3/15/2021 | 2,374,134 | 700,141 | 5,097,959 | n/a | 5,167,188 | 3 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 3/16/2021 | 35,854,594 | n/a | 1,811,528 | 2,127,979 | 515,243 | 200,615 | 1,834,802 | 644,417 |
| 3/17/2021 | 39,922,063 | n/a | 1,833,503 | 2,209,697 | 492,894 | 292,775 | 1,835,253 | 651,909 |
| 3/18/2021 | 38,478,919 | n/a | 2,015,567 | 2,157,758 | 498,563 | 262,139 | 1,809,555 | 650,205 |
| 3/19/2021 | 35,858,469 | n/a | 1,884,417 | 1,919,141 | 559,808 | 610,324 | 2,124,154 | 783,616 |
| 3/20/2021 | 36,376,502 | n/a | 1,811,221 | 1,869,817 | 546,425 | 369,597 | 2,446,331 | 775,610 |
| 3/21/2021 | 35,786,263 | n/a | 1,936,045 | 1,782,473 | 514,126 | 517,303 | 2,203,039 | 599,115 |
| 3/22/2021 | 35,936,273 | n/a | 2,054,017 | 1,809,625 | 502,321 | 412,041 | 2,352,536 | 635,518 |
| 3/23/2021 | 36,976,339 | n/a | 1,769,182 | 2,105,679 | 536,387 | 408,296 | 2,418,422 | 741,835 |
| 3/24/2021 | 34,226,650 | n/a | 1,904,112 | 1,874,464 | 562,339 | 412,352 | 2,505,020 | 769,574 |
| 3/25/2021 | 33,099,873 | n/a | 1,915,289 | 1,902,998 | 630,511 | 477,448 | 2,449,611 | 757,832 |
| 3/26/2021 | 33,239,689 | n/a | 2,090,239 | 1,838,524 | 719,004 | 577,886 | 2,482,208 | 806,017 |
| 3/27/2021 | 30,512,817 | n/a | 2,015,815 | 1,971,006 | 737,648 | 596,141 | 2,579,631 | 822,982 |
| 3/28/2021 | 30,571,273 | n/a | 2,001,511 | 1,837,417 | 710,364 | 576,466 | 2,196,938 | 620,304 |
| 3/29/2021 | 30,258,562 | n/a | 1,933,094 | 1,823,764 | 734,526 | 597,170 | 2,031,505 | 609,721 |
| 3/30/2021 | 31,108,686 | n/a | 1,984,389 | 1,914,510 | 809,045 | 555,071 | 1,927,963 | 647,843 |
| 3/31/2021 | 29,225,744 | n/a | 2,265,633 | 1,760,447 | 754,872 | 575,683 | 1,755,246 | 623,620 |
| 4/1/2021 | 30,593,370 | n/a | 2,314,403 | 1,834,048 | 794,685 | 586,924 | 1,815,662 | 776,060 |
| 4/2/2021 | 33,710,418 | n/a | 2,378,459 | 1,753,057 | 831,957 | 648,649 | 2,129,254 | 1,176,191 |
| 4/3/2021 | 33,955,084 | n/a | 2,302,674 | 1,707,198 | 854,754 | 575,441 | 2,153,346 | 1,074,605 |
| 4/4/2021 | 36,734,188 | n/a | 2,462,222 | 1,600,032 | 805,445 | 573,366 | 1,505,756 | 883,961 |
| 4/5/2021 | 36,466,935 | n/a | 2,324,567 | 1,572,591 | 778,013 | 551,109 | 1,454,888 | 964,559 |
| 4/6/2021 | 37,199,282 | n/a | 2,686,045 | 1,584,644 | 662,822 | 612,219 | 1,437,711 | 944,294 |
| 4/7/2021 | 37,571,710 | n/a | 2,781,202 | 1,537,716 | 605,016 | 601,816 | 1,431,501 | 951,534 |
| 4/8/2021 | 40,107,744 | n/a | 2,697,427 | 1,555,953 | 588,493 | 650,899 | 1,404,018 | 902,581 |
| 4/9/2021 | 37,247,425 | n/a | 2,538,853 | 1,488,912 | 590,600 | 600,589 | 1,665,040 | 918,789 |
| 4/10/2021 | 37,465,212 | n/a | 2,663,045 | 1,484,642 | 555,933 | 532,898 | 1,677,652 | 834,652 |
| 4/11/2021 | 33,877,226 | n/a | 2,591,286 | 1,480,889 | 517,840 | 491,137 | 1,355,783 | 722,355 |
| 4/12/2021 | 34,951,108 | n/a | 2,573,242 | 1,547,555 | 507,169 | 456,652 | 1,404,351 | 671,147 |
| 4/13/2021 | 38,012,745 | n/a | 2,544,393 | 1,496,233 | 524,623 | 445,741 | 1,381,446 | 698,104 |
| 4/14/2021 | 34,897,722 | n/a | 2,603,999 | 1,459,504 | 520,540 | 484,014 | 1,310,820 | 645,548 |
| 4/15/2021 | 33,259,826 | n/a | 2,801,784 | 1,440,490 | 534,697 | 601,216 | 1,234,791 | 666,366 |
| 4/16/2021 | 31,738,706 | n/a | 3,055,303 | 1,447,397 | 608,168 | 793,426 | 1,641,331 | 688,452 |
| 4/17/2021 | 33,836,772 | n/a | 3,267,199 | 1,504,361 | 567,935 | 1,110,332 | 1,556,296 | 688,558 |
| 4/18/2021 | 32,002,636 | n/a | 2,957,398 | 1,441,201 | 524,398 | 1,129,971 | 1,185,518 | 555,966 |
| 4/19/2021 | 29,492,288 | n/a | 2,767,012 | 1,449,056 | 495,274 | 1,267,385 | 1,154,744 | 565,002 |
| 4/20/2021 | 27,747,296 | n/a | 2,845,716 | 1,402,810 | 492,153 | 1,351,088 | 1,172,868 | 592,327 |
| 4/21/2021 | 30,240,994 | n/a | 3,016,813 | 1,337,430 | 484,404 | 1,451,161 | 1,177,420 | 535,149 |
| 4/22/2021 | 28,503,870 | n/a | 2,974,257 | 1,358,290 | 499,716 | 1,490,081 | 1,196,133 | 559,469 |
| 4/23/2021 | 27,445,611 | n/a | 2,949,919 | 1,339,307 | 526,297 | 1,443,650 | 1,448,819 | 661,384 |
| 4/24/2021 | 28,375,178 | n/a | 2,886,883 | 1,383,713 | 508,776 | 1,396,385 | 1,521,711 | 703,825 |
| 4/25/2021 | 27,310,204 | n/a | 3,790,090 | 1,335,149 | 496,796 | 1,382,116 | 1,259,575 | 616,666 |
| 4/26/2021 | 26,016,260 | n/a | 3,311,734 | 1,373,602 | 478,211 | 1,440,794 | 1,206,560 | 603,942 |
| 4/27/2021 | 27,519,565 | n/a | 3,394,097 | 1,487,381 | 462,098 | 1,392,563 | 1,217,332 | 649,244 |
| 4/28/2021 | 27,989,020 | n/a | 2,684,979 | 1,551,091 | 454,084 | 1,194,334 | 1,778,545 | 652,904 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 3/16/2021 | 2,447,892 | 706,067 | 4,920,226 | n/a | 5,441,142 | 3 | 2021 |
| 3/17/2021 | 2,418,042 | 701,567 | 5,185,127 | n/a | 5,217,707 | 3 | 2021 |
| 3/18/2021 | 2,469,555 | 689,519 | 4,907,990 | n/a | 5,482,042 | 3 | 2021 |
| 3/19/2021 | 2,280,022 | 705,042 | 4,316,809 | n/a | 5,852,581 | 3 | 2021 |
| 3/20/2021 | 2,304,147 | 685,930 | 4,251,167 | n/a | 6,249,359 | 3 | 2021 |
| 3/21/2021 | 2,322,525 | 796,100 | 4,084,923 | n/a | 5,307,591 | 3 | 2021 |
| 3/22/2021 | 2,344,687 | 710,145 | 3,853,377 | n/a | 5,074,233 | 3 | 2021 |
| 3/23/2021 | 2,499,613 | 800,516 | 3,968,395 | n/a | 5,063,041 | 3 | 2021 |
| 3/24/2021 | 2,472,409 | 1,038,274 | 4,324,543 | n/a | 5,350,763 | 3 | 2021 |
| 3/25/2021 | 2,405,779 | 1,140,109 | 4,378,355 | n/a | 6,204,175 | 3 | 2021 |
| 3/26/2021 | 2,389,731 | 1,291,019 | 4,640,294 | n/a | 6,667,234 | 3 | 2021 |
| 3/27/2021 | 2,408,638 | 1,437,333 | 4,263,396 | n/a | 6,718,528 | 3 | 2021 |
| 3/28/2021 | 2,407,307 | 1,717,181 | 4,383,866 | n/a | 5,650,038 | 3 | 2021 |
| 3/29/2021 | 2,402,172 | 1,410,545 | 4,426,712 | n/a | 5,373,345 | 3 | 2021 |
| 3/30/2021 | 2,372,783 | 1,438,960 | 4,364,229 | n/a | 5,585,202 | 3 | 2021 |
| 3/31/2021 | 2,225,039 | 1,326,270 | 4,680,855 | n/a | 5,361,421 | 3 | 2021 |
| 4/1/2021 | 2,292,854 | 1,258,083 | 4,691,752 | n/a | 5,590,709 | 4 | 2021 |
| 4/2/2021 | 2,291,343 | 1,314,809 | 5,013,355 | n/a | 5,844,732 | 4 | 2021 |
| 4/3/2021 | 2,292,789 | 1,278,127 | 4,813,744 | n/a | 6,477,799 | 4 | 2021 |
| 4/4/2021 | 2,217,256 | 1,111,183 | 4,709,356 | n/a | 5,720,885 | 4 | 2021 |
| 4/5/2021 | 2,349,564 | 871,828 | 4,692,418 | n/a | 5,602,745 | 4 | 2021 |
| 4/6/2021 | 2,339,742 | 923,657 | 4,980,064 | n/a | 5,682,546 | 4 | 2021 |
| 4/7/2021 | 2,243,716 | 838,035 | 4,982,739 | n/a | 5,360,187 | 4 | 2021 |
| 4/8/2021 | 2,229,715 | 830,762 | 5,147,918 | n/a | 5,367,529 | 4 | 2021 |
| 4/9/2021 | 2,224,306 | 791,370 | 5,044,514 | n/a | 5,763,192 | 4 | 2021 |
| 4/10/2021 | 2,317,876 | 813,780 | 5,428,051 | n/a | 6,844,184 | 4 | 2021 |
| 4/11/2021 | 2,519,620 | 778,209 | 5,084,409 | n/a | 6,154,589 | 4 | 2021 |
| 4/12/2021 | 2,505,920 | 725,042 | 4,795,146 | n/a | 5,966,083 | 4 | 2021 |
| 4/13/2021 | 2,655,222 | 747,128 | 5,312,983 | n/a | 6,061,541 | 4 | 2021 |
| 4/14/2021 | 2,610,242 | 746,712 | 5,246,473 | n/a | 6,290,508 | 4 | 2021 |
| 4/15/2021 | 2,560,629 | 754,417 | 4,920,355 | n/a | 6,652,007 | 4 | 2021 |
| 4/16/2021 | 2,561,064 | 788,916 | 5,060,566 | n/a | 7,127,168 | 4 | 2021 |
| 4/17/2021 | 2,755,607 | 761,535 | 5,053,329 | n/a | 7,792,465 | 4 | 2021 |
| 4/18/2021 | 2,835,199 | 717,855 | 4,932,266 | n/a | 6,489,112 | 4 | 2021 |
| 4/19/2021 | 2,799,138 | 677,190 | 4,694,103 | n/a | 6,295,804 | 4 | 2021 |
| 4/20/2021 | 2,838,736 | 789,687 | 4,754,270 | n/a | 7,214,270 | 4 | 2021 |
| 4/21/2021 | 3,087,797 | 779,667 | 4,899,755 | n/a | 6,468,153 | 4 | 2021 |
| 4/22/2021 | 2,936,186 | 770,806 | 4,659,911 | n/a | 6,177,760 | 4 | 2021 |
| 4/23/2021 | 2,912,174 | 786,521 | 4,903,893 | n/a | 6,492,193 | 4 | 2021 |
| 4/24/2021 | 2,884,495 | 838,967 | 4,898,248 | n/a | 6,912,609 | 4 | 2021 |
| 4/25/2021 | 2,723,929 | 795,102 | 4,966,101 | n/a | 6,058,113 | 4 | 2021 |
| 4/26/2021 | 2,746,476 | 673,025 | 4,773,375 | n/a | 5,881,338 | 4 | 2021 |
| 4/27/2021 | 2,797,574 | 663,394 | 4,825,937 | n/a | 5,657,743 | 4 | 2021 |
| 4/28/2021 | 2,721,712 | 668,653 | 4,700,584 | n/a | 5,723,031 | 4 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 4/29/2021 | 31,071,668 | n/a | 2,554,321 | 1,676,065 | 464,562 | 1,090,016 | 1,346,267 | 658,326 |
| 4/30/2021 | 33,021,323 | n/a | 5,876,550 | 1,769,589 | 486,484 | 1,140,808 | 1,660,585 | 768,707 |
| 5/1/2021 | 31,860,053 | n/a | 4,278,624 | 2,137,739 | 468,102 | 1,332,591 | 1,739,245 | 741,748 |
| 5/2/2021 | 31,619,733 | n/a | 4,492,261 | 2,066,696 | 442,298 | 1,347,096 | 1,646,690 | 570,211 |
| 5/3/2021 | 30,598,723 | n/a | 5,748,307 | 2,080,274 | 435,005 | 1,265,730 | 1,617,725 | 523,994 |
| 5/4/2021 | 27,611,327 | n/a | 5,572,611 | 2,341,653 | 451,202 | 1,264,246 | 1,818,292 | 736,218 |
| 5/5/2021 | 23,806,776 | n/a | 5,877,927 | 2,616,084 | 471,592 | 2,215,621 | 1,373,157 | 634,819 |
| 5/6/2021 | 21,268,068 | n/a | 5,719,264 | 2,682,747 | 508,099 | 2,721,435 | 1,440,483 | 609,691 |
| 5/7/2021 | 21,454,840 | n/a | 6,211,021 | 2,801,198 | 573,212 | 2,028,639 | 1,743,682 | 854,768 |
| 5/8/2021 | 20,880,045 | n/a | 5,547,226 | 2,844,796 | 554,754 | 2,582,371 | 1,821,081 | 875,715 |
| 5/9/2021 | 21,100,512 | n/a | 7,271,085 | 2,849,729 | 515,488 | 2,773,129 | 1,365,899 | 742,622 |
| 5/10/2021 | 20,572,849 | n/a | 5,934,546 | 2,659,003 | 515,954 | 2,742,447 | 1,553,260 | 774,291 |
| 5/11/2021 | 21,521,315 | n/a | 6,230,566 | 2,948,352 | 541,376 | 2,757,818 | 1,519,609 | 758,927 |
| 5/12/2021 | 22,209,049 | n/a | 6,734,685 | 2,777,758 | 560,963 | 2,977,098 | 1,615,948 | 790,986 |
| 5/13/2021 | 22,173,857 | n/a | 5,789,916 | 2,528,315 | 532,380 | 2,934,386 | 1,584,725 | 853,762 |
| 5/14/2021 | 24,126,334 | n/a | 5,592,049 | 2,338,475 | 587,066 | 2,949,218 | 1,966,641 | 942,917 |
| 5/15/2021 | 25,149,649 | n/a | 5,482,203 | 2,454,699 | 575,721 | 3,231,002 | 1,989,458 | 966,456 |
| 5/16/2021 | 25,397,680 | n/a | 6,934,020 | 2,393,934 | 568,028 | 3,398,823 | 1,590,965 | 738,646 |
| 5/17/2021 | 23,715,504 | n/a | 5,663,336 | 2,379,995 | 554,803 | 3,473,070 | 1,601,027 | 717,128 |
| 5/18/2021 | 23,036,517 | n/a | 5,593,155 | 2,579,404 | 593,882 | 4,229,849 | 1,582,781 | 875,312 |
| 5/19/2021 | 21,576,447 | n/a | 5,244,181 | 2,533,409 | 595,219 | 5,451,378 | 1,632,590 | 716,240 |
| 5/20/2021 | 25,093,470 | n/a | 5,549,634 | 2,565,381 | 595,126 | 4,550,315 | 1,776,989 | 833,333 |
| 5/21/2021 | 30,336,020 | n/a | 6,835,682 | 2,754,741 | 570,647 | 4,851,976 | 2,207,920 | 1,084,945 |
| 5/22/2021 | 31,884,555 | n/a | 5,494,102 | 2,828,602 | 535,239 | 4,077,360 | 2,111,324 | 943,589 |
| 5/23/2021 | 32,763,517 | - | 5,430,735 | 2,712,886 | 552,856 | 3,386,188 | 1,535,040 | 654,767 |
| 5/24/2021 | 29,311,563 | - | 5,790,568 | 2,626,388 | 608,838 | 3,762,260 | 1,614,472 | 658,662 |
| 5/25/2021 | 29,017,952 | - | 6,715,988 | 2,859,585 | 654,019 | 4,202,333 | 1,588,349 | 718,182 |
| 5/26/2021 | 30,790,617 | - | 5,573,814 | 2,378,448 | 604,130 | 3,522,920 | 1,638,388 | 626,478 |
| 5/27/2021 | 28,705,808 | - | 5,811,840 | 2,252,601 | 601,653 | 3,580,736 | 1,475,177 | 606,829 |
| 5/28/2021 | 29,655,867 | - | 5,517,737 | 2,190,541 | 580,530 | 3,276,992 | 1,668,022 | 644,773 |
| 5/29/2021 | 29,395,164 | - | 4,746,749 | 2,277,652 | 592,619 | 2,909,198 | 1,645,728 | 622,211 |
| 5/30/2021 | 27,019,395 | - | 4,364,603 | 2,190,693 | 601,091 | 2,879,314 | 1,268,705 | 489,740 |
| 5/31/2021 | 24,618,774 | - | 4,704,553 | 2,284,990 | 601,846 | 2,632,212 | 1,266,190 | 482,526 |
| 6/1/2021 | 26,159,931 | - | 4,514,030 | 2,346,277 | 578,965 | 2,243,773 | 1,220,839 | 475,862 |
| 6/2/2021 | 27,206,501 | - | 4,362,752 | 2,381,398 | 543,782 | 2,314,133 | 1,137,828 | 411,856 |
| 6/3/2021 | 28,362,308 | - | 4,848,211 | 2,399,892 | 556,441 | 2,335,066 | 1,234,340 | 443,194 |
| 6/4/2021 | 30,221,074 | 14,647 | 5,093,006 | 2,317,001 | 583,385 | 2,142,877 | 1,444,106 | 582,735 |
| 6/5/2021 | 32,228,469 | 21,488 | 5,067,245 | 2,280,477 | 557,213 | 2,266,641 | 1,515,994 | 656,506 |
| 6/6/2021 | 30,767,307 | 18,153 | 5,665,090 | 2,285,686 | 552,676 | 2,222,939 | 1,186,983 | 515,411 |
| 6/7/2021 | 30,398,261 | 15,718 | 5,482,858 | 2,327,355 | 555,362 | 2,144,233 | 1,184,378 | 501,634 |
| 6/8/2021 | 29,870,132 | 11,892 | 5,653,625 | 2,329,773 | 581,219 | 2,030,794 | 1,247,780 | 568,181 |
| 6/9/2021 | 26,811,579 | 10,746 | 5,682,115 | 2,507,693 | 576,282 | 1,883,900 | 1,250,260 | 591,720 |
| 6/10/2021 | 24,994,681 | 21,160 | 5,613,318 | 2,516,965 | 550,370 | 1,711,908 | 1,347,713 | 603,577 |
| 6/11/2021 | 28,727,694 | 20,243 | 5,602,140 | 2,541,091 | 546,955 | 1,686,842 | 1,536,044 | 696,600 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 4/29/2021 | 2,649,513 | 690,326 | 4,583,408 | n/a | 6,594,457 | 4 | 2021 |
| 4/30/2021 | 2,913,689 | 698,554 | 4,533,597 | n/a | 6,612,528 | 4 | 2021 |
| 5/1/2021 | 2,992,360 | 714,542 | 4,422,922 | n/a | 6,971,478 | 5 | 2021 |
| 5/2/2021 | 3,055,200 | 708,811 | 4,573,875 | n/a | 6,616,824 | 5 | 2021 |
| 5/3/2021 | 3,150,031 | 772,196 | 4,398,002 | n/a | 6,361,883 | 5 | 2021 |
| 5/4/2021 | 3,346,928 | 825,648 | 4,539,734 | n/a | 6,301,038 | 5 | 2021 |
| 5/5/2021 | 3,486,507 | 958,923 | 4,786,432 | n/a | 6,827,631 | 5 | 2021 |
| 5/6/2021 | 3,521,302 | 1,097,538 | 5,139,665 | n/a | 7,196,244 | 5 | 2021 |
| 5/7/2021 | 3,547,703 | 1,187,096 | 5,261,635 | n/a | 7,616,679 | 5 | 2021 |
| 5/8/2021 | 3,682,675 | 1,306,173 | 5,327,167 | n/a | 8,198,253 | 5 | 2021 |
| 5/9/2021 | 3,234,783 | 1,182,382 | 5,283,674 | n/a | 7,591,528 | 5 | 2021 |
| 5/10/2021 | 3,525,739 | 1,091,846 | 4,944,011 | n/a | 7,409,774 | 5 | 2021 |
| 5/11/2021 | 3,873,149 | 1,012,076 | 5,379,822 | n/a | 7,690,267 | 5 | 2021 |
| 5/12/2021 | 3,934,589 | 1,039,024 | 5,203,932 | n/a | 7,637,077 | 5 | 2021 |
| 5/13/2021 | 3,996,656 | 1,011,779 | 5,029,774 | n/a | 7,599,582 | 5 | 2021 |
| 5/14/2021 | 4,174,163 | 955,762 | 5,167,945 | n/a | 7,637,599 | 5 | 2021 |
| 5/15/2021 | 4,191,720 | 1,026,728 | 5,163,090 | n/a | 8,258,687 | 5 | 2021 |
| 5/16/2021 | 4,016,697 | 995,191 | 5,283,088 | n/a | 7,922,221 | 5 | 2021 |
| 5/17/2021 | 3,790,145 | 1,153,249 | 5,028,831 | n/a | 7,850,640 | 5 | 2021 |
| 5/18/2021 | 3,674,855 | 1,249,454 | 5,727,044 | n/a | 7,819,926 | 5 | 2021 |
| 5/19/2021 | 3,737,759 | 1,252,719 | 5,069,799 | n/a | 7,820,741 | 5 | 2021 |
| 5/20/2021 | 4,027,994 | 1,429,927 | 5,594,916 | n/a | 7,934,171 | 5 | 2021 |
| 5/21/2021 | 4,182,203 | 1,705,614 | 6,306,000 | n/a | 8,047,676 | 5 | 2021 |
| 5/22/2021 | 4,259,437 | 1,698,673 | 6,190,790 | n/a | 8,036,477 | 5 | 2021 |
| 5/23/2021 | 3,979,300 | 1,501,211 | 6,587,384 | - | 7,438,849 | 5 | 2021 |
| 5/24/2021 | 3,892,876 | 1,617,055 | 6,370,158 | - | 7,404,601 | 5 | 2021 |
| 5/25/2021 | 3,920,797 | 1,873,722 | 6,746,313 | - | 7,341,904 | 5 | 2021 |
| 5/26/2021 | 3,957,055 | 1,609,781 | 6,009,265 | - | 6,755,462 | 5 | 2021 |
| 5/27/2021 | 3,788,555 | 1,745,359 | 4,899,252 | - | 6,514,675 | 5 | 2021 |
| 5/28/2021 | 3,779,550 | 1,657,103 | 5,111,451 | - | 5,916,344 | 5 | 2021 |
| 5/29/2021 | 3,759,380 | 1,785,087 | 5,102,830 | - | 6,137,832 | 5 | 2021 |
| 5/30/2021 | 3,547,142 | 1,953,494 | 5,280,858 | - | 6,085,509 | 5 | 2021 |
| 5/31/2021 | 3,485,422 | 2,134,075 | 5,157,014 | - | 6,223,478 | 5 | 2021 |
| 6/1/2021 | 3,376,844 | 1,681,750 | 5,259,498 | 22 | 6,100,425 | 6 | 2021 |
| 6/2/2021 | 3,543,079 | 1,340,763 | 5,412,086 | 1 | 5,867,545 | 6 | 2021 |
| 6/3/2021 | 3,724,267 | 1,390,540 | 5,356,262 | 34 | 6,077,490 | 6 | 2021 |
| 6/4/2021 | 3,710,201 | 1,326,210 | 5,292,131 | 60 | 6,136,129 | 6 | 2021 |
| 6/5/2021 | 3,596,186 | 1,475,773 | 5,161,921 | 10 | 6,444,430 | 6 | 2021 |
| 6/6/2021 | 3,524,360 | 1,433,872 | 5,029,369 | 215 | 6,290,990 | 6 | 2021 |
| 6/7/2021 | 3,531,494 | 1,400,359 | 5,061,785 | 3,025 | 6,374,769 | 6 | 2021 |
| 6/8/2021 | 3,488,878 | 1,510,471 | 5,658,033 | 4,853 | 6,456,884 | 6 | 2021 |
| 6/9/2021 | 3,477,281 | 1,703,222 | 5,020,892 | 4,036 | 6,184,129 | 6 | 2021 |
| 6/10/2021 | 3,471,870 | 1,695,979 | 4,581,820 | 404,722 | 6,279,326 | 6 | 2021 |
| 6/11/2021 | 3,533,235 | 1,663,790 | 4,569,638 | 46,368 | 6,218,275 | 6 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 6/12/2021 | 28,852,285 | 21,549 | 5,227,019 | 2,528,026 | 514,115 | 1,519,441 | 1,611,911 | 704,403 |
| 6/13/2021 | 29,653,512 | 13,397 | 5,144,815 | 2,407,381 | 524,328 | 1,572,396 | 1,293,231 | 555,693 |
| 6/14/2021 | 28,251,678 | 9,862 | 5,100,579 | 2,408,928 | 533,038 | 1,490,334 | 1,281,058 | 535,757 |
| 6/15/2021 | 26,901,459 | 131,486 | 5,118,098 | 2,349,583 | 590,265 | 1,491,904 | 1,315,266 | 617,820 |
| 6/16/2021 | 24,904,535 | 133,613 | 4,657,718 | 2,286,916 | 605,127 | 1,457,339 | 1,320,873 | 624,705 |
| 6/17/2021 | 27,136,603 | 142,017 | 4,707,261 | 2,286,616 | 639,001 | 1,518,410 | 1,353,409 | 649,162 |
| 6/18/2021 | 30,917,382 | 169,380 | 7,144,372 | 2,293,792 | 720,663 | 1,710,177 | 1,767,769 | 941,017 |
| 6/19/2021 | 29,885,950 | 1,257,696 | 5,495,796 | 2,213,508 | 695,161 | 1,860,478 | 1,662,485 | 891,547 |
| 6/20/2021 | 29,404,158 | 1,586,688 | 5,307,105 | 2,096,877 | 687,236 | 3,196,349 | 1,277,720 | 623,131 |
| 6/21/2021 | 29,093,147 | 1,311,257 | 5,193,632 | 2,052,196 | 646,083 | 4,624,816 | 1,224,131 | 549,963 |
| 6/22/2021 | 26,804,461 | 1,084,312 | 4,978,226 | 1,994,643 | 626,162 | 2,143,703 | 1,227,394 | 514,712 |
| 6/23/2021 | 24,054,700 | 928,623 | 5,153,236 | 2,056,780 | 604,431 | 1,990,926 | 1,226,995 | 509,277 |
| 6/24/2021 | 24,510,854 | 707,213 | 5,115,523 | 2,126,125 | 611,236 | 1,751,002 | 1,257,487 | 549,345 |
| 6/25/2021 | 24,734,815 | 628,617 | 5,226,490 | 2,203,571 | 635,770 | 1,642,702 | 1,496,902 | 687,400 |
| 6/26/2021 | 25,871,543 | 496,193 | 4,791,377 | 2,440,860 | 618,591 | 1,622,936 | 1,595,873 | 703,442 |
| 6/27/2021 | 26,981,180 | 452,545 | 5,208,931 | 2,462,023 | 595,498 | 2,475,479 | 1,185,106 | 507,881 |
| 6/28/2021 | 25,288,121 | 440,169 | 4,685,501 | 2,423,406 | 558,141 | 4,032,364 | 1,118,321 | 456,269 |
| 6/29/2021 | 24,588,022 | 327,358 | 4,595,749 | 2,312,835 | 575,361 | 2,037,598 | 1,100,687 | 459,076 |
| 6/30/2021 | 27,095,635 | 229,597 | 4,476,965 | 2,266,671 | 558,042 | 2,356,350 | 1,157,582 | 425,335 |
| 7/1/2021 | 28,737,464 | 222,535 | 4,667,303 | 2,269,193 | 549,047 | 1,924,016 | 1,189,665 | 436,968 |
| 7/2/2021 | 27,046,811 | 197,101 | 4,356,212 | 2,219,725 | 584,220 | 1,682,675 | 1,417,138 | 529,437 |
| 7/3/2021 | 27,080,197 | 192,848 | 4,729,185 | 2,213,647 | 609,023 | 1,786,277 | 1,530,759 | 576,539 |
| 7/4/2021 | 27,678,062 | 196,902 | 5,035,273 | 2,118,054 | 629,258 | 1,903,573 | 1,153,166 | 453,683 |
| 7/5/2021 | 25,710,403 | 189,676 | 4,674,362 | 2,124,033 | 628,808 | 1,934,549 | 1,200,001 | 463,837 |
| 7/6/2021 | 27,123,753 | 1,603,728 | 5,021,752 | 2,217,402 | 626,906 | 1,876,239 | 1,314,616 | 541,858 |
| 7/7/2021 | 26,753,177 | 949,923 | 4,975,728 | 2,381,326 | 650,215 | 1,730,618 | 1,378,950 | 608,415 |
| 7/8/2021 | 25,982,189 | 911,378 | 4,816,471 | 2,418,209 | 615,315 | 1,704,513 | 1,319,836 | 596,207 |
| 7/9/2021 | 25,979,130 | 618,935 | 5,291,994 | 2,419,682 | 658,142 | 1,704,272 | 1,482,684 | 676,517 |
| 7/10/2021 | 25,011,817 | 1,663,155 | 4,544,441 | 2,525,191 | 614,193 | 1,740,533 | 1,504,724 | 650,243 |
| 7/11/2021 | 28,503,762 | 792,159 | 5,590,886 | 2,642,571 | 607,072 | 1,752,452 | 1,259,054 | 449,684 |
| 7/12/2021 | 28,604,101 | 747,254 | 5,164,749 | 2,634,006 | 618,319 | 2,030,798 | 1,310,870 | 422,241 |
| 7/13/2021 | 27,545,808 | 959,361 | 5,392,419 | 2,682,820 | 599,268 | 1,847,589 | 1,349,452 | 423,203 |
| 7/14/2021 | 26,242,590 | 842,215 | 4,900,769 | 2,606,584 | 604,610 | 1,670,612 | 1,285,506 | 433,584 |
| 7/15/2021 | 25,657,528 | 680,567 | 4,494,440 | 2,669,264 | 614,281 | 1,445,423 | 1,281,820 | 468,798 |
| 7/16/2021 | 25,904,437 | 545,667 | 4,322,263 | 2,662,191 | 653,608 | 1,293,942 | 1,542,192 | 572,638 |
| 7/17/2021 | 25,403,216 | 631,898 | 3,975,038 | 2,636,086 | 597,061 | 1,114,818 | 1,538,857 | 575,102 |
| 7/18/2021 | 25,142,438 | 629,103 | 4,052,820 | 2,507,605 | 596,353 | 1,006,994 | 1,236,828 | 429,842 |
| 7/19/2021 | 24,941,818 | 413,579 | 4,007,832 | 2,545,753 | 583,320 | 916,838 | 1,194,369 | 412,479 |
| 7/20/2021 | 24,095,636 | 412,685 | 4,078,282 | 2,310,124 | 557,006 | 914,401 | 1,157,467 | 427,307 |
| 7/21/2021 | 19,354,222 | 363,672 | 3,197,055 | 1,915,352 | 598,670 | 918,810 | 1,297,290 | 454,485 |
| 7/22/2021 | 15,982,497 | 400,319 | 2,473,387 | 1,547,105 | 547,698 | 730,812 | 1,280,299 | 494,341 |
| 7/23/2021 | 16,629,413 | 634,374 | 2,604,208 | 1,494,934 | 612,151 | 378,832 | 1,463,532 | 645,972 |
| 7/24/2021 | 16,791,660 | 601,959 | 2,649,416 | 1,579,666 | 597,236 | 371,653 | 1,632,288 | 673,588 |
| 7/25/2021 | 17,553,303 | 626,170 | 2,832,356 | 1,591,216 | 608,594 | 376,106 | 1,375,523 | 613,939 |

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 6/12/2021 | 3,500,664 | 1,630,372 | 4,220,065 | 64,017 | 6,276,101 | 6 | 2021 |
| 6/13/2021 | 3,463,931 | 1,651,533 | 4,339,526 | 373,111 | 6,051,617 | 6 | 2021 |
| 6/14/2021 | 3,331,569 | 1,635,413 | 4,195,933 | 108,843 | 5,868,835 | 6 | 2021 |
| 6/15/2021 | 3,269,828 | 1,786,619 | 4,186,180 | 223,916 | 6,056,189 | 6 | 2021 |
| 6/16/2021 | 3,247,884 | 1,736,286 | 3,993,637 | 164,378 | 5,749,342 | 6 | 2021 |
| 6/17/2021 | 3,572,934 | 1,901,639 | 4,306,552 | 140,614 | 5,917,178 | 6 | 2021 |
| 6/18/2021 | 3,831,094 | 2,196,895 | 4,512,330 | 153,782 | 6,229,349 | 6 | 2021 |
| 6/19/2021 | 3,947,362 | 2,209,600 | 4,292,932 | 200,370 | 6,643,318 | 6 | 2021 |
| 6/20/2021 | 3,849,178 | 2,158,498 | 4,600,926 | 1,633,826 | 6,544,072 | 6 | 2021 |
| 6/21/2021 | 3,572,648 | 2,008,880 | 4,249,313 | 624,817 | 6,682,614 | 6 | 2021 |
| 6/22/2021 | 3,747,736 | 1,828,781 | 4,561,163 | 798,228 | 6,985,090 | 6 | 2021 |
| 6/23/2021 | 3,938,099 | 1,772,524 | 4,758,216 | 866,003 | 6,637,073 | 6 | 2021 |
| 6/24/2021 | 3,777,068 | 1,876,909 | 4,785,632 | 2,793,924 | 6,835,137 | 6 | 2021 |
| 6/25/2021 | 3,816,047 | 1,950,036 | 4,914,001 | 1,761,086 | 6,743,198 | 6 | 2021 |
| 6/26/2021 | 3,794,680 | 2,070,671 | 5,117,453 | 1,304,881 | 6,931,019 | 6 | 2021 |
| 6/27/2021 | 3,763,226 | 2,003,287 | 5,556,335 | 1,223,940 | 6,624,634 | 6 | 2021 |
| 6/28/2021 | 3,738,479 | 1,764,084 | 5,161,786 | 1,091,059 | 6,412,906 | 6 | 2021 |
| 6/29/2021 | 3,828,122 | 1,769,974 | 5,361,043 | 1,137,995 | 6,395,320 | 6 | 2021 |
| 6/30/2021 | 4,020,962 | 1,691,402 | 5,179,038 | 1,137,979 | 6,327,128 | 6 | 2021 |
| 7/1/2021 | 4,092,158 | 1,663,308 | 5,049,066 | 1,109,571 | 6,530,487 | 7 | 2021 |
| 7/2/2021 | 4,259,767 | 1,730,719 | 4,858,262 | 1,170,368 | 6,604,642 | 7 | 2021 |
| 7/3/2021 | 4,164,823 | 1,888,639 | 4,655,039 | 1,160,721 | 6,827,027 | 7 | 2021 |
| 7/4/2021 | 4,057,310 | 1,932,035 | 4,432,526 | 1,297,187 | 6,352,044 | 7 | 2021 |
| 7/5/2021 | 3,980,425 | 1,923,905 | 4,190,618 | 2,003,657 | 6,298,845 | 7 | 2021 |
| 7/6/2021 | 3,960,738 | 1,990,439 | 4,655,615 | 1,449,494 | 6,532,292 | 7 | 2021 |
| 7/7/2021 | 4,096,046 | 1,994,174 | 4,354,224 | 1,595,832 | 6,601,013 | 7 | 2021 |
| 7/8/2021 | 4,074,830 | 1,972,021 | 4,385,696 | 1,587,992 | 6,946,010 | 7 | 2021 |
| 7/9/2021 | 4,025,313 | 1,984,161 | 4,576,518 | 1,611,446 | 6,802,995 | 7 | 2021 |
| 7/10/2021 | 4,117,912 | 1,989,045 | 4,475,443 | 1,526,717 | 6,873,554 | 7 | 2021 |
| 7/11/2021 | 4,331,894 | 2,041,237 | 5,074,244 | 1,202,382 | 6,996,920 | 7 | 2021 |
| 7/12/2021 | 4,513,226 | 1,843,558 | 5,214,819 | 920,872 | 7,326,410 | 7 | 2021 |
| 7/13/2021 | 4,599,993 | 1,989,481 | 5,030,956 | 1,000,272 | 7,738,628 | 7 | 2021 |
| 7/14/2021 | 4,205,043 | 1,926,505 | 4,803,259 | 706,217 | 7,341,268 | 7 | 2021 |
| 7/15/2021 | 4,031,841 | 2,020,508 | 4,642,597 | 907,634 | 7,389,000 | 7 | 2021 |
| 7/16/2021 | 4,317,527 | 2,122,345 | 4,643,842 | 715,549 | 7,284,546 | 7 | 2021 |
| 7/17/2021 | 4,204,281 | 1,877,963 | 4,360,102 | 441,688 | 7,315,769 | 7 | 2021 |
| 7/18/2021 | 4,032,388 | 1,736,029 | 4,613,762 | 841,211 | 6,912,304 | 7 | 2021 |
| 7/19/2021 | 3,907,208 | 1,640,875 | 4,368,073 | 650,145 | 6,787,315 | 7 | 2021 |
| 7/20/2021 | 3,886,064 | 1,939,987 | 4,628,675 | 1,018,641 | 6,727,081 | 7 | 2021 |
| 7/21/2021 | 3,449,631 | 1,761,751 | 4,087,208 | 629,351 | 6,192,478 | 7 | 2021 |
| 7/22/2021 | 3,578,262 | 1,296,620 | 3,256,351 | 821,245 | 6,388,701 | 7 | 2021 |
| 7/23/2021 | 3,469,676 | 1,452,357 | 3,723,358 | 554,144 | 6,102,777 | 7 | 2021 |
| 7/24/2021 | 3,716,997 | 1,524,018 | 3,827,923 | 572,000 | 6,172,994 | 7 | 2021 |
| 7/25/2021 | 3,631,068 | 1,465,414 | 3,845,597 | 922,704 | 6,221,981 | 7 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 7/26/2021 | 17,385,643 | 574,804 | 2,758,908 | 1,599,850 | 623,681 | 373,999 | 1,386,632 | 614,565 |
| 7/27/2021 | 19,082,106 | 578,270 | 3,293,958 | 1,628,788 | 684,247 | 355,648 | 1,436,840 | 723,108 |
| 7/28/2021 | 19,263,322 | 653,091 | 3,134,522 | 1,713,041 | 696,490 | 377,063 | 1,472,922 | 778,906 |
| 7/29/2021 | 18,952,847 | 636,899 | 3,311,816 | 1,762,495 | 694,290 | 367,762 | 1,494,538 | 775,424 |
| 7/30/2021 | 20,885,872 | 785,164 | 3,469,647 | 1,804,846 | 727,848 | 393,684 | 1,694,640 | 830,160 |
| 7/31/2021 | 20,716,434 | 902,776 | 3,677,561 | 1,922,036 | 697,121 | 389,636 | 1,783,342 | 816,640 |
| 8/1/2021 | 22,101,116 | 799,212 | 3,991,243 | 1,878,054 | 675,110 | 864,674 | 1,308,720 | 707,376 |
| 8/2/2021 | 21,528,655 | 819,419 | 3,537,594 | 1,870,618 | 647,954 | 3,897,345 | 1,411,200 | 687,481 |
| 8/3/2021 | 19,867,307 | 2,641,322 | 3,647,434 | 1,854,216 | 654,403 | 960,339 | 1,464,548 | 655,752 |
| 8/4/2021 | 20,381,489 | 1,452,806 | 3,519,154 | 1,796,457 | 612,670 | 1,690,975 | 1,384,607 | 616,182 |
| 8/5/2021 | 22,362,620 | 1,136,705 | 3,369,038 | 1,769,662 | 604,637 | 2,234,525 | 1,331,960 | 614,908 |
| 8/6/2021 | 23,570,471 | 1,602,306 | 3,739,427 | 1,780,667 | 643,463 | 1,295,694 | 1,658,613 | 621,891 |
| 8/7/2021 | 22,027,976 | 1,916,134 | 3,577,040 | 1,980,391 | 614,438 | 1,656,719 | 1,772,836 | 580,616 |
| 8/8/2021 | 23,516,764 | 1,547,369 | 3,448,076 | 1,956,989 | 570,677 | 1,523,091 | 1,721,357 | 440,794 |
| 8/9/2021 | 23,259,577 | 1,319,277 | 3,438,104 | 1,945,361 | 548,623 | 2,163,463 | 1,378,781 | 400,411 |
| 8/10/2021 | 22,470,614 | 2,232,966 | 3,557,730 | 1,998,689 | 580,983 | 1,324,782 | 1,390,008 | 415,020 |
| 8/11/2021 | 21,938,934 | 1,410,812 | 3,319,870 | 1,995,586 | 584,038 | 1,175,413 | 1,408,602 | 442,853 |
| 8/12/2021 | 18,990,337 | 1,228,112 | 3,072,844 | 1,984,434 | 564,156 | 1,088,839 | 1,509,224 | 458,224 |
| 8/13/2021 | 20,513,320 | 1,107,639 | 3,449,334 | 2,113,344 | 642,438 | 984,177 | 1,635,973 | 581,350 |
| 8/14/2021 | 20,728,947 | 1,231,288 | 3,080,856 | 2,202,476 | 631,943 | 886,530 | 1,781,452 | 630,104 |
| 8/15/2021 | 20,680,087 | 953,842 | 3,408,830 | 2,298,165 | 616,230 | 975,471 | 1,665,644 | 560,154 |
| 8/16/2021 | 19,462,656 | 816,481 | 3,475,067 | 2,478,631 | 618,459 | 1,613,973 | 1,582,271 | 453,389 |
| 8/17/2021 | 17,623,134 | 3,040,951 | 3,776,830 | 2,346,451 | 646,207 | 921,846 | 1,506,735 | 496,030 |
| 8/18/2021 | 16,803,898 | 2,173,151 | 3,899,542 | 2,239,617 | 650,046 | 970,466 | 1,472,978 | 508,064 |
| 8/19/2021 | 19,254,252 | 1,578,579 | 4,187,823 | 2,259,217 | 645,171 | 1,112,615 | 1,579,038 | 503,059 |
| 8/20/2021 | 20,262,532 | 1,330,826 | 4,565,482 | 2,340,497 | 704,085 | 1,327,960 | 2,001,072 | 658,150 |
| 8/21/2021 | 19,919,671 | 1,252,056 | 4,380,024 | 2,636,203 | 688,900 | 1,738,563 | 2,169,187 | 665,328 |
| 8/22/2021 | 18,641,687 | 1,216,484 | 4,547,856 | 2,737,242 | 636,140 | 1,676,416 | 1,749,497 | 551,821 |
| 8/23/2021 | 17,212,294 | 1,179,726 | 4,124,566 | 2,776,467 | 608,510 | 1,478,149 | 1,702,859 | 542,456 |
| 8/24/2021 | 18,215,438 | 2,543,845 | 4,225,675 | 3,003,964 | 630,171 | 1,346,005 | 1,784,341 | 625,115 |
| 8/25/2021 | 16,939,063 | 1,919,649 | 4,128,123 | 2,872,887 | 619,030 | 1,514,827 | 1,711,946 | 614,515 |
| 8/26/2021 | 9,107,402 | 1,417,686 | 4,184,032 | 2,804,054 | 602,906 | 2,467,400 | 1,702,151 | 550,025 |
| 8/27/2021 | 203,709 | 3,576,904 | 6,149,351 | 2,862,166 | 712,926 | 3,846,368 | 2,092,492 | 610,325 |
| 8/28/2021 | 99,534 | 2,230,237 | 5,020,434 | 3,054,995 | 705,428 | 1,532,675 | 2,144,036 | 580,906 |
| 8/29/2021 | 76,446 | 2,340,784 | 4,840,208 | 3,238,257 | 703,078 | 1,571,384 | 1,674,138 | 450,553 |
| 8/30/2021 | 60,077 | 2,194,273 | 4,664,833 | 3,531,238 | 698,439 | 1,499,898 | 1,677,656 | 424,819 |
| 8/31/2021 | 49,825 | 2,940,148 | 4,481,295 | 3,454,897 | 743,535 | 1,539,552 | 1,619,406 | 438,646 |
| 9/1/2021 | 43,856 | 2,916,771 | 3,484,562 | 2,535,400 | 730,595 | 1,459,762 | 1,654,271 | 387,205 |
| 9/2/2021 | 36,719 | 2,601,812 | 2,858,926 | 2,316,191 | 719,233 | 1,198,993 | 1,692,385 | 415,205 |
| 9/3/2021 | 32,728 | 2,355,979 | 3,619,741 | 2,604,076 | 844,290 | 1,266,167 | 1,942,591 | 531,568 |
| 9/4/2021 | 29,033 | 2,720,005 | 3,938,901 | 3,057,735 | 878,311 | 1,240,004 | 2,423,152 | 612,333 |
| 9/5/2021 | 26,158 | 2,394,392 | 4,440,544 | 3,222,200 | 859,769 | 1,344,535 | 2,163,562 | 564,612 |
| 9/6/2021 | 21,956 | 11,127,559 | 4,286,169 | 3,318,775 | 854,746 | 1,453,120 | 2,161,323 | 548,272 |
| 9/7/2021 | 19,090 | 5,231,701 | 5,042,241 | 3,226,691 | 859,787 | 1,371,446 | 2,155,633 | 447,177 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 7/26/2021 | 3,858,413 | 1,632,336 | 4,104,403 | 1,008,771 | 6,479,051 | 7 | 2021 |
| 7/27/2021 | 4,121,956 | 1,915,865 | 4,296,820 | 1,122,970 | 6,584,194 | 7 | 2021 |
| 7/28/2021 | 4,671,234 | 2,246,400 | 4,673,988 | 1,071,549 | 6,484,282 | 7 | 2021 |
| 7/29/2021 | 4,797,291 | 2,206,530 | 4,631,385 | 1,214,102 | 7,021,197 | 7 | 2021 |
| 7/30/2021 | 5,167,993 | 2,297,731 | 4,707,058 | 1,394,011 | 6,727,621 | 7 | 2021 |
| 7/31/2021 | 5,071,789 | 2,228,250 | 4,767,588 | 1,503,188 | 6,974,018 | 7 | 2021 |
| 8/1/2021 | 5,072,856 | 2,126,564 | 4,855,089 | 1,726,959 | 6,831,896 | 8 | 2021 |
| 8/2/2021 | 4,844,347 | 1,921,380 | 4,564,126 | 1,188,925 | 6,508,236 | 8 | 2021 |
| 8/3/2021 | 4,462,237 | 2,107,072 | 4,366,916 | 1,300,140 | 6,415,122 | 8 | 2021 |
| 8/4/2021 | 4,401,635 | 1,983,348 | 4,356,146 | 1,283,256 | 6,490,367 | 8 | 2021 |
| 8/5/2021 | 3,898,731 | 1,847,285 | 4,389,164 | 1,140,356 | 6,976,239 | 8 | 2021 |
| 8/6/2021 | 4,036,656 | 1,782,620 | 4,494,240 | 1,095,099 | 7,013,431 | 8 | 2021 |
| 8/7/2021 | 3,918,246 | 1,782,058 | 4,564,483 | 1,029,005 | 6,892,298 | 8 | 2021 |
| 8/8/2021 | 3,859,939 | 1,682,078 | 4,495,823 | 1,776,261 | 6,604,793 | 8 | 2021 |
| 8/9/2021 | 4,053,012 | 1,623,275 | 4,579,345 | 1,809,829 | 6,744,540 | 8 | 2021 |
| 8/10/2021 | 4,303,162 | 1,591,283 | 4,530,747 | 1,963,170 | 6,811,383 | 8 | 2021 |
| 8/11/2021 | 3,995,751 | 1,669,963 | 4,555,578 | 1,754,245 | 7,017,266 | 8 | 2021 |
| 8/12/2021 | 3,587,096 | 1,603,051 | 4,124,595 | 1,563,914 | 7,209,780 | 8 | 2021 |
| 8/13/2021 | 3,888,703 | 1,512,705 | 4,344,201 | 1,472,870 | 7,066,095 | 8 | 2021 |
| 8/14/2021 | 4,007,008 | 1,610,481 | 4,119,425 | 1,495,645 | 7,063,443 | 8 | 2021 |
| 8/15/2021 | 3,686,552 | 1,552,212 | 3,918,437 | 1,641,712 | 6,752,443 | 8 | 2021 |
| 8/16/2021 | 3,928,344 | 1,398,880 | 4,158,267 | 1,119,191 | 6,717,058 | 8 | 2021 |
| 8/17/2021 | 3,763,028 | 1,476,222 | 3,913,705 | 1,630,812 | 5,913,624 | 8 | 2021 |
| 8/18/2021 | 3,569,607 | 1,452,725 | 3,696,838 | 1,574,879 | 6,055,139 | 8 | 2021 |
| 8/19/2021 | 3,471,521 | 1,464,450 | 3,908,022 | 1,607,652 | 6,502,531 | 8 | 2021 |
| 8/20/2021 | 3,670,925 | 1,465,215 | 4,495,267 | 1,739,500 | 6,900,434 | 8 | 2021 |
| 8/21/2021 | 3,845,155 | 1,563,461 | 4,372,905 | 1,619,124 | 7,267,061 | 8 | 2021 |
| 8/22/2021 | 3,762,259 | 1,566,173 | 3,965,578 | 1,876,985 | 6,763,224 | 8 | 2021 |
| 8/23/2021 | 3,851,846 | 1,544,363 | 4,032,004 | 1,928,443 | 6,564,388 | 8 | 2021 |
| 8/24/2021 | 4,040,715 | 1,747,997 | 4,554,536 | 2,098,896 | 6,540,270 | 8 | 2021 |
| 8/25/2021 | 3,974,636 | 1,785,160 | 4,005,161 | 1,773,096 | 6,371,328 | 8 | 2021 |
| 8/26/2021 | 3,909,272 | 1,889,306 | 3,640,990 | 1,813,259 | 6,459,357 | 8 | 2021 |
| 8/27/2021 | 3,958,246 | 2,252,018 | 3,559,887 | 1,796,082 | 6,367,760 | 8 | 2021 |
| 8/28/2021 | 4,025,058 | 2,360,121 | 3,629,445 | 1,522,930 | 6,280,073 | 8 | 2021 |
| 8/29/2021 | 3,961,342 | 2,557,478 | 3,934,638 | 1,686,138 | 6,072,844 | 8 | 2021 |
| 8/30/2021 | 4,204,590 | 2,365,271 | 4,208,506 | 1,402,323 | 6,044,024 | 8 | 2021 |
| 8/31/2021 | 3,951,016 | 2,532,547 | 4,167,023 | 3,396,687 | 6,048,236 | 8 | 2021 |
| 9/1/2021 | 3,424,891 | 2,102,101 | 3,544,343 | 1,902,729 | 5,390,566 | 9 | 2021 |
| 9/2/2021 | 3,179,477 | 1,683,509 | 3,566,331 | 1,478,773 | 5,661,516 | 9 | 2021 |
| 9/3/2021 | 3,391,732 | 1,879,083 | 3,678,908 | 1,424,230 | 5,513,106 | 9 | 2021 |
| 9/4/2021 | 3,397,238 | 2,081,821 | 3,982,705 | 1,413,129 | 5,942,710 | 9 | 2021 |
| 9/5/2021 | 3,462,334 | 2,231,338 | 3,880,176 | 1,712,073 | 5,808,360 | 9 | 2021 |
| 9/6/2021 | 3,580,180 | 2,172,754 | 3,873,228 | 1,204,633 | 5,926,035 | 9 | 2021 |
| 9/7/2021 | 3,427,826 | 2,283,636 | 4,830,945 | 1,515,504 | 5,871,261 | 9 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 9/8/2021 | 17,933 | 4,081,269 | 4,657,738 | 3,074,780 | 952,720 | 1,235,415 | 1,986,646 | 436,366 |
| 9/9/2021 | 16,147 | 4,654,487 | 4,210,195 | 3,303,639 | 911,566 | 1,208,343 | 1,933,600 | 448,861 |
| 9/10/2021 | 14,060 | 8,205,741 | 4,399,847 | 3,362,968 | 919,096 | 1,261,897 | 2,127,844 | 522,072 |
| 9/11/2021 | 13,157 | 4,687,870 | 4,230,200 | 3,551,117 | 1,004,576 | 1,157,869 | 2,318,303 | 571,373 |
| 9/12/2021 | 11,590 | 7,440,686 | 4,673,025 | 3,605,657 | 992,685 | 1,053,578 | 1,899,607 | 448,394 |
| 9/13/2021 | 9,942 | 5,221,649 | 3,688,797 | 3,622,185 | 952,218 | 1,073,225 | 1,970,241 | 412,486 |
| 9/14/2021 | 8,282 | 5,954,891 | 3,926,420 | 3,792,993 | 977,978 | 953,209 | 2,078,339 | 458,040 |
| 9/15/2021 | 9,015 | 3,623,025 | 3,661,023 | 3,774,524 | 929,294 | 900,572 | 2,101,481 | 451,714 |
| 9/16/2021 | 6,486 | 4,000,852 | 3,434,581 | 3,859,312 | 903,407 | 847,182 | 1,990,264 | 492,748 |
| 9/17/2021 | 6,611 | 5,356,001 | 3,578,125 | 3,896,360 | 937,928 | 970,629 | 2,082,551 | 600,631 |
| 9/18/2021 | 7,670 | 4,972,502 | 3,119,274 | 4,147,637 | 924,142 | 858,373 | 2,071,718 | 618,369 |
| 9/19/2021 | 5,280 | 7,764,293 | 3,477,290 | 3,835,364 | 914,901 | 881,154 | 2,020,248 | 632,311 |
| 9/20/2021 | 5,029 | 5,172,174 | 3,479,511 | 4,375,116 | 906,652 | 973,279 | 2,096,245 | 650,000 |
| 9/21/2021 | 3,338 | 9,363,315 | 4,465,078 | 4,446,320 | 769,490 | 1,103,290 | 2,205,755 | 676,397 |
| 9/22/2021 | 3,827 | 5,928,532 | 3,887,717 | 4,309,299 | 765,051 | 1,435,883 | 2,395,070 | 540,620 |
| 9/23/2021 | 3,603 | 4,778,476 | 3,474,459 | 4,010,022 | 802,960 | 1,096,202 | 1,913,456 | 616,890 |
| 9/24/2021 | 3,648 | 10,800,771 | 3,690,938 | 3,885,212 | 838,006 | 1,134,090 | 2,222,586 | 878,755 |
| 9/25/2021 | 2,729 | 7,928,991 | 3,823,087 | 4,118,513 | 774,166 | 1,124,836 | 2,326,202 | 748,524 |
| 9/26/2021 | 2,532 | 6,278,532 | 4,623,254 | 3,990,112 | 663,889 | 1,264,411 | 1,918,631 | 581,870 |
| 9/27/2021 | 1,502 | 4,506,076 | 4,144,962 | 4,095,719 | 637,031 | 1,484,318 | 2,014,565 | 585,179 |
| 9/28/2021 | 1,358 | 5,148,906 | 4,969,865 | 4,202,112 | 640,725 | 1,373,390 | 2,035,178 | 619,817 |
| 9/29/2021 | 1,176 | 4,192,591 | 4,313,474 | 3,914,205 | 637,669 | 1,346,868 | 2,057,204 | 608,126 |
| 9/30/2021 | 1,338 | 6,766,643 | 3,835,911 | 3,658,756 | 647,002 | 1,179,366 | 2,006,540 | 613,680 |
| 10/1/2021 | 1,437 | 5,510,807 | 4,669,796 | 3,617,527 | 721,749 | 1,183,856 | 2,266,785 | 775,575 |
| 10/2/2021 | 542 | 6,061,474 | 3,918,898 | 3,712,659 | 683,012 | 1,152,332 | 2,347,211 | 854,863 |
| 10/3/2021 | 668 | 4,821,563 | 4,301,545 | 3,725,169 | 663,521 | 1,259,085 | 1,794,530 | 883,738 |
| 10/4/2021 | 560 | 3,902,429 | 4,434,056 | 4,224,728 | 665,202 | 1,217,438 | 1,774,041 | 761,294 |
| 10/5/2021 | 408,897 | 9,091,014 | 4,645,853 | 4,279,146 | 656,977 | 1,171,825 | 1,762,921 | 826,425 |
| 10/6/2021 | 1,971,790 | 4,923,923 | 4,331,978 | 3,960,601 | 636,216 | 1,158,090 | 1,649,331 | 794,978 |
| 10/7/2021 | 1,146,027 | 5,740,269 | 4,214,161 | 3,852,231 | 626,599 | 1,309,899 | 1,713,917 | 843,070 |
| 10/8/2021 | 2,023,945 | 5,590,415 | 4,523,287 | 3,761,134 | 663,502 | 1,404,072 | 2,062,938 | 1,085,217 |
| 10/9/2021 | 2,388,333 | 8,984,476 | 3,903,076 | 3,793,415 | 665,010 | 1,447,195 | 2,184,762 | 1,223,255 |
| 10/10/2021 | 5,190,713 | 4,107,470 | 4,696,150 | 3,608,746 | 701,259 | 1,821,615 | 1,727,163 | 1,138,515 |
| 10/11/2021 | 8,368,866 | 3,475,875 | 4,080,899 | 3,484,554 | 618,437 | 2,128,334 | 1,684,312 | 910,316 |
| 10/12/2021 | 11,157,012 | 3,860,219 | 4,537,757 | 3,498,647 | 610,910 | 1,918,867 | 1,697,353 | 922,403 |
| 10/13/2021 | 16,297,986 | 3,052,609 | 4,202,512 | 3,354,143 | 598,448 | 2,177,727 | 1,659,177 | 923,799 |
| 10/14/2021 | 15,039,154 | 2,804,625 | 4,246,231 | 3,415,673 | 594,094 | 2,111,210 | 1,788,305 | 996,387 |
| 10/15/2021 | 16,203,561 | 2,986,957 | 4,985,109 | 3,349,167 | 667,225 | 2,105,062 | 2,160,599 | 1,217,699 |
| 10/16/2021 | 13,862,073 | 2,799,180 | 4,565,423 | 3,182,970 | 601,583 | 2,221,695 | 2,239,984 | 1,050,562 |
| 10/17/2021 | 15,051,436 | 8,248,775 | 4,422,114 | 3,007,141 | 522,042 | 2,967,259 | 1,716,992 | 819,613 |
| 10/18/2021 | 12,823,835 | 4,602,590 | 4,278,906 | 2,930,481 | 506,860 | 3,535,711 | 1,829,948 | 857,335 |
| 10/19/2021 | 14,949,763 | 3,046,713 | 4,402,664 | 2,895,879 | 517,304 | 2,142,894 | 1,982,106 | 896,071 |
| 10/20/2021 | 17,072,305 | 3,236,901 | 4,191,162 | 2,729,444 | 495,429 | 1,962,119 | 1,987,570 | 837,421 |
| 10/21/2021 | 19,811,375 | 3,197,268 | 4,011,764 | 2,879,919 | 506,497 | 1,572,454 | 2,096,385 | 860,195 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 9/8/2021 | 3,727,867 | 2,575,998 | 4,166,190 | 1,409,552 | 5,885,158 | 9 | 2021 |
| 9/9/2021 | 4,052,077 | 2,553,473 | 3,837,415 | 1,127,653 | 6,319,869 | 9 | 2021 |
| 9/10/2021 | 4,184,444 | 2,450,444 | 4,705,158 | 913,961 | 6,113,559 | 9 | 2021 |
| 9/11/2021 | 4,531,156 | 2,537,701 | 4,872,053 | 803,647 | 6,424,488 | 9 | 2021 |
| 9/12/2021 | 4,656,716 | 2,623,939 | 4,852,209 | 1,375,191 | 6,250,736 | 9 | 2021 |
| 9/13/2021 | 4,555,792 | 2,398,923 | 4,817,599 | 1,076,951 | 5,940,459 | 9 | 2021 |
| 9/14/2021 | 4,503,233 | 2,272,077 | 5,098,980 | 1,093,199 | 5,939,294 | 9 | 2021 |
| 9/15/2021 | 4,536,925 | 2,248,952 | 5,235,311 | 1,109,805 | 5,904,670 | 9 | 2021 |
| 9/16/2021 | 4,315,820 | 2,429,626 | 4,848,527 | 1,057,008 | 5,568,651 | 9 | 2021 |
| 9/17/2021 | 4,282,263 | 2,530,627 | 4,695,910 | 938,568 | 5,442,406 | 9 | 2021 |
| 9/18/2021 | 4,164,871 | 2,761,020 | 4,661,965 | 955,472 | 5,717,124 | 9 | 2021 |
| 9/19/2021 | 3,775,908 | 2,697,083 | 4,787,289 | 1,301,267 | 5,837,021 | 9 | 2021 |
| 9/20/2021 | 3,779,691 | 2,528,622 | 4,621,832 | 1,101,724 | 5,776,499 | 9 | 2021 |
| 9/21/2021 | 3,741,896 | 2,575,617 | 4,648,542 | 1,372,804 | 5,376,897 | 9 | 2021 |
| 9/22/2021 | 3,587,179 | 2,848,896 | 4,207,548 | 1,104,423 | 5,741,011 | 9 | 2021 |
| 9/23/2021 | 3,767,187 | 3,017,378 | 3,705,678 | 938,331 | 6,488,343 | 9 | 2021 |
| 9/24/2021 | 3,627,879 | 3,290,742 | 3,831,510 | 842,037 | 6,481,971 | 9 | 2021 |
| 9/25/2021 | 3,946,592 | 3,413,302 | 3,920,566 | 827,260 | 6,664,372 | 9 | 2021 |
| 9/26/2021 | 3,634,957 | 3,084,548 | 3,678,550 | 1,199,629 | 6,360,602 | 9 | 2021 |
| 9/27/2021 | 3,500,109 | 2,817,426 | 3,590,810 | 1,069,798 | 6,105,865 | 9 | 2021 |
| 9/28/2021 | 3,394,067 | 2,698,788 | 3,871,347 | 1,356,642 | 5,991,835 | 9 | 2021 |
| 9/29/2021 | 3,377,840 | 2,628,413 | 3,678,089 | 1,031,339 | 5,809,662 | 9 | 2021 |
| 9/30/2021 | 3,233,148 | 2,640,201 | 3,651,386 | 920,223 | 5,804,808 | 9 | 2021 |
| 10/1/2021 | 3,319,015 | 2,869,009 | 4,225,520 | 915,851 | 5,665,325 | 10 | 2021 |
| 10/2/2021 | 3,453,728 | 3,025,900 | 3,930,786 | 913,074 | 6,380,382 | 10 | 2021 |
| 10/3/2021 | 3,687,716 | 2,824,179 | 3,821,131 | 1,076,152 | 6,163,723 | 10 | 2021 |
| 10/4/2021 | 3,729,857 | 2,695,905 | 3,666,197 | 998,052 | 6,463,993 | 10 | 2021 |
| 10/5/2021 | 3,638,033 | 2,772,442 | 3,996,144 | 1,077,387 | 6,421,322 | 10 | 2021 |
| 10/6/2021 | 3,519,405 | 2,582,170 | 3,968,422 | 1,099,413 | 6,199,589 | 10 | 2021 |
| 10/7/2021 | 3,442,576 | 2,722,583 | 4,111,112 | 987,379 | 6,013,172 | 10 | 2021 |
| 10/8/2021 | 3,382,929 | 2,875,856 | 4,540,330 | 927,472 | 5,816,009 | 10 | 2021 |
| 10/9/2021 | 3,553,773 | 3,151,994 | 4,420,639 | 849,486 | 6,503,748 | 10 | 2021 |
| 10/10/2021 | 3,271,723 | 2,720,459 | 4,120,311 | 1,268,716 | 6,058,384 | 10 | 2021 |
| 10/11/2021 | 3,198,560 | 2,456,378 | 3,752,541 | 978,076 | 5,716,982 | 10 | 2021 |
| 10/12/2021 | 2,899,024 | 2,590,401 | 3,905,185 | 1,082,468 | 5,522,404 | 10 | 2021 |
| 10/13/2021 | 3,088,472 | 2,343,642 | 3,688,676 | 1,012,441 | 5,771,136 | 10 | 2021 |
| 10/14/2021 | 3,070,795 | 2,443,912 | 3,461,765 | 960,304 | 6,133,419 | 10 | 2021 |
| 10/15/2021 | 3,142,409 | 2,698,903 | 3,711,286 | 838,131 | 6,380,211 | 10 | 2021 |
| 10/16/2021 | 3,141,842 | 2,769,312 | 3,749,226 | 719,767 | 6,492,833 | 10 | 2021 |
| 10/17/2021 | 3,121,086 | 2,396,400 | 3,756,879 | 940,255 | 6,164,905 | 10 | 2021 |
| 10/18/2021 | 2,930,205 | 2,312,811 | 3,483,056 | 803,691 | 5,984,318 | 10 | 2021 |
| 10/19/2021 | 3,058,344 | 2,373,033 | 3,675,649 | 1,060,544 | 5,748,326 | 10 | 2021 |
| 10/20/2021 | 3,166,553 | 2,295,360 | 3,337,202 | 879,910 | 5,633,807 | 10 | 2021 |
| 10/21/2021 | 3,139,634 | 2,266,625 | 3,259,502 | 954,155 | 5,647,129 | 10 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 10/22/2021 | 19,358,457 | 2,915,948 | 4,246,549 | 2,766,999 | 550,097 | 1,605,017 | 2,369,856 | 979,773 |
| 10/23/2021 | 18,660,323 | 2,897,504 | 3,807,941 | 2,678,845 | 520,850 | 1,483,501 | 2,359,836 | 977,014 |
| 10/24/2021 | 17,938,278 | 2,719,892 | 3,715,071 | 2,429,762 | 484,835 | 1,653,647 | 2,001,873 | 861,690 |
| 10/25/2021 | 20,425,493 | 2,338,065 | 3,536,307 | 2,345,415 | 454,608 | 1,958,920 | 2,033,189 | 896,743 |
| 10/26/2021 | 17,449,423 | 2,041,658 | 3,495,485 | 2,371,200 | 464,469 | 1,656,738 | 2,057,650 | 1,623,113 |
| 10/27/2021 | 17,029,887 | 1,966,571 | 3,304,150 | 2,452,446 | 455,627 | 1,659,798 | 2,142,942 | 1,371,691 |
| 10/28/2021 | 15,840,197 | 1,854,755 | 3,514,620 | 2,599,974 | 454,808 | 1,725,220 | 3,726,445 | 1,542,180 |
| 10/29/2021 | 14,736,508 | 1,799,876 | 3,500,691 | 2,603,436 | 515,904 | 1,809,297 | 3,205,441 | 1,589,720 |
| 10/30/2021 | 14,975,508 | 1,773,909 | 3,197,153 | 2,678,278 | 474,026 | 1,732,801 | 3,070,389 | 1,469,983 |
| 10/31/2021 | 15,065,188 | 1,713,641 | 3,326,938 | 2,663,832 | 442,296 | 1,671,953 | 2,469,285 | 1,256,985 |
| 11/1/2021 | 13,571,605 | 1,642,034 | 3,545,100 | 2,682,870 | 419,472 | 1,465,157 | 2,426,737 | 1,152,648 |
| 11/2/2021 | 14,585,244 | 1,870,999 | 3,442,084 | 2,622,972 | 448,487 | 1,444,082 | 2,533,847 | 1,217,072 |
| 11/3/2021 | 13,036,094 | 1,655,831 | 3,465,708 | 2,599,562 | 438,664 | 1,547,903 | 2,498,485 | 1,172,001 |
| 11/4/2021 | 12,998,847 | 1,724,176 | 3,423,395 | 2,748,045 | 434,980 | 1,462,403 | 2,469,299 | 1,222,931 |
| 11/5/2021 | 14,620,620 | 1,674,527 | 3,551,889 | 3,019,562 | 620,754 | 1,576,624 | 2,915,067 | 1,351,176 |
| 11/6/2021 | 13,764,995 | 1,892,674 | 3,442,560 | 3,157,795 | 527,365 | 1,522,428 | 3,102,329 | 1,352,250 |
| 11/7/2021 | 15,841,886 | 1,783,084 | 4,120,734 | 3,262,015 | 525,059 | 2,258,636 | 2,987,326 | 1,325,828 |
| 11/8/2021 | 16,232,886 | 1,810,480 | 4,454,368 | 3,335,402 | 570,915 | 2,464,225 | 3,077,003 | 1,328,094 |
| 11/9/2021 | 14,970,783 | 1,972,511 | 4,233,258 | 3,529,221 | 576,788 | 1,982,633 | 2,960,294 | 1,350,702 |
| 11/10/2021 | 14,767,692 | 1,788,205 | 3,728,651 | 3,383,833 | 563,674 | 1,957,007 | 2,795,836 | 1,156,361 |
| 11/11/2021 | 15,309,395 | 1,605,488 | 4,084,487 | 3,812,454 | 570,982 | 2,047,723 | 2,858,982 | 1,192,959 |
| 11/12/2021 | 14,188,463 | 1,245,473 | 3,783,588 | 3,450,219 | 673,975 | 2,024,172 | 2,971,448 | 1,303,381 |
| 11/13/2021 | 14,959,455 | 882,191 | 3,623,310 | 3,462,951 | 685,443 | 2,007,431 | 4,900,225 | 1,296,017 |
| 11/14/2021 | 15,527,699 | 1,078,941 | 3,877,509 | 4,071,777 | 712,377 | 2,452,596 | 2,337,700 | 1,129,128 |
| 11/15/2021 | 15,852,505 | 1,418,416 | 3,894,048 | 4,313,165 | 758,986 | 2,469,302 | 2,575,114 | 1,205,608 |
| 11/16/2021 | 17,400,249 | 1,810,342 | 3,567,917 | 4,064,261 | 766,601 | 1,893,814 | 2,796,447 | 1,172,474 |
| 11/17/2021 | 18,017,254 | 2,170,978 | 4,168,702 | 4,292,644 | 785,182 | 1,969,930 | 2,940,044 | 1,287,637 |
| 11/18/2021 | 17,767,322 | 1,336,029 | 3,308,168 | 4,751,404 | 874,222 | 1,670,965 | 2,662,466 | 1,307,231 |
| 11/19/2021 | 17,224,659 | 1,047,718 | 3,346,998 | 5,425,066 | 1,026,717 | 1,632,544 | 3,156,514 | 1,556,509 |
| 11/20/2021 | 15,557,575 | 1,064,945 | 3,091,719 | 5,102,092 | 1,044,738 | 1,469,690 | 2,854,233 | 1,549,591 |
| 11/21/2021 | 13,995,302 | 956,453 | 2,963,357 | 5,156,654 | 980,967 | 2,129,481 | 2,442,675 | 1,337,118 |
| 11/22/2021 | 14,627,270 | 1,200,392 | 2,587,477 | 4,822,292 | 996,747 | 2,118,920 | 2,678,558 | 1,224,625 |
| 11/23/2021 | 13,311,224 | 1,501,668 | 2,596,892 | 4,318,202 | 860,287 | 1,179,919 | 2,462,145 | 1,190,397 |
| 11/24/2021 | 11,792,375 | 1,081,496 | 2,248,566 | 4,085,820 | 698,153 | 958,944 | 1,870,495 | 1,070,416 |
| 11/25/2021 | 11,684,723 | 2,071,840 | 2,238,043 | 4,197,780 | 679,923 | 856,890 | 1,928,358 | 1,087,575 |
| 11/26/2021 | 11,244,183 | 1,164,095 | 2,212,352 | 4,012,410 | 700,924 | 872,085 | 2,430,742 | 1,134,955 |
| 11/27/2021 | 10,962,004 | 1,865,199 | 2,025,277 | 3,843,735 | 694,406 | 870,420 | 2,080,981 | 1,101,824 |
| 11/28/2021 | 11,619,253 | 1,330,475 | 2,204,527 | 3,842,398 | 690,571 | 919,656 | 1,814,347 | 952,843 |
| 11/29/2021 | 12,231,461 | 1,345,279 | 2,169,760 | 3,560,846 | 712,256 | 945,932 | 1,901,254 | 1,029,465 |
| 11/30/2021 | 11,689,417 | 1,209,445 | 2,131,996 | 3,684,188 | 739,803 | 858,631 | 1,974,381 | 1,022,177 |
| 12/1/2021 | 13,580,262 | 1,280,526 | 2,204,686 | 3,856,727 | 789,927 | 868,423 | 2,034,951 | 1,004,328 |
| 12/2/2021 | 11,481,357 | 1,146,747 | 2,145,807 | 3,733,911 | 784,651 | 827,574 | 1,930,786 | 972,612 |
| 12/3/2021 | 10,468,177 | 978,195 | 2,006,590 | 3,599,903 | 868,239 | 758,486 | 2,166,931 | 968,258 |
| 12/4/2021 | 14,340,661 | 926,596 | 1,789,606 | 3,648,595 | 876,179 | 663,099 | 2,060,996 | 937,765 |

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 10/22/2021 | 3,115,426 | 2,373,613 | 3,110,699 | 812,466 | 5,450,719 | 10 | 2021 |
| 10/23/2021 | 3,165,444 | 2,450,034 | 3,146,935 | 709,911 | 5,750,609 | 10 | 2021 |
| 10/24/2021 | 3,216,191 | 2,219,044 | 3,033,002 | 1,021,109 | 5,417,648 | 10 | 2021 |
| 10/25/2021 | 3,139,388 | 2,066,901 | 2,817,611 | 821,230 | 5,449,037 | 10 | 2021 |
| 10/26/2021 | 3,168,265 | 1,987,298 | 2,967,969 | 957,260 | 5,413,833 | 10 | 2021 |
| 10/27/2021 | 3,475,910 | 2,005,740 | 3,151,848 | 778,040 | 5,446,555 | 10 | 2021 |
| 10/28/2021 | 3,624,475 | 2,201,554 | 3,214,560 | 775,984 | 5,906,141 | 10 | 2021 |
| 10/29/2021 | 3,655,795 | 2,348,718 | 3,337,709 | 746,701 | 6,118,805 | 10 | 2021 |
| 10/30/2021 | 3,470,123 | 2,551,703 | 3,069,188 | 664,921 | 5,790,144 | 10 | 2021 |
| 10/31/2021 | 3,424,318 | 2,524,444 | 3,302,584 | 632,898 | 5,606,343 | 10 | 2021 |
| 11/1/2021 | 3,421,608 | 2,360,048 | 3,194,406 | 500,736 | 5,322,155 | 11 | 2021 |
| 11/2/2021 | 3,181,593 | 2,377,484 | 3,419,004 | 607,110 | 5,275,828 | 11 | 2021 |
| 11/3/2021 | 3,257,025 | 2,247,223 | 3,310,922 | 626,300 | 5,491,312 | 11 | 2021 |
| 11/4/2021 | 3,270,373 | 2,239,236 | 3,185,229 | 841,313 | 5,649,173 | 11 | 2021 |
| 11/5/2021 | 3,289,934 | 2,310,375 | 3,301,588 | 720,909 | 5,661,345 | 11 | 2021 |
| 11/6/2021 | 3,247,659 | 2,372,077 | 3,421,682 | 618,174 | 6,032,255 | 11 | 2021 |
| 11/7/2021 | 2,980,781 | 2,329,872 | 3,398,333 | 585,667 | 6,164,720 | 11 | 2021 |
| 11/8/2021 | 2,978,576 | 2,321,399 | 3,294,941 | 502,229 | 6,175,907 | 11 | 2021 |
| 11/9/2021 | 2,960,493 | 2,400,194 | 3,491,243 | 794,577 | 5,901,126 | 11 | 2021 |
| 11/10/2021 | 2,884,075 | 2,338,202 | 3,375,025 | 663,508 | 5,721,145 | 11 | 2021 |
| 11/11/2021 | 2,972,717 | 2,333,252 | 3,741,889 | 707,163 | 5,841,607 | 11 | 2021 |
| 11/12/2021 | 3,031,151 | 2,336,244 | 3,329,966 | 527,299 | 5,739,342 | 11 | 2021 |
| 11/13/2021 | 3,140,182 | 2,328,258 | 3,631,971 | 465,694 | 6,009,090 | 11 | 2021 |
| 11/14/2021 | 2,988,938 | 2,198,227 | 3,659,774 | 679,115 | 5,637,401 | 11 | 2021 |
| 11/15/2021 | 3,060,855 | 2,439,224 | 4,624,044 | 493,975 | 5,434,188 | 11 | 2021 |
| 11/16/2021 | 3,072,430 | 2,584,281 | 4,144,282 | 497,523 | 5,464,870 | 11 | 2021 |
| 11/17/2021 | 3,228,359 | 2,721,487 | 3,947,688 | 490,434 | 5,389,687 | 11 | 2021 |
| 11/18/2021 | 3,050,540 | 2,596,703 | 3,465,528 | 622,236 | 5,206,843 | 11 | 2021 |
| 11/19/2021 | 3,143,478 | 2,634,623 | 3,526,716 | 548,551 | 5,078,253 | 11 | 2021 |
| 11/20/2021 | 3,061,066 | 2,546,641 | 3,094,959 | 784,662 | 5,066,090 | 11 | 2021 |
| 11/21/2021 | 2,995,202 | 2,466,660 | 3,016,701 | 704,770 | 4,662,780 | 11 | 2021 |
| 11/22/2021 | 3,109,048 | 2,239,597 | 2,781,271 | 734,383 | 4,859,423 | 11 | 2021 |
| 11/23/2021 | 2,753,292 | 1,910,667 | 2,620,841 | 660,796 | 4,752,635 | 11 | 2021 |
| 11/24/2021 | 2,797,563 | 1,652,620 | 2,657,867 | 672,536 | 4,801,419 | 11 | 2021 |
| 11/25/2021 | 2,710,619 | 1,609,147 | 2,783,277 | 651,750 | 4,685,050 | 11 | 2021 |
| 11/26/2021 | 2,753,075 | 1,635,095 | 2,605,505 | 681,608 | 4,793,443 | 11 | 2021 |
| 11/27/2021 | 2,646,182 | 1,655,813 | 2,682,488 | 823,520 | 4,970,954 | 11 | 2021 |
| 11/28/2021 | 2,708,755 | 1,779,561 | 2,899,803 | 877,654 | 5,265,648 | 11 | 2021 |
| 11/29/2021 | 2,498,843 | 1,936,011 | 3,092,680 | 863,750 | 5,421,743 | 11 | 2021 |
| 11/30/2021 | 2,526,213 | 1,935,482 | 3,108,438 | 805,023 | 5,098,541 | 11 | 2021 |
| 12/1/2021 | 2,673,106 | 2,006,876 | 3,231,084 | 747,674 | 4,986,961 | 12 | 2021 |
| 12/2/2021 | 2,624,941 | 1,822,361 | 3,222,237 | 733,327 | 4,838,941 | 12 | 2021 |
| 12/3/2021 | 2,554,878 | 1,639,280 | 3,077,633 | 658,775 | 5,017,528 | 12 | 2021 |
| 12/4/2021 | 2,502,918 | 1,493,287 | 3,102,471 | 659,935 | 4,909,493 | 12 | 2021 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 12/5/2021 | 14,426,862 | 843,330 | 1,774,251 | 3,285,887 | 845,439 | 681,776 | 1,788,809 | 845,752 |
| 12/6/2021 | 11,914,628 | 744,677 | 3,260,300 | 3,704,313 | 699,049 | 696,145 | 1,847,248 | 893,193 |
| 12/7/2021 | 12,156,981 | 857,068 | 1,826,624 | 3,583,187 | 636,725 | 652,417 | 1,707,895 | 909,629 |
| 12/8/2021 | 11,417,349 | 697,929 | 1,910,837 | 3,018,313 | 567,843 | 576,624 | 1,594,878 | 818,232 |
| 12/9/2021 | 10,651,668 | 873,798 | 2,150,980 | 3,044,877 | 576,654 | 555,846 | 1,398,381 | 731,725 |
| 12/10/2021 | 13,000,161 | 1,214,541 | 2,104,921 | 3,339,016 | 633,873 | 881,272 | 1,601,506 | 888,834 |
| 12/11/2021 | 12,242,713 | 1,155,876 | 2,153,224 | 3,285,935 | 626,329 | 1,135,673 | 1,811,277 | 912,464 |
| 12/12/2021 | 12,046,146 | 1,204,256 | 2,179,709 | 3,195,278 | 575,240 | 899,712 | 1,521,364 | 759,342 |
| 12/13/2021 | 12,086,570 | 1,220,594 | 2,069,806 | 3,928,744 | 552,703 | 784,389 | 1,482,177 | 709,175 |
| 12/14/2021 | 11,667,901 | 1,464,431 | 2,095,241 | 4,378,352 | 532,936 | 524,979 | 1,523,730 | 693,479 |
| 12/15/2021 | 10,807,611 | 1,665,907 | 2,021,824 | 3,246,191 | 506,181 | 555,125 | 1,529,727 | 698,234 |
| 12/16/2021 | 10,404,513 | 1,725,826 | 2,088,204 | 3,463,560 | 521,662 | 598,836 | 1,527,845 | 651,303 |
| 12/17/2021 | 9,585,315 | 1,779,372 | 3,725,401 | 3,564,852 | 638,380 | 607,483 | 1,670,872 | 739,160 |
| 12/18/2021 | 9,307,420 | 2,056,941 | 2,645,169 | 3,662,166 | 582,484 | 567,738 | 1,577,878 | 685,985 |
| 12/19/2021 | 10,459,485 | 1,740,506 | 2,952,567 | 3,662,675 | 561,175 | 552,623 | 1,389,693 | 658,623 |
| 12/20/2021 | 9,491,019 | 1,642,692 | 3,770,070 | 3,622,939 | 650,963 | 797,664 | 1,360,429 | 703,955 |
| 12/21/2021 | 8,940,783 | 1,539,274 | 3,479,682 | 3,441,396 | 649,827 | 992,591 | 1,271,177 | 691,466 |
| 12/22/2021 | 9,635,771 | 1,590,464 | 3,458,577 | 3,546,382 | 720,964 | 800,619 | 1,235,711 | 696,720 |
| 12/23/2021 | 9,911,078 | 1,494,654 | 3,407,993 | 3,464,770 | 827,167 | 777,751 | 1,219,191 | 662,275 |
| 12/24/2021 | 10,028,957 | 1,531,516 | 3,539,428 | 3,513,881 | 992,528 | 846,432 | 1,427,814 | 817,601 |
| 12/25/2021 | 9,872,273 | 2,056,657 | 4,435,556 | 3,852,397 | 1,165,367 | 937,806 | 1,602,085 | 881,921 |
| 12/26/2021 | 16,625,598 | 2,151,073 | 4,513,143 | 3,888,651 | 1,205,923 | 945,745 | 1,591,745 | 823,372 |
| 12/27/2021 | 12,598,250 | 1,909,636 | 4,874,315 | 4,525,921 | 1,132,725 | 1,157,629 | 1,866,464 | 868,382 |
| 12/28/2021 | 11,140,937 | 3,493,905 | 4,217,125 | 3,743,573 | 1,034,581 | 1,027,134 | 2,067,796 | 2,844,943 |
| 12/29/2021 | 9,976,671 | 2,213,474 | 4,974,372 | 3,572,553 | 1,351,140 | 1,044,325 | 1,971,894 | 1,216,023 |
| 12/30/2021 | 12,110,649 | 1,992,073 | 3,699,532 | 3,587,264 | 1,166,121 | 987,856 | 1,950,273 | 1,120,428 |
| 12/31/2021 | 10,598,006 | 2,005,003 | 3,780,303 | 3,620,775 | 1,322,239 | 938,024 | 1,955,161 | 1,219,969 |
| 1/1/2022 | 12,677,262 | 1,998,536 | 3,645,329 | 3,618,332 | 1,342,474 | 1,020,277 | 2,193,803 | 1,270,996 |
| 1/2/2022 | 12,798,620 | 2,322,646 | 3,629,929 | 3,803,937 | 1,254,439 | 1,113,019 | 2,486,123 | 1,187,879 |
| 1/3/2022 | 12,578,682 | 2,457,144 | 3,568,212 | 3,635,520 | 1,051,027 | 1,264,546 | 2,450,872 | 1,147,521 |
| 1/4/2022 | 10,335,245 | 2,261,694 | 3,523,086 | 3,721,351 | 975,032 | 1,353,769 | 2,376,581 | 1,070,631 |
| 1/5/2022 | 9,820,728 | 1,992,442 | 3,291,869 | 3,672,867 | 913,331 | 1,327,459 | 2,395,508 | 984,662 |
| 1/6/2022 | 10,494,287 | 1,870,493 | 3,483,911 | 3,930,396 | 1,092,006 | 1,365,004 | 2,499,234 | 1,095,586 |
| 1/7/2022 | 9,862,875 | 3,043,454 | 3,862,597 | 3,914,217 | 1,086,079 | 1,380,335 | 2,783,369 | 1,239,199 |
| 1/8/2022 | 11,422,850 | 2,334,727 | 3,190,185 | 3,657,814 | 1,182,084 | 1,374,338 | 3,370,929 | 1,249,309 |
| 1/9/2022 | 8,866,417 | 2,572,204 | 3,084,529 | 3,511,002 | 886,979 | 1,242,721 | 2,636,165 | 1,013,244 |
| 1/10/2022 | 8,662,638 | 2,465,014 | 2,883,802 | 3,452,413 | 850,698 | 1,204,035 | 2,276,337 | 982,449 |
| 1/11/2022 | 8,742,358 | 2,949,935 | 2,961,409 | 3,544,789 | 801,715 | 1,242,390 | 2,094,188 | 983,352 |
| 1/12/2022 | 8,280,188 | 2,490,617 | 2,757,367 | 3,672,211 | 803,105 | 1,221,712 | 1,994,118 | 885,596 |
| 1/13/2022 | 8,394,233 | 2,249,943 | 2,825,350 | 3,762,573 | 807,300 | 1,326,916 | 2,005,706 | 982,406 |
| 1/14/2022 | 7,495,731 | 2,146,295 | 2,992,432 | 3,716,981 | 835,552 | 1,260,572 | 1,979,414 | 1,032,345 |
| 1/15/2022 | 7,222,476 | 2,130,572 | 2,794,333 | 3,781,808 | 756,352 | 1,228,245 | 1,920,302 | 1,095,284 |
| 1/16/2022 | 7,063,349 | 2,135,371 | 2,801,164 | 3,639,828 | 599,162 | 1,163,698 | 1,435,394 | 926,977 |
| 1/17/2022 | 7,177,996 | 1,945,846 | 2,737,608 | 3,360,758 | 535,625 | 1,080,752 | 1,296,750 | 838,224 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 12/5/2021 | 2,357,679 | 1,371,861 | 2,941,400 | 1,024,505 | 4,646,772 | 12 | 2021 |
| 12/6/2021 | 2,253,562 | 1,204,157 | 2,583,434 | 768,251 | 4,374,197 | 12 | 2021 |
| 12/7/2021 | 1,985,856 | 1,226,862 | 2,363,470 | 751,073 | 4,078,025 | 12 | 2021 |
| 12/8/2021 | 1,941,140 | 1,266,384 | 2,294,930 | 757,480 | 3,895,723 | 12 | 2021 |
| 12/9/2021 | 1,848,349 | 1,286,397 | 2,455,103 | 650,216 | 3,868,015 | 12 | 2021 |
| 12/10/2021 | 1,856,716 | 1,482,326 | 2,992,091 | 573,592 | 4,051,243 | 12 | 2021 |
| 12/11/2021 | 1,982,151 | 1,475,045 | 3,147,538 | 573,852 | 4,329,886 | 12 | 2021 |
| 12/12/2021 | 2,174,087 | 1,449,953 | 3,401,420 | 688,314 | 4,015,953 | 12 | 2021 |
| 12/13/2021 | 2,060,781 | 1,384,676 | 3,639,607 | 779,555 | 4,146,456 | 12 | 2021 |
| 12/14/2021 | 2,153,125 | 1,245,316 | 3,488,054 | 725,390 | 3,998,015 | 12 | 2021 |
| 12/15/2021 | 2,025,285 | 1,329,858 | 3,401,251 | 668,287 | 3,871,039 | 12 | 2021 |
| 12/16/2021 | 2,199,057 | 1,407,435 | 3,223,256 | 722,656 | 3,720,152 | 12 | 2021 |
| 12/17/2021 | 2,253,341 | 1,501,445 | 3,039,898 | 654,672 | 3,730,655 | 12 | 2021 |
| 12/18/2021 | 2,424,459 | 1,463,405 | 2,795,109 | 737,262 | 3,859,571 | 12 | 2021 |
| 12/19/2021 | 2,694,818 | 1,496,369 | 2,502,257 | 682,734 | 3,763,146 | 12 | 2021 |
| 12/20/2021 | 2,833,055 | 1,549,232 | 2,402,859 | 647,737 | 3,727,247 | 12 | 2021 |
| 12/21/2021 | 3,069,116 | 1,546,957 | 2,245,335 | 573,245 | 3,709,033 | 12 | 2021 |
| 12/22/2021 | 3,113,632 | 1,407,900 | 2,360,820 | 563,243 | 3,852,041 | 12 | 2021 |
| 12/23/2021 | 3,096,250 | 1,365,427 | 2,157,876 | 515,456 | 3,765,991 | 12 | 2021 |
| 12/24/2021 | 2,889,617 | 1,406,669 | 2,363,147 | 517,287 | 3,783,375 | 12 | 2021 |
| 12/25/2021 | 2,559,056 | 1,401,669 | 2,161,492 | 541,519 | 4,043,350 | 12 | 2021 |
| 12/26/2021 | 2,622,009 | 1,425,410 | 2,390,955 | 491,663 | 4,239,128 | 12 | 2021 |
| 12/27/2021 | 2,862,334 | 1,540,585 | 2,485,489 | 519,752 | 4,689,597 | 12 | 2021 |
| 12/28/2021 | 2,626,222 | 1,468,494 | 2,362,907 | 542,745 | 4,481,160 | 12 | 2021 |
| 12/29/2021 | 2,439,095 | 1,469,978 | 2,371,560 | 898,887 | 4,504,603 | 12 | 2021 |
| 12/30/2021 | 2,450,421 | 1,356,302 | 2,652,562 | 459,560 | 4,329,112 | 12 | 2021 |
| 12/31/2021 | 2,487,773 | 1,334,779 | 3,132,389 | 445,800 | 4,523,669 | 12 | 2021 |
| 1/1/2022 | 2,509,152 | 1,442,600 | 3,229,635 | 562,956 | 4,470,180 | 1 | 2022 |
| 1/2/2022 | 2,629,621 | 1,616,610 | 3,382,381 | 555,137 | 4,245,075 | 1 | 2022 |
| 1/3/2022 | 2,740,454 | 1,820,172 | 3,155,727 | 515,114 | 4,304,925 | 1 | 2022 |
| 1/4/2022 | 2,563,920 | 1,679,531 | 3,063,429 | 486,980 | 4,357,214 | 1 | 2022 |
| 1/5/2022 | 2,617,943 | 1,363,906 | 2,976,199 | 465,940 | 4,262,707 | 1 | 2022 |
| 1/6/2022 | 2,522,695 | 1,378,576 | 2,974,910 | 478,608 | 4,306,405 | 1 | 2022 |
| 1/7/2022 | 2,419,454 | 1,456,433 | 2,938,328 | 450,663 | 4,159,317 | 1 | 2022 |
| 1/8/2022 | 2,278,667 | 1,496,043 | 2,600,644 | 471,861 | 3,999,103 | 1 | 2022 |
| 1/9/2022 | 2,036,573 | 1,396,605 | 2,378,421 | 404,830 | 3,658,334 | 1 | 2022 |
| 1/10/2022 | 2,129,726 | 1,363,903 | 2,387,263 | 380,753 | 3,592,731 | 1 | 2022 |
| 1/11/2022 | 2,080,680 | 1,595,873 | 2,565,957 | 402,872 | 3,709,975 | 1 | 2022 |
| 1/12/2022 | 2,173,189 | 1,666,360 | 2,431,553 | 382,469 | 3,710,303 | 1 | 2022 |
| 1/13/2022 | 2,210,942 | 1,680,145 | 2,312,508 | 374,935 | 3,761,257 | 1 | 2022 |
| 1/14/2022 | 2,191,762 | 1,701,428 | 2,305,087 | 349,359 | 3,838,236 | 1 | 2022 |
| 1/15/2022 | 2,204,475 | 1,675,629 | 2,232,584 | 350,818 | 4,114,374 | 1 | 2022 |
| 1/16/2022 | 2,037,395 | 1,372,690 | 2,527,838 | 272,294 | 3,892,466 | 1 | 2022 |
| 1/17/2022 | 2,062,770 | 1,211,884 | 2,357,588 | 220,223 | 3,803,403 | 1 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 1/18/2022 | 7,237,026 | 2,006,323 | 3,265,313 | 3,251,871 | 516,174 | 1,071,963 | 1,327,463 | 910,994 |
| 1/19/2022 | 6,956,884 | 1,909,972 | 2,922,076 | 3,291,297 | 526,952 | 1,006,852 | 1,308,961 | 1,000,328 |
| 1/20/2022 | 6,794,820 | 2,006,252 | 2,841,672 | 3,326,954 | 559,354 | 968,243 | 1,350,706 | 1,062,281 |
| 1/21/2022 | 7,562,764 | 1,975,740 | 2,823,968 | 3,210,197 | 601,304 | 874,784 | 1,369,767 | 1,216,745 |
| 1/22/2022 | 7,594,105 | 2,439,540 | 2,955,096 | 3,318,829 | 595,838 | 862,054 | 1,657,551 | 1,237,869 |
| 1/23/2022 | 7,804,511 | 2,068,349 | 3,278,161 | 3,127,995 | 569,891 | 908,900 | 1,348,526 | 1,124,228 |
| 1/24/2022 | 6,961,464 | 2,134,971 | 3,237,767 | 3,158,779 | 532,208 | 957,065 | 1,404,438 | 1,071,862 |
| 1/25/2022 | 6,687,827 | 2,123,816 | 3,467,608 | 3,288,286 | 554,504 | 976,530 | 1,510,845 | 1,149,317 |
| 1/26/2022 | 6,117,573 | 2,094,800 | 3,632,554 | 3,129,831 | 515,014 | 932,701 | 1,359,874 | 1,072,759 |
| 1/27/2022 | 5,777,046 | 1,845,615 | 3,540,023 | 3,086,250 | 491,569 | 913,816 | 1,369,562 | 953,203 |
| 1/28/2022 | 5,497,939 | 1,840,170 | 3,797,860 | 3,064,556 | 514,198 | 876,669 | 1,420,967 | 951,061 |
| 1/29/2022 | 5,417,691 | 1,755,031 | 3,633,650 | 3,204,730 | 472,439 | 866,219 | 1,507,332 | 916,863 |
| 1/30/2022 | 5,686,743 | 1,976,137 | 3,472,278 | 3,187,358 | 474,695 | 879,586 | 1,314,063 | 872,426 |
| 1/31/2022 | 5,175,204 | 1,886,706 | 3,279,216 | 3,371,946 | 457,438 | 874,034 | 1,345,956 | 846,554 |
| 2/1/2022 | 4,579,575 | 1,669,672 | 3,237,893 | 3,293,831 | 471,436 | 851,239 | 1,307,535 | 839,408 |
| 2/2/2022 | 4,084,809 | 1,372,291 | 3,030,544 | 3,149,003 | 422,778 | 879,265 | 1,226,128 | 755,594 |
| 2/3/2022 | 3,864,583 | 1,427,887 | 2,801,364 | 3,119,843 | 420,772 | 795,387 | 1,256,847 | 756,750 |
| 2/4/2022 | 4,129,354 | 1,428,964 | 2,862,823 | 3,115,063 | 431,535 | 804,516 | 1,526,058 | 798,453 |
| 2/5/2022 | 3,920,247 | 1,704,766 | 2,705,937 | 3,171,180 | 406,372 | 723,413 | 1,776,886 | 765,933 |
| 2/6/2022 | 4,171,823 | 1,430,731 | 2,623,460 | 3,045,118 | 397,410 | 783,947 | 1,503,305 | 632,745 |
| 2/7/2022 | 3,779,525 | 1,483,286 | 2,425,667 | 3,258,616 | 370,539 | 742,552 | 1,447,854 | 618,298 |
| 2/8/2022 | 3,518,031 | 1,215,277 | 2,419,900 | 3,060,614 | 386,692 | 617,470 | 1,427,359 | 671,626 |
| 2/9/2022 | 3,870,430 | 1,253,092 | 2,412,421 | 3,023,119 | 388,181 | 614,784 | 1,422,869 | 752,863 |
| 2/10/2022 | 3,838,759 | 1,202,085 | 2,575,554 | 3,281,019 | 382,489 | 608,827 | 1,612,288 | 854,356 |
| 2/11/2022 | 4,305,005 | 1,212,960 | 2,656,992 | 3,361,708 | 428,367 | 629,092 | 1,562,152 | 913,088 |
| 2/12/2022 | 4,119,560 | 992,966 | 2,700,285 | 3,320,067 | 408,198 | 603,244 | 2,008,734 | 974,523 |
| 2/13/2022 | 4,296,699 | 1,116,582 | 2,727,202 | 3,101,010 | 389,100 | 631,968 | 1,307,745 | 809,142 |
| 2/14/2022 | 4,162,997 | 1,005,401 | 2,676,392 | 2,971,075 | 371,059 | 625,097 | 1,287,630 | 772,473 |
| 2/15/2022 | 4,455,649 | 1,069,455 | 2,577,305 | 2,916,278 | 387,208 | 616,905 | 1,273,773 | 839,336 |
| 2/16/2022 | 5,061,339 | 1,157,514 | 2,528,980 | 2,919,718 | 382,376 | 573,187 | 1,371,399 | 878,887 |
| 2/17/2022 | 4,674,465 | 1,235,090 | 2,446,756 | 2,895,390 | 383,312 | 559,771 | 1,431,696 | 858,332 |
| 2/18/2022 | 5,235,842 | 1,172,406 | 2,533,471 | 3,008,060 | 482,999 | 578,630 | 1,531,390 | 961,414 |
| 2/19/2022 | 5,982,945 | 1,399,717 | 2,587,964 | 3,184,766 | 488,310 | 589,816 | 1,688,033 | 1,035,947 |
| 2/20/2022 | 6,065,815 | 1,323,083 | 2,905,063 | 3,116,073 | 454,210 | 652,999 | 1,589,951 | 943,702 |
| 2/21/2022 | 6,458,051 | 1,765,585 | 2,718,328 | 3,341,583 | 441,975 | 709,377 | 1,785,090 | 1,019,340 |
| 2/22/2022 | 6,981,193 | 1,762,576 | 2,927,953 | 3,469,221 | 479,822 | 769,216 | 2,281,762 | 1,072,176 |
| 2/23/2022 | 6,476,612 | 2,119,052 | 2,974,337 | 3,256,673 | 469,175 | 722,456 | 1,871,600 | 1,025,206 |
| 2/24/2022 | 5,447,124 | 1,840,382 | 2,902,024 | 3,121,932 | 434,818 | 707,925 | 1,651,511 | 944,999 |
| 2/25/2022 | 5,588,965 | 1,709,665 | 2,555,648 | 2,974,765 | 499,759 | 783,673 | 1,650,958 | 992,437 |
| 2/26/2022 | 5,582,880 | 1,528,640 | 2,573,105 | 3,006,283 | 477,517 | 827,957 | 1,682,321 | 1,087,601 |
| 2/27/2022 | 5,554,696 | 1,429,576 | 2,652,951 | 2,860,322 | 490,034 | 868,373 | 1,425,242 | 1,168,616 |
| 2/28/2022 | 4,787,225 | 1,363,959 | 2,747,262 | 2,777,449 | 442,596 | 845,890 | 1,495,331 | 1,217,601 |
| 3/1/2022 | 5,234,623 | 1,411,832 | 2,965,479 | 2,736,396 | 449,441 | 773,842 | 1,511,077 | 1,158,161 |
| 3/2/2022 | 4,396,943 | 1,192,292 | 2,939,350 | 2,682,281 | 446,264 | 726,517 | 1,423,909 | 1,176,758 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 1/18/2022 | 1,924,994 | 1,219,065 | 2,582,163 | 225,153 | 3,709,342 | 1 | 2022 |
| 1/19/2022 | 2,089,389 | 1,194,173 | 2,512,515 | 232,245 | 3,706,397 | 1 | 2022 |
| 1/20/2022 | 2,071,301 | 1,269,757 | 2,525,159 | 262,766 | 3,963,121 | 1 | 2022 |
| 1/21/2022 | 2,192,627 | 1,273,040 | 2,722,321 | 271,108 | 4,011,524 | 1 | 2022 |
| 1/22/2022 | 2,264,559 | 1,233,249 | 2,547,203 | 285,123 | 4,212,392 | 1 | 2022 |
| 1/23/2022 | 2,112,020 | 1,170,155 | 2,799,792 | 274,657 | 3,972,518 | 1 | 2022 |
| 1/24/2022 | 2,136,695 | 1,214,417 | 2,981,604 | 252,567 | 3,938,847 | 1 | 2022 |
| 1/25/2022 | 2,167,593 | 1,393,629 | 3,225,313 | 305,515 | 4,178,161 | 1 | 2022 |
| 1/26/2022 | 2,118,654 | 1,304,906 | 3,052,925 | 252,178 | 4,116,012 | 1 | 2022 |
| 1/27/2022 | 1,848,058 | 1,269,834 | 3,005,793 | 291,587 | 4,195,446 | 1 | 2022 |
| 1/28/2022 | 1,776,049 | 1,316,289 | 2,799,539 | 273,504 | 4,298,702 | 1 | 2022 |
| 1/29/2022 | 1,827,138 | 1,306,536 | 2,712,700 | 297,098 | 4,377,864 | 1 | 2022 |
| 1/30/2022 | 1,677,381 | 1,243,485 | 2,599,456 | 260,181 | 4,338,951 | 1 | 2022 |
| 1/31/2022 | 1,662,649 | 1,247,913 | 2,654,255 | 237,757 | 4,070,774 | 1 | 2022 |
| 2/1/2022 | 1,714,787 | 1,226,531 | 2,688,230 | 285,501 | 3,912,606 | 2 | 2022 |
| 2/2/2022 | 1,661,585 | 1,214,855 | 2,300,523 | 265,251 | 4,007,899 | 2 | 2022 |
| 2/3/2022 | 1,567,086 | 1,145,428 | 2,078,320 | 298,281 | 3,987,932 | 2 | 2022 |
| 2/4/2022 | 1,569,375 | 1,097,457 | 2,100,873 | 293,082 | 3,889,149 | 2 | 2022 |
| 2/5/2022 | 1,520,847 | 1,099,673 | 2,175,426 | 295,163 | 4,030,615 | 2 | 2022 |
| 2/6/2022 | 1,370,462 | 1,014,325 | 2,052,643 | 263,987 | 3,677,202 | 2 | 2022 |
| 2/7/2022 | 1,317,662 | 938,785 | 1,919,756 | 248,394 | 3,450,898 | 2 | 2022 |
| 2/8/2022 | 1,248,889 | 884,920 | 1,760,314 | 325,744 | 3,341,738 | 2 | 2022 |
| 2/9/2022 | 1,287,531 | 860,365 | 1,727,627 | 379,134 | 3,374,168 | 2 | 2022 |
| 2/10/2022 | 1,395,771 | 960,086 | 1,744,628 | 450,167 | 3,860,886 | 2 | 2022 |
| 2/11/2022 | 1,506,931 | 945,549 | 1,863,959 | 439,921 | 3,758,512 | 2 | 2022 |
| 2/12/2022 | 1,618,965 | 856,862 | 1,799,155 | 470,611 | 4,081,143 | 2 | 2022 |
| 2/13/2022 | 1,490,041 | 803,937 | 1,827,559 | 441,822 | 3,667,049 | 2 | 2022 |
| 2/14/2022 | 1,454,833 | 746,026 | 1,698,498 | 418,457 | 3,541,563 | 2 | 2022 |
| 2/15/2022 | 1,443,235 | 664,037 | 2,589,150 | 403,170 | 3,469,498 | 2 | 2022 |
| 2/16/2022 | 1,501,273 | 597,781 | 2,121,771 | 414,304 | 3,283,522 | 2 | 2022 |
| 2/17/2022 | 1,471,664 | 581,688 | 2,320,159 | 395,017 | 3,501,149 | 2 | 2022 |
| 2/18/2022 | 1,609,181 | 601,080 | 2,505,759 | 380,706 | 3,590,064 | 2 | 2022 |
| 2/19/2022 | 1,788,615 | 724,704 | 2,743,515 | 486,232 | 3,807,834 | 2 | 2022 |
| 2/20/2022 | 1,623,611 | 777,548 | 2,748,147 | 459,800 | 3,653,938 | 2 | 2022 |
| 2/21/2022 | 1,639,768 | 816,145 | 2,698,910 | 475,138 | 3,827,870 | 2 | 2022 |
| 2/22/2022 | 1,658,013 | 1,108,102 | 2,771,683 | 513,341 | 4,014,812 | 2 | 2022 |
| 2/23/2022 | 1,571,489 | 1,014,240 | 2,613,985 | 473,493 | 3,933,823 | 2 | 2022 |
| 2/24/2022 | 1,530,785 | 1,050,047 | 2,423,568 | 461,800 | 3,839,718 | 2 | 2022 |
| 2/25/2022 | 1,448,050 | 1,196,674 | 2,419,600 | 384,649 | 3,541,593 | 2 | 2022 |
| 2/26/2022 | 1,578,964 | 1,300,678 | 2,462,854 | 366,822 | 3,723,048 | 2 | 2022 |
| 2/27/2022 | 1,434,535 | 1,206,288 | 2,586,844 | 305,627 | 3,433,610 | 2 | 2022 |
| 2/28/2022 | 1,590,255 | 1,310,030 | 2,483,361 | 290,573 | 3,364,596 | 2 | 2022 |
| 3/1/2022 | 1,607,847 | 1,240,061 | 2,656,944 | 300,789 | 3,423,973 | 3 | 2022 |
| 3/2/2022 | 1,432,155 | 1,071,909 | 2,440,778 | 287,729 | 3,319,544 | 3 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 3/3/2022 | 3,854,603 | 1,004,643 | 2,662,155 | 2,614,876 | 455,828 | 736,606 | 1,305,098 | 1,184,472 |
| 3/4/2022 | 3,928,229 | 1,008,493 | 2,952,614 | 2,650,679 | 543,197 | 741,472 | 1,362,416 | 1,199,821 |
| 3/5/2022 | 3,891,420 | 1,238,120 | 2,691,210 | 2,797,474 | 521,845 | 861,057 | 1,390,373 | 1,330,488 |
| 3/6/2022 | 3,906,577 | 1,147,667 | 2,686,033 | 2,803,163 | 508,160 | 822,159 | 1,203,851 | 1,277,055 |
| 3/7/2022 | 4,456,909 | 1,327,304 | 2,764,678 | 2,975,647 | 489,705 | 859,184 | 1,284,741 | 1,308,484 |
| 3/8/2022 | 4,843,592 | 1,639,724 | 2,881,048 | 3,195,133 | 520,336 | 1,012,248 | 1,418,068 | 1,327,656 |
| 3/9/2022 | 4,767,916 | 1,986,206 | 2,879,355 | 3,225,555 | 521,681 | 1,129,284 | 1,427,023 | 1,267,282 |
| 3/10/2022 | 4,923,582 | 2,055,642 | 2,874,844 | 3,482,902 | 518,854 | 1,233,377 | 1,502,279 | 1,325,983 |
| 3/11/2022 | 7,412,498 | 2,531,464 | 2,982,021 | 3,519,137 | 573,121 | 1,381,428 | 1,651,805 | 1,458,086 |
| 3/12/2022 | 7,017,358 | 2,782,310 | 2,910,944 | 3,518,859 | 546,327 | 1,379,447 | 1,510,838 | 1,222,260 |
| 3/13/2022 | 6,765,451 | 2,444,356 | 3,032,975 | 3,140,661 | 500,434 | 1,278,234 | 1,113,540 | 859,658 |
| 3/14/2022 | 6,757,944 | 2,395,655 | 3,225,659 | 3,275,694 | 514,947 | 1,444,890 | 1,118,976 | 736,023 |
| 3/15/2022 | 7,412,567 | 2,768,698 | 3,100,893 | 3,400,867 | 526,427 | 1,533,911 | 1,083,033 | 668,314 |
| 3/16/2022 | 6,675,958 | 2,688,008 | 2,939,590 | 3,346,963 | 539,133 | 1,564,581 | 1,092,519 | 692,856 |
| 3/17/2022 | 6,843,325 | 2,837,341 | 2,925,540 | 3,445,136 | 547,721 | 1,512,815 | 1,081,293 | 659,603 |
| 3/18/2022 | 6,568,782 | 2,963,675 | 2,913,853 | 3,391,020 | 590,670 | 1,628,846 | 1,106,799 | 775,743 |
| 3/19/2022 | 6,593,079 | 2,987,370 | 2,933,326 | 3,429,919 | 578,952 | 1,573,811 | 1,118,129 | 808,251 |
| 3/20/2022 | 6,447,865 | 2,897,525 | 2,994,104 | 3,379,937 | 564,509 | 1,583,379 | 1,084,530 | 705,115 |
| 3/21/2022 | 5,836,495 | 2,853,086 | 2,849,700 | 3,282,866 | 564,105 | 1,512,706 | 967,886 | 703,716 |
| 3/22/2022 | 5,933,640 | 2,943,649 | 2,879,251 | 3,169,984 | 584,278 | 1,354,130 | 952,656 | 775,168 |
| 3/23/2022 | 5,521,669 | 2,754,167 | 2,950,102 | 3,006,599 | 580,963 | 1,275,995 | 882,065 | 734,198 |
| 3/24/2022 | 5,544,943 | 2,623,268 | 2,876,056 | 3,045,076 | 564,526 | 1,323,267 | 907,970 | 743,704 |
| 3/25/2022 | 6,308,414 | 3,196,294 | 3,140,100 | 3,033,176 | 654,388 | 1,417,768 | 1,109,570 | 813,040 |
| 3/26/2022 | 6,500,118 | 3,474,313 | 2,942,737 | 3,223,971 | 593,340 | 1,234,380 | 1,189,482 | 774,306 |
| 3/27/2022 | 6,904,122 | 2,783,251 | 3,115,932 | 3,093,108 | 551,894 | 1,314,084 | 988,324 | 624,560 |
| 3/28/2022 | 6,095,755 | 2,269,887 | 3,005,508 | 3,028,160 | 520,091 | 1,303,774 | 942,840 | 549,122 |
| 3/29/2022 | 6,192,513 | 2,079,889 | 2,949,840 | 3,047,993 | 512,175 | 1,282,786 | 995,902 | 597,578 |
| 3/30/2022 | 5,351,319 | 2,008,654 | 2,905,243 | 3,068,623 | 486,508 | 1,260,460 | 1,044,249 | 618,294 |
| 3/31/2022 | 4,869,160 | 2,110,021 | 2,946,763 | 3,180,244 | 475,789 | 1,251,136 | 1,015,073 | 682,324 |
| 4/1/2022 | 4,772,791 | 2,456,521 | 3,291,977 | 3,252,851 | 513,022 | 1,345,935 | 1,274,171 | 845,493 |
| 4/2/2022 | 4,807,716 | 2,660,362 | 3,381,820 | 3,575,781 | 486,517 | 1,321,638 | 1,275,699 | 796,921 |
| 4/3/2022 | 4,686,037 | 2,477,831 | 3,566,073 | 3,528,317 | 502,236 | 1,301,624 | 1,155,227 | 647,461 |
| 4/4/2022 | 4,112,425 | 2,030,533 | 3,382,242 | 3,450,644 | 452,307 | 1,161,100 | 1,093,878 | 642,240 |
| 4/5/2022 | 4,085,605 | 2,098,345 | 4,335,881 | 3,507,349 | 496,037 | 1,111,253 | 1,078,973 | 649,273 |
| 4/6/2022 | 3,361,929 | 2,035,703 | 3,612,128 | 3,422,271 | 518,707 | 1,073,014 | 1,000,965 | 703,515 |
| 4/7/2022 | 3,388,484 | 1,833,428 | 3,451,799 | 3,482,063 | 508,097 | 1,028,343 | 978,980 | 645,847 |
| 4/8/2022 | 3,062,051 | 1,753,555 | 3,192,842 | 3,371,350 | 602,300 | 1,011,543 | 1,000,327 | 742,032 |
| 4/9/2022 | 2,756,809 | 1,692,676 | 3,081,698 | 3,364,465 | 565,205 | 926,078 | 1,086,924 | 769,586 |
| 4/10/2022 | 2,439,794 | 1,681,745 | 3,226,577 | 3,309,296 | 523,928 | 915,311 | 927,270 | 669,713 |
| 4/11/2022 | 2,146,835 | 1,966,207 | 3,107,766 | 3,366,625 | 549,310 | 936,649 | 961,549 | 694,310 |
| 4/12/2022 | 1,189,335 | 2,000,039 | 3,000,142 | 3,348,915 | 585,211 | 898,719 | 947,930 | 743,508 |
| 4/13/2022 | 337,540 | 2,048,834 | 2,918,107 | 3,291,920 | 661,287 | 849,302 | 925,336 | 744,828 |
| 4/14/2022 | 315,978 | 2,086,693 | 2,932,286 | 3,620,661 | 730,415 | 850,920 | 970,189 | 772,920 |
| 4/15/2022 | 329,429 | 2,007,055 | 3,051,393 | 3,679,076 | 820,443 | 856,223 | 1,094,438 | 816,966 |

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|---|---|---|---|---|---|---|---|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 3/3/2022 | 1,226,961 | 1,087,521 | 2,394,975 | 317,948 | 3,513,512 | 3 | 2022 |
| 3/4/2022 | 1,247,511 | 1,024,803 | 2,377,206 | 329,283 | 3,429,292 | 3 | 2022 |
| 3/5/2022 | 1,342,460 | 1,153,743 | 2,495,527 | 380,107 | 3,563,099 | 3 | 2022 |
| 3/6/2022 | 1,321,947 | 1,117,076 | 2,610,086 | 351,016 | 3,344,064 | 3 | 2022 |
| 3/7/2022 | 1,177,643 | 1,181,086 | 2,502,571 | 340,076 | 3,122,591 | 3 | 2022 |
| 3/8/2022 | 1,179,996 | 1,208,098 | 2,651,895 | 365,284 | 3,271,856 | 3 | 2022 |
| 3/9/2022 | 1,117,661 | 1,237,164 | 2,825,498 | 338,861 | 3,280,040 | 3 | 2022 |
| 3/10/2022 | 1,107,038 | 1,306,279 | 2,838,937 | 395,148 | 3,455,446 | 3 | 2022 |
| 3/11/2022 | 1,079,048 | 1,435,684 | 2,899,325 | 394,783 | 3,327,204 | 3 | 2022 |
| 3/12/2022 | 1,140,852 | 1,350,591 | 2,798,603 | 407,556 | 3,502,477 | 3 | 2022 |
| 3/13/2022 | 1,070,867 | 1,153,641 | 2,522,178 | 383,687 | 3,265,709 | 3 | 2022 |
| 3/14/2022 | 1,145,314 | 1,059,149 | 2,515,164 | 377,278 | 3,412,618 | 3 | 2022 |
| 3/15/2022 | 1,195,768 | 1,005,656 | 2,489,774 | 384,003 | 3,485,023 | 3 | 2022 |
| 3/16/2022 | 1,254,942 | 1,051,280 | 2,615,273 | 353,202 | 3,265,175 | 3 | 2022 |
| 3/17/2022 | 1,313,583 | 989,026 | 2,543,934 | 392,255 | 3,274,717 | 3 | 2022 |
| 3/18/2022 | 1,289,401 | 994,619 | 2,679,337 | 377,052 | 3,251,140 | 3 | 2022 |
| 3/19/2022 | 1,381,348 | 1,021,689 | 2,633,321 | 415,571 | 3,454,099 | 3 | 2022 |
| 3/20/2022 | 1,329,054 | 960,362 | 2,555,268 | 409,352 | 3,291,596 | 3 | 2022 |
| 3/21/2022 | 1,361,875 | 897,379 | 2,444,793 | 434,617 | 3,129,514 | 3 | 2022 |
| 3/22/2022 | 1,342,914 | 828,364 | 2,493,949 | 533,917 | 3,053,047 | 3 | 2022 |
| 3/23/2022 | 1,412,613 | 776,377 | 2,410,645 | 517,431 | 2,778,874 | 3 | 2022 |
| 3/24/2022 | 1,505,708 | 802,086 | 2,481,669 | 541,127 | 2,948,360 | 3 | 2022 |
| 3/25/2022 | 1,695,167 | 863,340 | 2,589,189 | 510,351 | 3,038,407 | 3 | 2022 |
| 3/26/2022 | 1,855,495 | 925,472 | 2,576,496 | 578,326 | 3,357,060 | 3 | 2022 |
| 3/27/2022 | 1,858,520 | 819,283 | 2,516,790 | 485,680 | 3,251,741 | 3 | 2022 |
| 3/28/2022 | 1,860,374 | 707,584 | 2,261,223 | 457,356 | 3,148,058 | 3 | 2022 |
| 3/29/2022 | 1,729,443 | 754,298 | 2,331,126 | 469,815 | 3,095,939 | 3 | 2022 |
| 3/30/2022 | 1,690,159 | 843,267 | 2,350,631 | 437,095 | 2,866,051 | 3 | 2022 |
| 3/31/2022 | 1,689,248 | 889,765 | 2,336,000 | 436,365 | 2,976,597 | 3 | 2022 |
| 4/1/2022 | 1,818,016 | 1,121,954 | 2,485,560 | 418,074 | 2,933,539 | 4 | 2022 |
| 4/2/2022 | 1,948,932 | 1,268,266 | 2,549,090 | 473,228 | 3,077,750 | 4 | 2022 |
| 4/3/2022 | 1,928,873 | 1,320,513 | 2,453,835 | 441,835 | 2,834,920 | 4 | 2022 |
| 4/4/2022 | 1,834,825 | 1,331,166 | 2,236,214 | 410,570 | 2,870,665 | 4 | 2022 |
| 4/5/2022 | 1,677,425 | 1,394,302 | 2,179,837 | 451,951 | 2,886,433 | 4 | 2022 |
| 4/6/2022 | 1,606,067 | 1,426,720 | 2,095,405 | 411,936 | 2,842,950 | 4 | 2022 |
| 4/7/2022 | 1,483,915 | 1,451,222 | 1,877,306 | 421,962 | 2,947,628 | 4 | 2022 |
| 4/8/2022 | 1,485,068 | 1,330,837 | 1,809,129 | 399,425 | 2,991,323 | 4 | 2022 |
| 4/9/2022 | 1,517,211 | 1,400,255 | 1,807,858 | 446,073 | 3,236,215 | 4 | 2022 |
| 4/10/2022 | 1,393,862 | 1,427,624 | 1,622,216 | 402,491 | 3,119,553 | 4 | 2022 |
| 4/11/2022 | 1,392,526 | 1,569,514 | 1,721,892 | 401,234 | 2,978,446 | 4 | 2022 |
| 4/12/2022 | 1,375,381 | 1,713,105 | 1,771,712 | 426,804 | 3,077,152 | 4 | 2022 |
| 4/13/2022 | 1,376,374 | 1,744,168 | 1,694,855 | 422,142 | 3,127,496 | 4 | 2022 |
| 4/14/2022 | 1,497,370 | 1,780,014 | 1,723,866 | 422,710 | 3,241,330 | 4 | 2022 |
| 4/15/2022 | 1,553,902 | 1,688,333 | 1,744,727 | 405,609 | 3,372,516 | 4 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|------|------|------|------|------|------|------|------|------|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 4/16/2022 | 336,319 | 1,917,272 | 3,071,387 | 3,814,991 | 853,314 | 879,169 | 1,147,959 | 828,245 |
| 4/17/2022 | 336,665 | 1,828,897 | 2,967,626 | 3,643,819 | 848,837 | 1,024,695 | 960,692 | 706,656 |
| 4/18/2022 | 342,955 | 1,736,218 | 2,719,577 | 3,435,889 | 825,025 | 1,124,028 | 960,526 | 640,066 |
| 4/19/2022 | 339,007 | 1,742,798 | 2,535,536 | 2,991,801 | 823,132 | 1,024,808 | 910,016 | 585,575 |
| 4/20/2022 | 340,097 | 1,503,779 | 2,298,744 | 2,732,156 | 803,736 | 981,427 | 840,372 | 497,076 |
| 4/21/2022 | 350,735 | 1,296,209 | 2,272,642 | 2,677,098 | 824,585 | 978,348 | 880,060 | 489,615 |
| 4/22/2022 | 345,609 | 1,275,014 | 2,282,665 | 2,604,424 | 970,579 | 935,651 | 938,256 | 603,400 |
| 4/23/2022 | 364,360 | 1,277,319 | 2,199,887 | 2,444,699 | 1,055,472 | 879,330 | 986,908 | 669,504 |
| 4/24/2022 | 363,355 | 1,286,445 | 2,206,122 | 2,273,578 | 998,800 | 906,933 | 843,110 | 576,336 |
| 4/25/2022 | 331,160 | 1,338,138 | 2,374,444 | 2,302,043 | 1,012,202 | 907,565 | 862,791 | 582,788 |
| 4/26/2022 | 231,637 | 1,377,169 | 2,511,771 | 2,362,392 | 1,021,100 | 931,836 | 925,846 | 637,455 |
| 4/27/2022 | 413,355 | 1,281,845 | 2,618,433 | 2,446,110 | 1,003,465 | 931,544 | 833,344 | 641,429 |
| 4/28/2022 | 463,301 | 1,401,586 | 2,771,281 | 2,590,356 | 978,670 | 1,003,877 | 1,035,347 | 684,081 |
| 4/29/2022 | 566,027 | 1,361,143 | 2,967,975 | 2,553,314 | 999,633 | 900,989 | 895,246 | 792,462 |
| 4/30/2022 | 648,815 | 1,406,427 | 2,831,038 | 2,527,557 | 927,222 | 826,474 | 915,244 | 759,061 |
| 5/1/2022 | 748,416 | 1,407,421 | 2,656,770 | 2,302,406 | 844,087 | 793,841 | 671,445 | 555,286 |
| 5/2/2022 | 823,912 | 1,432,488 | 2,211,644 | 2,182,404 | 737,782 | 771,633 | 740,724 | 520,313 |
| 5/3/2022 | 947,310 | 1,545,114 | 2,413,542 | 2,274,558 | 681,763 | 681,586 | 735,013 | 542,562 |
| 5/4/2022 | 863,125 | 1,443,823 | 2,573,548 | 2,224,107 | 673,417 | 515,230 | 686,525 | 713,644 |
| 5/5/2022 | 713,073 | 1,323,411 | 2,666,679 | 2,208,230 | 624,425 | 472,361 | 664,691 | 678,674 |
| 5/6/2022 | 794,074 | 1,237,081 | 2,689,184 | 2,254,066 | 704,649 | 458,822 | 770,066 | 821,466 |
| 5/7/2022 | 787,728 | 1,203,748 | 2,674,721 | 2,176,785 | 737,438 | 441,516 | 802,566 | 830,597 |
| 5/8/2022 | 882,033 | 1,114,345 | 2,360,329 | 2,058,841 | 745,685 | 458,949 | 636,404 | 630,440 |
| 5/9/2022 | 996,383 | 1,168,223 | 2,284,969 | 2,047,976 | 713,712 | 466,319 | 662,495 | 632,834 |
| 5/10/2022 | 1,219,863 | 1,337,752 | 2,470,397 | 2,073,734 | 709,671 | 488,150 | 727,682 | 668,482 |
| 5/11/2022 | 1,618,750 | 1,486,895 | 2,612,322 | 2,009,485 | 691,598 | 499,080 | 648,621 | 694,252 |
| 5/12/2022 | 1,647,554 | 1,509,603 | 2,764,325 | 2,203,437 | 730,694 | 529,581 | 573,364 | 740,747 |
| 5/13/2022 | 1,543,345 | 1,427,855 | 2,860,724 | 2,402,372 | 818,087 | 543,309 | 761,656 | 916,256 |
| 5/14/2022 | 1,356,267 | 1,347,602 | 2,724,583 | 2,512,815 | 827,664 | 569,151 | 714,113 | 894,851 |
| 5/15/2022 | 1,353,256 | 1,220,523 | 2,400,955 | 2,580,771 | 767,618 | 625,877 | 531,693 | 671,103 |
| 5/16/2022 | 1,390,330 | 1,441,430 | 2,376,444 | 2,626,946 | 706,002 | 641,473 | 552,374 | 633,583 |
| 5/17/2022 | 1,296,653 | 1,543,772 | 2,426,525 | 2,830,300 | 731,175 | 632,196 | 577,615 | 624,067 |
| 5/18/2022 | 1,331,853 | 1,742,821 | 2,349,899 | 2,694,790 | 697,627 | 643,474 | 677,605 | 579,987 |
| 5/19/2022 | 1,314,745 | 1,706,661 | 2,219,029 | 2,431,004 | 684,991 | 597,958 | 766,731 | 647,352 |
| 5/20/2022 | 1,033,013 | 1,741,117 | 2,311,454 | 2,400,865 | 718,499 | 615,792 | 810,364 | 822,170 |
| 5/21/2022 | 450,796 | 1,702,231 | 2,377,895 | 2,432,837 | 716,155 | 598,515 | 750,557 | 854,840 |
| 5/22/2022 | 483,521 | 1,734,995 | 2,574,755 | 2,610,204 | 671,529 | 611,055 | 647,759 | 745,028 |
| 5/23/2022 | 528,172 | 1,908,779 | 2,758,917 | 2,825,066 | 677,863 | 611,231 | 617,541 | 691,649 |
| 5/24/2022 | 619,502 | 1,960,367 | 3,035,014 | 3,094,088 | 703,357 | 620,677 | 645,091 | 736,038 |
| 5/25/2022 | 713,810 | 1,729,004 | 3,030,639 | 3,148,810 | 706,153 | 629,277 | 622,495 | 758,496 |
| 5/26/2022 | 860,880 | 1,735,660 | 2,827,358 | 3,179,918 | 718,364 | 580,133 | 624,383 | 788,604 |
| 5/27/2022 | 954,934 | 2,535,316 | 2,870,813 | 3,382,549 | 795,011 | 607,871 | 648,580 | 941,979 |
| 5/28/2022 | 992,410 | 2,401,486 | 2,607,630 | 3,317,605 | 759,679 | 565,546 | 601,153 | 855,763 |
| 5/29/2022 | 830,995 | 2,156,916 | 2,357,496 | 3,145,005 | 684,173 | 536,286 | 528,769 | 716,849 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 4/16/2022 | 1,659,441 | 1,593,923 | 1,840,811 | 446,376 | 3,700,969 | 4 | 2022 |
| 4/17/2022 | 1,689,344 | 1,453,347 | 1,899,399 | 443,814 | 3,402,621 | 4 | 2022 |
| 4/18/2022 | 1,703,483 | 1,379,645 | 2,027,631 | 459,030 | 3,233,529 | 4 | 2022 |
| 4/19/2022 | 1,414,590 | 1,416,866 | 1,829,914 | 447,410 | 3,010,718 | 4 | 2022 |
| 4/20/2022 | 1,261,941 | 1,402,833 | 1,722,387 | 371,945 | 2,711,388 | 4 | 2022 |
| 4/21/2022 | 1,219,396 | 1,421,208 | 1,647,247 | 323,557 | 2,590,840 | 4 | 2022 |
| 4/22/2022 | 1,137,976 | 1,506,125 | 1,681,293 | 296,726 | 2,547,831 | 4 | 2022 |
| 4/23/2022 | 1,189,154 | 1,552,990 | 1,819,466 | 338,958 | 2,654,315 | 4 | 2022 |
| 4/24/2022 | 1,180,093 | 1,369,286 | 1,758,612 | 339,142 | 2,342,328 | 4 | 2022 |
| 4/25/2022 | 1,187,853 | 1,191,712 | 1,668,715 | 361,918 | 2,343,662 | 4 | 2022 |
| 4/26/2022 | 1,189,523 | 1,108,449 | 1,687,918 | 409,791 | 2,350,141 | 4 | 2022 |
| 4/27/2022 | 1,182,806 | 1,137,766 | 1,762,616 | 385,104 | 2,420,954 | 4 | 2022 |
| 4/28/2022 | 1,136,464 | 1,094,752 | 1,828,048 | 382,368 | 2,372,083 | 4 | 2022 |
| 4/29/2022 | 1,147,926 | 1,091,809 | 1,839,762 | 316,059 | 2,574,924 | 4 | 2022 |
| 4/30/2022 | 1,373,519 | 994,230 | 1,813,637 | 336,860 | 2,427,769 | 4 | 2022 |
| 5/1/2022 | 1,245,973 | 887,372 | 1,604,910 | 308,016 | 2,405,933 | 5 | 2022 |
| 5/2/2022 | 1,211,044 | 802,924 | 1,669,476 | 270,076 | 2,295,967 | 5 | 2022 |
| 5/3/2022 | 1,295,729 | 757,098 | 1,641,628 | 278,717 | 2,259,711 | 5 | 2022 |
| 5/4/2022 | 1,286,900 | 658,147 | 1,511,541 | 236,372 | 2,364,654 | 5 | 2022 |
| 5/5/2022 | 1,256,949 | 612,819 | 1,428,697 | 261,843 | 2,364,219 | 5 | 2022 |
| 5/6/2022 | 1,304,658 | 583,301 | 1,582,894 | 245,098 | 2,364,715 | 5 | 2022 |
| 5/7/2022 | 1,423,164 | 600,031 | 1,603,817 | 267,354 | 2,428,810 | 5 | 2022 |
| 5/8/2022 | 1,298,689 | 629,189 | 1,621,740 | 250,259 | 2,179,258 | 5 | 2022 |
| 5/9/2022 | 1,266,952 | 733,387 | 1,622,023 | 234,196 | 2,110,815 | 5 | 2022 |
| 5/10/2022 | 1,346,173 | 851,760 | 1,417,990 | 246,034 | 2,202,863 | 5 | 2022 |
| 5/11/2022 | 1,404,394 | 993,020 | 1,214,733 | 264,187 | 2,331,379 | 5 | 2022 |
| 5/12/2022 | 1,517,697 | 1,139,534 | 1,210,198 | 276,671 | 2,365,574 | 5 | 2022 |
| 5/13/2022 | 1,493,071 | 1,384,675 | 1,233,920 | 276,957 | 2,515,342 | 5 | 2022 |
| 5/14/2022 | 1,567,400 | 1,336,779 | 1,244,214 | 275,573 | 2,642,911 | 5 | 2022 |
| 5/15/2022 | 1,475,324 | 1,161,162 | 1,205,096 | 239,909 | 2,464,298 | 5 | 2022 |
| 5/16/2022 | 1,390,192 | 1,152,727 | 1,291,345 | 219,901 | 2,398,288 | 5 | 2022 |
| 5/17/2022 | 1,515,859 | 1,255,988 | 1,404,265 | 228,429 | 2,362,161 | 5 | 2022 |
| 5/18/2022 | 1,561,810 | 1,274,235 | 1,419,226 | 254,610 | 2,640,726 | 5 | 2022 |
| 5/19/2022 | 1,580,787 | 1,441,265 | 1,244,164 | 273,629 | 2,405,160 | 5 | 2022 |
| 5/20/2022 | 1,651,479 | 1,539,742 | 1,042,529 | 284,702 | 2,477,924 | 5 | 2022 |
| 5/21/2022 | 1,665,276 | 1,524,591 | 905,644 | 318,208 | 2,619,263 | 5 | 2022 |
| 5/22/2022 | 1,776,360 | 1,507,388 | 927,279 | 261,876 | 2,632,328 | 5 | 2022 |
| 5/23/2022 | 1,805,980 | 1,441,813 | 918,802 | 259,012 | 2,697,167 | 5 | 2022 |
| 5/24/2022 | 1,891,815 | 1,396,706 | 897,460 | 267,392 | 2,744,587 | 5 | 2022 |
| 5/25/2022 | 1,913,002 | 1,478,051 | 1,003,778 | 235,932 | 2,665,423 | 5 | 2022 |
| 5/26/2022 | 1,767,614 | 1,475,817 | 787,980 | 220,247 | 2,552,417 | 5 | 2022 |
| 5/27/2022 | 1,874,927 | 1,613,760 | 743,187 | 222,112 | 2,760,155 | 5 | 2022 |
| 5/28/2022 | 1,841,380 | 1,542,514 | 686,285 | 219,345 | 2,920,595 | 5 | 2022 |
| 5/29/2022 | 1,717,608 | 1,448,581 | 650,303 | 197,426 | 2,714,929 | 5 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 5/30/2022 | 622,436 | 2,158,531 | 2,080,166 | 2,896,942 | 624,126 | 519,536 | 492,736 | 626,897 |
| 5/31/2022 | 653,953 | 2,004,846 | 2,057,872 | 2,895,304 | 627,841 | 545,888 | 501,075 | 784,319 |
| 6/1/2022 | 877,167 | 1,572,956 | 1,962,646 | 2,871,478 | 601,173 | 555,563 | 424,469 | 636,312 |
| 6/2/2022 | 1,030,360 | 1,387,109 | 1,927,481 | 3,164,432 | 577,834 | 509,881 | 330,985 | 482,445 |
| 6/3/2022 | 885,475 | 1,359,574 | 1,975,200 | 3,118,819 | 526,275 | 495,300 | 321,766 | 514,867 |
| 6/4/2022 | 856,259 | 1,352,203 | 1,987,810 | 3,133,951 | 497,517 | 460,083 | 330,995 | 537,753 |
| 6/5/2022 | 817,462 | 1,370,267 | 1,962,944 | 2,962,729 | 470,665 | 473,218 | 259,426 | 524,982 |
| 6/6/2022 | 772,018 | 1,364,006 | 2,059,020 | 3,073,012 | 461,739 | 540,901 | 256,205 | 425,147 |
| 6/7/2022 | 789,212 | 1,340,128 | 2,032,661 | 3,127,427 | 467,431 | 543,935 | 259,902 | 431,599 |
| 6/8/2022 | 851,775 | 1,426,547 | 1,909,032 | 3,120,424 | 467,805 | 558,861 | 245,077 | 465,239 |
| 6/9/2022 | 746,766 | 1,547,263 | 1,793,099 | 3,247,402 | 443,102 | 499,781 | 264,257 | 498,099 |
| 6/10/2022 | 733,840 | 1,521,056 | 1,888,392 | 3,244,866 | 477,848 | 480,186 | 336,379 | 668,167 |
| 6/11/2022 | 819,495 | 1,475,813 | 2,087,685 | 3,359,010 | 473,829 | 449,126 | 390,906 | 750,895 |
| 6/12/2022 | 824,019 | 1,463,675 | 2,162,219 | 3,326,288 | 444,809 | 431,760 | 341,625 | 709,783 |
| 6/13/2022 | 896,685 | 1,550,777 | 2,078,236 | 3,350,920 | 432,225 | 434,606 | 346,106 | 791,460 |
| 6/14/2022 | 844,810 | 1,504,650 | 2,167,949 | 3,410,285 | 423,971 | 421,064 | 330,072 | 829,955 |
| 6/15/2022 | 901,306 | 1,330,033 | 2,204,661 | 3,568,490 | 434,995 | 389,207 | 358,060 | 807,444 |
| 6/16/2022 | 1,050,726 | 1,279,285 | 2,293,332 | 3,832,593 | 463,802 | 381,680 | 334,881 | 953,740 |
| 6/17/2022 | 1,014,798 | 1,101,262 | 2,120,529 | 3,597,569 | 489,872 | 360,983 | 405,545 | 1,131,477 |
| 6/18/2022 | 1,001,445 | 1,031,620 | 1,964,489 | 3,336,760 | 469,033 | 332,921 | 424,144 | 1,134,273 |
| 6/19/2022 | 1,128,667 | 980,110 | 1,965,627 | 3,255,039 | 459,720 | 348,225 | 359,342 | 893,366 |
| 6/20/2022 | 1,233,092 | 910,436 | 1,848,690 | 3,073,537 | 453,669 | 339,621 | 347,189 | 689,022 |
| 6/21/2022 | 1,252,409 | 934,096 | 1,975,801 | 2,948,003 | 458,751 | 345,367 | 336,013 | 642,388 |
| 6/22/2022 | 1,288,573 | 1,034,081 | 1,955,358 | 3,018,431 | 437,581 | 319,766 | 350,031 | 626,873 |
| 6/23/2022 | 1,309,747 | 1,000,056 | 1,903,005 | 2,959,639 | 425,377 | 303,716 | 337,110 | 477,381 |
| 6/24/2022 | 1,608,773 | 962,978 | 1,973,197 | 2,989,833 | 470,950 | 315,648 | 426,092 | 537,878 |
| 6/25/2022 | 1,329,451 | 1,076,496 | 2,139,262 | 2,970,025 | 470,339 | 324,435 | 456,881 | 534,565 |
| 6/26/2022 | 1,333,314 | 1,214,146 | 2,224,182 | 2,906,336 | 462,931 | 327,703 | 377,446 | 481,720 |
| 6/27/2022 | 1,249,844 | 1,230,977 | 2,364,177 | 2,997,759 | 473,635 | 337,678 | 458,492 | 537,088 |
| 6/28/2022 | 1,329,179 | 1,374,075 | 2,417,531 | 2,907,198 | 478,128 | 309,619 | 465,919 | 501,276 |
| 6/29/2022 | 1,408,997 | 1,370,458 | 2,367,561 | 2,697,814 | 455,384 | 276,173 | 457,850 | 452,337 |
| 6/30/2022 | 1,336,176 | 1,337,386 | 2,261,672 | 2,614,700 | 431,749 | 258,057 | 457,097 | 400,135 |
| 7/1/2022 | 1,457,179 | 1,228,252 | 2,227,301 | 2,519,507 | 474,480 | 260,853 | 575,692 | 490,672 |
| 7/2/2022 | 1,393,583 | 1,193,686 | 2,217,770 | 2,432,569 | 472,472 | 275,313 | 549,320 | 493,136 |
| 7/3/2022 | 1,349,217 | 1,135,533 | 2,144,612 | 2,278,057 | 460,847 | 289,736 | 417,871 | 452,634 |
| 7/4/2022 | 2,498,269 | 1,185,946 | 1,982,197 | 2,251,344 | 506,915 | 300,704 | 467,040 | 476,876 |
| 7/5/2022 | 1,783,880 | 1,087,069 | 1,965,355 | 2,179,294 | 486,669 | 304,632 | 454,424 | 479,259 |
| 7/6/2022 | 1,912,475 | 1,079,611 | 1,833,287 | 2,156,067 | 481,983 | 300,910 | 432,657 | 397,708 |
| 7/7/2022 | 1,782,980 | 1,104,209 | 1,824,955 | 2,197,742 | 514,219 | 310,316 | 492,834 | 417,527 |
| 7/8/2022 | 1,923,757 | 1,060,216 | 2,042,749 | 2,253,032 | 527,676 | 334,140 | 681,754 | 545,160 |
| 7/9/2022 | 2,202,606 | 974,281 | 2,268,899 | 2,209,392 | 504,863 | 327,707 | 808,900 | 568,153 |
| 7/10/2022 | 2,822,934 | 1,020,970 | 2,317,181 | 2,105,384 | 486,611 | 351,645 | 742,213 | 474,798 |
| 7/11/2022 | 2,789,967 | 1,195,084 | 2,290,500 | 2,162,091 | 470,883 | 362,054 | 936,158 | 473,785 |
| 7/12/2022 | 3,047,335 | 1,207,465 | 2,225,821 | 2,270,240 | 500,477 | 363,746 | 1,223,742 | 505,272 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 5/30/2022 | 1,528,989 | 1,386,117 | 568,817 | 199,989 | 2,524,740 | 5 | 2022 |
| 5/31/2022 | 1,477,002 | 1,372,736 | 563,230 | 197,928 | 2,431,667 | 5 | 2022 |
| 6/1/2022 | 1,313,718 | 1,282,844 | 611,849 | 162,041 | 2,429,880 | 6 | 2022 |
| 6/2/2022 | 1,309,383 | 1,141,737 | 666,648 | 163,112 | 2,591,822 | 6 | 2022 |
| 6/3/2022 | 1,219,514 | 1,028,717 | 635,689 | 157,601 | 2,665,206 | 6 | 2022 |
| 6/4/2022 | 1,311,465 | 1,043,665 | 702,527 | 170,505 | 2,837,984 | 6 | 2022 |
| 6/5/2022 | 1,191,527 | 985,047 | 719,503 | 152,863 | 2,669,299 | 6 | 2022 |
| 6/6/2022 | 1,143,394 | 943,262 | 696,425 | 153,884 | 2,645,935 | 6 | 2022 |
| 6/7/2022 | 1,105,100 | 854,870 | 731,127 | 157,927 | 2,688,229 | 6 | 2022 |
| 6/8/2022 | 1,088,704 | 763,950 | 721,404 | 151,380 | 2,798,912 | 6 | 2022 |
| 6/9/2022 | 1,127,348 | 687,591 | 735,963 | 159,397 | 2,669,277 | 6 | 2022 |
| 6/10/2022 | 1,191,486 | 677,294 | 829,282 | 170,085 | 2,840,330 | 6 | 2022 |
| 6/11/2022 | 1,327,545 | 747,637 | 1,026,296 | 192,842 | 2,971,435 | 6 | 2022 |
| 6/12/2022 | 1,320,460 | 769,879 | 1,154,857 | 195,381 | 2,902,460 | 6 | 2022 |
| 6/13/2022 | 1,294,410 | 817,778 | 1,005,063 | 178,851 | 2,706,617 | 6 | 2022 |
| 6/14/2022 | 1,314,509 | 828,836 | 1,122,438 | 180,485 | 2,687,953 | 6 | 2022 |
| 6/15/2022 | 1,398,126 | 772,615 | 1,071,224 | 178,931 | 2,823,631 | 6 | 2022 |
| 6/16/2022 | 1,499,227 | 923,558 | 1,131,539 | 211,832 | 2,790,536 | 6 | 2022 |
| 6/17/2022 | 1,408,170 | 990,994 | 1,168,132 | 204,988 | 2,902,109 | 6 | 2022 |
| 6/18/2022 | 1,404,629 | 944,595 | 1,252,798 | 211,187 | 2,912,821 | 6 | 2022 |
| 6/19/2022 | 1,381,950 | 891,317 | 1,174,497 | 209,491 | 2,807,111 | 6 | 2022 |
| 6/20/2022 | 1,314,789 | 819,601 | 1,227,759 | 216,271 | 2,745,739 | 6 | 2022 |
| 6/21/2022 | 1,284,532 | 838,938 | 1,209,018 | 213,580 | 2,729,297 | 6 | 2022 |
| 6/22/2022 | 1,300,008 | 882,429 | 1,307,314 | 191,263 | 2,839,471 | 6 | 2022 |
| 6/23/2022 | 1,188,555 | 960,871 | 1,371,078 | 197,520 | 3,133,782 | 6 | 2022 |
| 6/24/2022 | 1,244,992 | 1,101,112 | 1,369,438 | 202,751 | 3,238,910 | 6 | 2022 |
| 6/25/2022 | 1,358,214 | 1,106,988 | 1,530,616 | 231,052 | 3,510,101 | 6 | 2022 |
| 6/26/2022 | 1,403,458 | 1,032,816 | 1,445,965 | 225,888 | 3,453,342 | 6 | 2022 |
| 6/27/2022 | 1,499,798 | 1,138,486 | 1,597,779 | 234,910 | 3,591,878 | 6 | 2022 |
| 6/28/2022 | 1,538,678 | 1,044,690 | 1,483,098 | 252,069 | 3,504,056 | 6 | 2022 |
| 6/29/2022 | 1,563,696 | 950,579 | 1,696,968 | 230,048 | 3,453,724 | 6 | 2022 |
| 6/30/2022 | 1,485,812 | 745,466 | 1,579,649 | 209,914 | 3,329,626 | 6 | 2022 |
| 7/1/2022 | 1,536,183 | 729,825 | 1,671,611 | 214,742 | 3,535,645 | 7 | 2022 |
| 7/2/2022 | 1,501,568 | 771,455 | 1,623,005 | 240,743 | 3,722,704 | 7 | 2022 |
| 7/3/2022 | 1,252,286 | 689,644 | 1,660,034 | 221,040 | 3,278,547 | 7 | 2022 |
| 7/4/2022 | 1,181,454 | 762,294 | 1,766,634 | 242,853 | 3,078,952 | 7 | 2022 |
| 7/5/2022 | 1,087,188 | 723,261 | 1,656,722 | 227,059 | 2,836,819 | 7 | 2022 |
| 7/6/2022 | 1,071,923 | 717,897 | 1,541,751 | 228,497 | 3,028,027 | 7 | 2022 |
| 7/7/2022 | 1,060,853 | 809,248 | 1,596,697 | 227,256 | 2,945,994 | 7 | 2022 |
| 7/8/2022 | 1,050,738 | 887,116 | 1,556,051 | 255,180 | 3,089,978 | 7 | 2022 |
| 7/9/2022 | 1,100,716 | 1,003,077 | 1,646,786 | 295,377 | 3,420,865 | 7 | 2022 |
| 7/10/2022 | 1,038,557 | 1,011,734 | 1,636,571 | 284,326 | 3,421,848 | 7 | 2022 |
| 7/11/2022 | 1,075,187 | 996,009 | 1,465,933 | 301,768 | 3,548,452 | 7 | 2022 |
| 7/12/2022 | 1,255,606 | 1,000,146 | 1,497,208 | 341,522 | 3,687,650 | 7 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 7/13/2022 | 2,611,535 | 1,282,114 | 2,375,959 | 2,175,961 | 509,774 | 388,885 | 1,371,213 | 559,641 |
| 7/14/2022 | 2,520,140 | 1,157,077 | 2,054,523 | 2,333,767 | 512,555 | 400,906 | 1,415,409 | 477,225 |
| 7/15/2022 | 2,020,625 | 1,083,987 | 2,095,452 | 2,513,039 | 546,865 | 420,390 | 1,359,937 | 505,560 |
| 7/16/2022 | 1,942,884 | 1,145,343 | 2,077,320 | 2,507,367 | 526,584 | 429,532 | 1,413,173 | 475,217 |
| 7/17/2022 | 1,820,086 | 1,208,604 | 2,167,949 | 2,428,454 | 530,901 | 417,142 | 1,203,704 | 396,877 |
| 7/18/2022 | 1,781,916 | 1,166,559 | 2,137,981 | 2,570,524 | 471,296 | 439,244 | 1,016,060 | 421,299 |
| 7/19/2022 | 1,638,120 | 1,176,289 | 2,160,736 | 2,690,882 | 467,663 | 449,312 | 930,603 | 449,721 |
| 7/20/2022 | 1,577,292 | 1,071,338 | 2,033,492 | 2,782,861 | 468,034 | 451,578 | 918,790 | 442,362 |
| 7/21/2022 | 1,457,170 | 953,853 | 1,970,621 | 2,749,075 | 464,232 | 467,256 | 810,244 | 426,307 |
| 7/22/2022 | 1,581,664 | 805,454 | 1,822,530 | 2,856,913 | 518,637 | 441,415 | 768,450 | 521,156 |
| 7/23/2022 | 1,528,756 | 714,322 | 1,835,046 | 2,840,923 | 515,618 | 446,154 | 787,024 | 609,270 |
| 7/24/2022 | 1,420,975 | 590,743 | 1,720,576 | 2,614,705 | 479,460 | 425,423 | 624,366 | 562,715 |
| 7/25/2022 | 1,321,419 | 678,718 | 1,648,741 | 2,532,821 | 476,570 | 417,684 | 618,393 | 527,970 |
| 7/26/2022 | 1,240,575 | 1,216,235 | 1,694,972 | 2,516,194 | 467,608 | 407,217 | 566,400 | 581,742 |
| 7/27/2022 | 1,199,503 | 1,066,858 | 1,587,391 | 2,457,195 | 459,038 | 389,090 | 520,473 | 619,310 |
| 7/28/2022 | 1,159,000 | 1,150,731 | 1,523,369 | 2,535,108 | 485,647 | 383,819 | 482,225 | 642,846 |
| 7/29/2022 | 1,827,014 | 982,233 | 1,620,369 | 2,505,436 | 530,839 | 405,297 | 559,314 | 695,350 |
| 7/30/2022 | 1,450,384 | 794,795 | 1,816,561 | 2,422,936 | 502,702 | 425,867 | 575,501 | 700,774 |
| 7/31/2022 | 1,564,033 | 707,160 | 1,835,601 | 2,374,553 | 495,976 | 439,538 | 565,790 | 645,941 |
| 8/1/2022 | 1,901,297 | 659,191 | 1,970,428 | 2,482,070 | 506,841 | 420,775 | 602,860 | 614,919 |
| 8/2/2022 | 2,754,867 | 621,178 | 2,232,973 | 2,946,069 | 485,486 | 388,368 | 625,203 | 546,327 |
| 8/3/2022 | 2,589,788 | 622,078 | 3,153,078 | 3,150,621 | 440,866 | 401,218 | 499,965 | 481,207 |
| 8/4/2022 | 1,048,208 | 664,657 | 2,648,794 | 3,516,104 | 448,156 | 421,960 | 632,253 | 474,981 |
| 8/5/2022 | 547,378 | 1,035,288 | 2,866,090 | 3,220,188 | 499,927 | 459,540 | 722,546 | 493,141 |
| 8/6/2022 | 486,959 | 755,659 | 2,387,145 | 2,664,405 | 451,062 | 448,758 | 520,965 | 464,489 |
| 8/7/2022 | 403,515 | 819,449 | 1,937,679 | 2,393,786 | 435,114 | 406,435 | 393,713 | 298,571 |
| 8/8/2022 | 380,379 | 1,072,345 | 1,945,683 | 2,878,562 | 459,839 | 369,721 | 508,516 | 313,691 |
| 8/9/2022 | 381,398 | 1,698,275 | 1,884,490 | 3,356,410 | 491,347 | 346,912 | 597,018 | 415,059 |
| 8/10/2022 | 401,782 | 1,397,161 | 1,506,600 | 3,363,817 | 531,577 | 349,630 | 387,722 | 403,748 |
| 8/11/2022 | 240,429 | 1,835,098 | 1,685,200 | 2,957,132 | 525,772 | 323,633 | 528,913 | 467,961 |
| 8/12/2022 | 184,707 | 1,121,653 | 1,694,280 | 2,642,462 | 514,609 | 335,657 | 550,097 | 412,787 |
| 8/13/2022 | 245,629 | 1,161,426 | 1,419,285 | 2,778,363 | 488,752 | 342,038 | 428,179 | 371,442 |
| 8/14/2022 | 338,758 | 2,507,656 | 1,592,353 | 2,765,918 | 492,535 | 356,207 | 393,795 | 340,877 |
| 8/15/2022 | 387,600 | 3,050,311 | 1,799,171 | 3,140,526 | 486,774 | 325,744 | 649,380 | 260,670 |
| 8/16/2022 | 489,082 | 3,995,386 | 1,832,558 | 3,017,906 | 495,946 | 342,208 | 668,850 | 252,843 |
| 8/17/2022 | 399,604 | 2,471,116 | 1,487,530 | 2,986,892 | 470,846 | 340,261 | 567,051 | 220,330 |
| 8/18/2022 | 443,424 | 2,693,260 | 1,387,412 | 3,084,008 | 465,140 | 334,863 | 559,750 | 209,568 |
| 8/19/2022 | 450,239 | 1,699,669 | 1,472,182 | 3,157,811 | 501,769 | 325,170 | 590,610 | 248,139 |
| 8/20/2022 | 349,457 | 1,120,958 | 1,385,783 | 2,542,053 | 436,929 | 299,741 | 403,784 | 232,041 |
| 8/21/2022 | 266,499 | 1,314,066 | 1,406,761 | 2,423,477 | 403,043 | 276,008 | 310,973 | 169,696 |
| 8/22/2022 | n/a | 1,880,938 | 1,364,219 | 2,345,992 | 415,737 | 278,509 | 409,686 | 168,485 |
| 8/23/2022 | n/a | 1,877,432 | 1,679,602 | 2,864,162 | 444,102 | 273,885 | 358,615 | 179,270 |
| 8/24/2022 | n/a | 1,806,444 | 1,484,006 | 3,008,921 | 492,790 | 295,417 | 358,676 | 204,352 |
| 8/25/2022 | n/a | 1,660,230 | 2,111,547 | 3,310,670 | 537,266 | 272,612 | 376,538 | 219,802 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|-----------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 7/13/2022 | 1,113,995 | 957,429 | 1,236,685 | 326,767 | 3,685,060 | 7 | 2022 |
| 7/14/2022 | 1,158,837 | 961,767 | 1,196,929 | 352,384 | 3,789,518 | 7 | 2022 |
| 7/15/2022 | 1,044,441 | 871,018 | 1,180,475 | 353,998 | 3,965,559 | 7 | 2022 |
| 7/16/2022 | 1,273,113 | 965,361 | 1,155,832 | 363,746 | 4,221,138 | 7 | 2022 |
| 7/17/2022 | 1,183,354 | 956,482 | 1,067,028 | 336,884 | 3,959,701 | 7 | 2022 |
| 7/18/2022 | 1,312,587 | 846,033 | 1,153,100 | 347,025 | 3,921,362 | 7 | 2022 |
| 7/19/2022 | 1,290,173 | 822,837 | 1,356,629 | 355,969 | 3,810,525 | 7 | 2022 |
| 7/20/2022 | 1,332,076 | 809,484 | 1,538,115 | 333,703 | 4,080,507 | 7 | 2022 |
| 7/21/2022 | 1,377,921 | 787,110 | 1,465,485 | 294,878 | 4,079,426 | 7 | 2022 |
| 7/22/2022 | 1,226,189 | 751,096 | 1,702,208 | 271,102 | 3,910,066 | 7 | 2022 |
| 7/23/2022 | 1,285,026 | 794,075 | 1,783,227 | 245,386 | 4,097,797 | 7 | 2022 |
| 7/24/2022 | 1,224,120 | 693,143 | 1,802,506 | 226,357 | 3,933,761 | 7 | 2022 |
| 7/25/2022 | 1,253,590 | 567,807 | 1,797,776 | 208,021 | 3,778,846 | 7 | 2022 |
| 7/26/2022 | 1,252,207 | 559,143 | 2,038,973 | 186,915 | 3,557,252 | 7 | 2022 |
| 7/27/2022 | 1,186,957 | 573,177 | 1,932,505 | 176,552 | 3,602,923 | 7 | 2022 |
| 7/28/2022 | 1,185,770 | 538,442 | 1,906,587 | 205,763 | 3,533,077 | 7 | 2022 |
| 7/29/2022 | 1,099,761 | 511,455 | 1,971,591 | 212,373 | 3,531,183 | 7 | 2022 |
| 7/30/2022 | 1,137,477 | 535,565 | 1,924,844 | 237,026 | 3,531,612 | 7 | 2022 |
| 7/31/2022 | 1,041,643 | 518,894 | 1,808,340 | 245,909 | 3,392,080 | 7 | 2022 |
| 8/1/2022 | 1,110,360 | 504,405 | 2,132,872 | 252,867 | 3,385,515 | 8 | 2022 |
| 8/2/2022 | 1,268,079 | 570,797 | 2,247,418 | 246,519 | 3,596,230 | 8 | 2022 |
| 8/3/2022 | 1,217,739 | 630,356 | 1,550,192 | 224,856 | 3,378,249 | 8 | 2022 |
| 8/4/2022 | 1,202,733 | 564,095 | 2,008,356 | 238,077 | 3,126,424 | 8 | 2022 |
| 8/5/2022 | 1,161,082 | 561,131 | 1,408,251 | 219,088 | 3,072,835 | 8 | 2022 |
| 8/6/2022 | 1,173,465 | 561,641 | 1,163,922 | 222,532 | 3,048,972 | 8 | 2022 |
| 8/7/2022 | 935,354 | 501,274 | 1,371,674 | 187,132 | 2,568,661 | 8 | 2022 |
| 8/8/2022 | 879,909 | 409,340 | 1,327,573 | 178,731 | 2,312,207 | 8 | 2022 |
| 8/9/2022 | 1,191,005 | 431,858 | 2,354,767 | 178,839 | 2,554,555 | 8 | 2022 |
| 8/10/2022 | 1,149,211 | 486,111 | 1,473,925 | 161,569 | 2,480,024 | 8 | 2022 |
| 8/11/2022 | 1,252,972 | 521,217 | 1,762,153 | 183,684 | 2,481,429 | 8 | 2022 |
| 8/12/2022 | 1,343,595 | 671,494 | 1,127,563 | 168,018 | 2,583,708 | 8 | 2022 |
| 8/13/2022 | 1,551,618 | 691,048 | 1,651,048 | 177,460 | 2,888,546 | 8 | 2022 |
| 8/14/2022 | 1,624,956 | 694,544 | 1,330,985 | 156,074 | 2,734,182 | 8 | 2022 |
| 8/15/2022 | 1,324,955 | 620,215 | 1,812,744 | 153,792 | 2,494,998 | 8 | 2022 |
| 8/16/2022 | 1,411,326 | 670,203 | 1,805,649 | 150,366 | 2,368,127 | 8 | 2022 |
| 8/17/2022 | 992,340 | 638,221 | 1,555,618 | 154,503 | 2,152,388 | 8 | 2022 |
| 8/18/2022 | 934,166 | 675,277 | 891,951 | 157,296 | 2,358,518 | 8 | 2022 |
| 8/19/2022 | 885,153 | 610,225 | 816,528 | 152,279 | 2,155,272 | 8 | 2022 |
| 8/20/2022 | 900,667 | 618,199 | 943,304 | 151,426 | 2,031,488 | 8 | 2022 |
| 8/21/2022 | 868,006 | 589,638 | 775,024 | 137,218 | 1,780,590 | 8 | 2022 |
| 8/22/2022 | 1,121,576 | 601,693 | 680,425 | 130,514 | 1,901,462 | 8 | 2022 |
| 8/23/2022 | 1,045,210 | 664,150 | 947,177 | 136,790 | 1,695,628 | 8 | 2022 |
| 8/24/2022 | 1,348,097 | 746,424 | 1,025,643 | 147,530 | 1,716,138 | 8 | 2022 |
| 8/25/2022 | 1,343,187 | 765,590 | 1,181,579 | 150,921 | 1,678,306 | 8 | 2022 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| 8/26/2022 | n/a | 1,848,957 | 2,193,181 | 3,057,207 | 688,988 | 287,874 | 400,272 | 311,522 |
| 8/27/2022 | n/a | 1,820,786 | 2,056,000 | 3,014,320 | 677,523 | 291,707 | 423,525 | 291,754 |
| 8/28/2022 | n/a | 1,757,190 | 1,874,757 | 2,618,370 | 623,751 | 287,317 | 360,238 | 213,919 |
| 8/29/2022 | n/a | 1,467,256 | 1,754,217 | 2,219,750 | 549,451 | 302,442 | 310,947 | 180,641 |
| 8/30/2022 | n/a | 1,730,644 | 1,779,164 | 2,867,431 | 529,234 | 299,123 | 343,289 | 189,122 |
| 8/31/2022 | n/a | 1,581,712 | 1,557,305 | 2,621,724 | 481,362 | 288,406 | 302,899 | 178,983 |
| 9/1/2022 | n/a | 1,343,342 | 1,717,103 | 2,313,728 | 488,635 | 296,395 | 274,249 | 187,744 |
| 9/2/2022 | n/a | 1,245,313 | 1,787,001 | 2,247,800 | 491,117 | 324,210 | 319,296 | 254,267 |
| 9/3/2022 | n/a | 1,232,182 | 1,942,028 | 2,264,669 | 485,513 | 339,949 | 348,147 | 285,943 |
| 9/4/2022 | n/a | 1,262,867 | 1,970,331 | 2,120,414 | 425,919 | 346,899 | 262,715 | 273,347 |
| 9/5/2022 | n/a | 1,225,689 | 1,839,061 | 2,196,079 | 414,344 | 360,014 | 297,422 | 288,990 |
| 9/6/2022 | n/a | 1,193,978 | 1,762,203 | 2,244,682 | 426,952 | 366,673 | 321,798 | 271,765 |
| 9/7/2022 | n/a | 1,227,665 | 2,064,896 | 2,425,696 | 410,035 | 371,410 | 327,798 | 275,799 |
| 9/8/2022 | n/a | 1,214,535 | 1,993,426 | 2,401,102 | 432,783 | 378,760 | 420,037 | 362,130 |
| 9/9/2022 | n/a | 1,287,741 | 2,232,856 | 2,361,710 | 413,280 | 391,382 | 489,996 | 350,826 |
| 9/10/2022 | n/a | 1,387,654 | 2,259,353 | 2,445,753 | 404,842 | 414,817 | 460,537 | 375,026 |
| 9/11/2022 | n/a | 1,457,949 | 2,402,133 | 2,149,058 | 388,176 | 440,318 | 340,736 | 353,668 |
| 9/12/2022 | n/a | 2,034,624 | 2,139,570 | 2,275,050 | 381,345 | 564,309 | 324,416 | 322,438 |
| 9/13/2022 | n/a | 1,804,617 | 2,319,237 | 2,255,181 | 379,342 | 590,703 | 332,104 | 343,970 |
| 9/14/2022 | n/a | 2,382,932 | 2,271,182 | 2,154,042 | 368,293 | 582,047 | 388,023 | 347,298 |
| 9/15/2022 | n/a | 2,590,126 | 2,336,055 | 2,428,983 | 395,006 | 723,878 | 412,591 | 497,057 |
| 9/16/2022 | n/a | 3,423,297 | 2,257,730 | 2,864,863 | 450,466 | 785,253 | 584,447 | 633,157 |
| 9/17/2022 | n/a | 3,121,679 | 3,092,963 | 2,659,501 | 460,603 | 745,794 | 581,508 | 624,263 |
| 9/18/2022 | n/a | 3,020,543 | 2,077,153 | 2,538,278 | 421,795 | 745,875 | 572,108 | 445,469 |
| 9/19/2022 | n/a | 2,190,978 | 1,954,226 | 2,404,526 | 391,254 | 759,376 | 482,458 | 389,835 |
| 9/20/2022 | n/a | 1,820,118 | 2,216,302 | 2,385,035 | 389,550 | 731,137 | 454,497 | 351,944 |
| 9/21/2022 | n/a | 1,973,721 | 2,492,285 | 2,443,855 | 371,869 | 683,467 | 420,448 | 302,850 |
| 9/22/2022 | n/a | 2,240,939 | 1,920,335 | 2,504,104 | 355,215 | 637,810 | 575,991 | 312,632 |
| 9/23/2022 | n/a | 2,317,163 | 1,895,449 | 2,122,664 | 406,720 | 631,306 | 585,419 | 378,675 |
| 9/24/2022 | n/a | 2,712,736 | 2,132,741 | 2,012,681 | 404,215 | 676,757 | 644,821 | 382,684 |
| Total | 15,172,542,135 | 910,943,091 | 2,007,667,890 | 2,709,218,889 | 560,884,782 | 733,792,465 | 1,514,211,774 | 726,706,080 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|-----------|---------|---------|------|------------|-------|------|
| | [I] | [J] | [K] | [L] | [M] | [N] | [O] |
| 8/26/2022 | 1,371,421 | 836,431 | 782,167 | 161,104 | 1,954,285 | 8 | 2022 |
| 8/27/2022 | 1,047,807 | 893,835 | 1,031,154 | 175,256 | 2,119,399 | 8 | 2022 |
| 8/28/2022 | 1,280,738 | 944,313 | 1,588,362 | 170,686 | 2,012,613 | 8 | 2022 |
| 8/29/2022 | 1,211,754 | 730,478 | 891,080 | 162,559 | 1,832,947 | 8 | 2022 |
| 8/30/2022 | 1,291,047 | 675,643 | 1,139,359 | 155,760 | 1,879,037 | 8 | 2022 |
| 8/31/2022 | 1,254,665 | 605,442 | 1,164,951 | 162,553 | 1,962,932 | 8 | 2022 |
| 9/1/2022 | 936,875 | 599,615 | 1,154,695 | 173,265 | 1,873,307 | 9 | 2022 |
| 9/2/2022 | 995,473 | 608,619 | 988,032 | 170,447 | 1,837,782 | 9 | 2022 |
| 9/3/2022 | 1,079,898 | 696,034 | 1,081,992 | 209,910 | 1,833,902 | 9 | 2022 |
| 9/4/2022 | 1,059,056 | 673,671 | 998,873 | 202,591 | 1,631,065 | 9 | 2022 |
| 9/5/2022 | 998,105 | 655,902 | 1,125,423 | 201,183 | 1,528,938 | 9 | 2022 |
| 9/6/2022 | 1,013,041 | 638,071 | 1,042,868 | 217,799 | 1,504,887 | 9 | 2022 |
| 9/7/2022 | 1,059,894 | 616,088 | 1,152,597 | 199,355 | 1,587,427 | 9 | 2022 |
| 9/8/2022 | 1,027,485 | 604,301 | 1,117,000 | 195,158 | 1,524,831 | 9 | 2022 |
| 9/9/2022 | 968,170 | 587,411 | 1,061,783 | 177,255 | 1,489,791 | 9 | 2022 |
| 9/10/2022 | 1,019,081 | 624,123 | 1,143,861 | 195,221 | 1,520,060 | 9 | 2022 |
| 9/11/2022 | 958,574 | 562,446 | 1,114,172 | 150,995 | 1,340,489 | 9 | 2022 |
| 9/12/2022 | 983,129 | 530,477 | 1,053,278 | 149,496 | 1,292,108 | 9 | 2022 |
| 9/13/2022 | 1,076,510 | 590,403 | 1,142,759 | 148,348 | 1,336,338 | 9 | 2022 |
| 9/14/2022 | 1,351,076 | 686,925 | 1,076,397 | 128,588 | 1,476,491 | 9 | 2022 |
| 9/15/2022 | 1,163,581 | 663,752 | 994,548 | 154,473 | 1,340,487 | 9 | 2022 |
| 9/16/2022 | 1,139,964 | 741,635 | 1,123,050 | 155,632 | 1,374,781 | 9 | 2022 |
| 9/17/2022 | 1,181,397 | 808,656 | 1,179,769 | 185,780 | 1,519,336 | 9 | 2022 |
| 9/18/2022 | 1,130,749 | 812,505 | 1,102,474 | 172,769 | 1,357,307 | 9 | 2022 |
| 9/19/2022 | 1,038,459 | 967,946 | 961,650 | 177,893 | 1,176,362 | 9 | 2022 |
| 9/20/2022 | 986,792 | 819,799 | 911,234 | 182,379 | 1,148,843 | 9 | 2022 |
| 9/21/2022 | 932,781 | 760,146 | 835,545 | 160,996 | 1,204,143 | 9 | 2022 |
| 9/22/2022 | 836,406 | 693,203 | 814,610 | 156,133 | 1,173,510 | 9 | 2022 |
| 9/23/2022 | 787,939 | 727,962 | 732,624 | 148,249 | 1,247,166 | 9 | 2022 |
| 9/24/2022 | 984,691 | 785,500 | 804,095 | 164,261 | 1,398,697 | 9 | 2022 |
| Total | 1,885,986,503 | 900,904,726 | 3,532,375,454 | 282,450,280 | 3,807,318,095 | n/a | n/a |

*Notes and sources:*
[I] From BabyBus, Super JoJo English Views by Geography, c. 2022 (AA1215, at tab "Totals").
[J] From BabyBus, Playtime With Friends English Views by Geography, c. 2022 (BB_00061614.xlsx, at tab "Totals").
[K] From BabyBus, Arabic Channel Views by Geography, c. 2022 (BB_00061569.xlsx, at tab "Totals").
[L] From BabyBus, Bahasa Channel Views by Geography, c. 2022 (BB_00061596.xlsx, at tab "Totals").
[M] From BabyBus, Chinese Channel Views by Geography, c. 2022 (BB_00061580.xlsx, at tab "Totals").
[N] From BabyBus, Hindi Channel Views by Geography, c. 2022 (BB_00061587.xlsx, at tab "Totals").
[O] From BabyBus, Japanese Channel Views by Geography, c. 2022 (BB_00093341.xlsx, at tab "Totals").
 From BabyBus, Korean Channel Views by Geography, c. 2022 (BB_00061605.xlsx, at tab "Totals").
 From BabyBus, Portuguese Channel Views by Geography, c. 2022 (BB_00061623.xlsx, at tab "Totals").

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Super JoJo Nursery Rhymes & Kids Songs | Playtime With Friends | Arabic | Indonesian | Chinese | Hindi | Japanese | Korean |
|------|----------------------------------------|-----------------------|--------|------------|---------|-------|----------|--------|
|      | [A]                                    | [B]                   | [C]    | [D]        | [E]     | [F]   | [G]      | [H]    |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Date | Portuguese | Russian | Spanish | Thai | Vietnamese | Month | Year |
|------|------------|---------|---------|------|------------|-------|------|
|      | [I]        | [J]     | [K]     | [L]  | [M]        | [N]   | [O]  |

From BabyBus, Russian Channel Views by Geography, c. 2022 (BB_00061632.xlsx, at tab "Totals").

From BabyBus, Spanish Channel Views by Geography, c. 2022 (BB_00061641.xlsx, at tab "Totals").

From BabyBus, Thai Channel Views by Geography, c. 2022 (BB_00061650.xlsx, at tab "Totals").

From BabyBus, Vietnamese Channel Views by Geography, c. 2022 (BB_00061659.xlsx, at tab "Totals").

Month from Date column.

Year from Date column.

Total is the sum of each column across all dates.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-14**

BabyBus YouTube Revenues by Channel

| Channel | YouTube Revenues | | |
|---|---|---|---|
| | Ads | Premium | Total |
| Super JoJo - أغاني أطفال | $ 491,757 | $ 16,473 | $ 508,230 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | $ 543,056 | $ 11,921 | $ 554,976 |
| Super JoJo-中文兒歌・卡通動畫 | $ 519,771 | $ 48,411 | $ 568,182 |
| Super JoJo - Hindi Nursery Rhymes | $ 63,250 | $ 642 | $ 63,891 |
| Super JoJo - 童謡と子供の歌 | $ 1,886,372 | $ 73,066 | $ 1,959,438 |
| Super JoJo-인기동요 | $ 472,971 | $ 62,148 | $ 535,119 |
| Super JoJo - Playtime with Friends | $ 626,876 | $ 36,567 | $ 663,442 |
| O Canal do Jojozinho - Super JoJo Português | $ 761,007 | $ 50,844 | $ 811,851 |
| Super JoJo - Детские песенки | $ 192,365 | $ 8,803 | $ 201,169 |
| Super JoJo - Nursery Rhymes | $ 8,154,433 | $ 402,368 | $ 8,556,802 |
| Super JoJo - Canciones Infantiles | $ 1,532,718 | $ 57,601 | $ 1,590,318 |
| Super JoJo - เพลงเด็ก | $ 90,283 | $ 3,317 | $ 93,600 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | $ 928,479 | $ 10,435 | $ 938,914 |

*Notes and sources:*

Channel names are identified from channel pages found in the Amended Complaint for Copyright Infringement, 5/7/2022, at Exhibit 1

BabyBus, Arabic Revenue Source, c. September 2022 (BB_00061571.xlsx at tab  Chart data ).

BabyBus, Super JoJo Bahasa Indonesia Revenue Source, c. September 2022 (BB_00061598.xlsx at tab  Chart data ).

BabyBus, Super JoJo Chinese Revenue Source, c. September 2022 (BB_00061577.xlsx at tab  Chart data ).

BabyBus, Super JoJo Hindi Nursery Rhymes Revenue Source, c. September 2022 (BB_00061589.xlsx at tab  Chart data ).

BabyBus, Super JoJo Japanese Revenue Source, c. September 2022 (BB_00093343.xlsx at tab  Chart data ).

BabyBus, Korean Revenue Source, c. September 2022 (BB_00061607.xlsx at tab  Chart data ).

BabyBus, Super JoJo - Nursery Rhymes & Kids Songs Revenue Source 5/30/2019–8/22/2022, c. September 2022 (000002_BB_00094743.xlsx at tab  Chart data ).

BabyBus, Super JoJo Portuguese Revenue Source, c. September 2022 (BB_00061625.xlsx at tab  Chart data ).

BabyBus, Super JoJo Playtime with Friends Revenue Source, c. September 2022 (BB_00061616.xlsx at tab  Chart data ).

BabyBus, Super JoJo Russia Revenue Source, c. September 2022 (BB_00061634.xlsx at tab  Chart data ).

BabyBus, Super JoJo Canciones Infantiles Revenue Source, c. September 2022 (BB_00061643.xlsx at tab  Chart data ).

BabyBus, Super JoJo Thai Revenue Source, c. September 2022 (BB_00061652.xlsx at tab  Chart data ).

BabyBus, Super JoJo Vietnamese Revenue Source, c. September 2022 (BB_00061661.xlsx at tab  Chart data ).

Results are compiled using Stata statistical analysis software.  See Exhibit H-7.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit G-16**
BabyBus Views, Watchtime, and Estimated Revenues by Video

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | 1, 2, 3 é Muito Legal Contar com o Jojozinho! 🔢 | Canal do Jojozinho - Super JoJo Português | Ttp08-SQXNo | 1,759,797 | 25,317,029 | $ 1,205 |
| O Canal do Jojozinho - Super JoJo Português | 1, 2, 3  Jojozinho Conta Até Dez! 🔢 | Canal do Jojozinho - Super JoJo Português | LT1MJe26hWQ | 180,533 | 410,013 | $ 64 |
| O Canal do Jojozinho - Super JoJo Português | 10 Bebezinhos Rolando na Cama 👶 | Canal do Jojozinho - Super JoJo Português | 2GRiK-uE2qM | 626,857 | 2,853,457 | $ 278 |
| O Canal do Jojozinho - Super JoJo Português | A Fazendinha do Jojozinho! | Canal do Jojozinho - Super JoJo Português | iiiRP8_oIM | 4,931,347 | 5,172,370 | $ 783 |
| O Canal do Jojozinho - Super JoJo Português | A Aula de Taekwondo do Jojozinho! 😊 | Canal do Jojozinho - Super JoJo Português | fbXw_x8badM | 961,714 | 7,204,612 | $ 739 |
| O Canal do Jojozinho - Super JoJo Português | A Bicicleta do Jojozinho Não Tem Rodinhas! 🚲 | Canal do Jojozinho - Super JoJo Português | emhbKsgN4Xk | 3,728,930 | 20,446,526 | $ 1,579 |
| O Canal do Jojozinho - Super JoJo Português | A Bicicleta do Jojozinho 🚲 | Canal do Jojozinho - Super JoJo Português | iW0aIDtFHNE | 234,866 | 1,768,685 | $ 222 |
| O Canal do Jojozinho - Super JoJo Português | A Canção das Emoções! 😊 | Canal do Jojozinho - Super JoJo Português | U9CHOBy5erc | 1,854,948 | 12,522,633 | $ 901 |
| O Canal do Jojozinho - Super JoJo Português | A Canção do ABC | Clássico Infantil | Canal do Jojozinho - Super JoJo Português | Gjc9Ea29XNw | 7,440,266 | 119,196,990 | $ 6,223 |
| O Canal do Jojozinho - Super JoJo Português | A Casa Nova do Jojozinho! 🏠 | Canal do Jojozinho - Super JoJo Português | dT8whi5VD1g | 380,695 | 865,750 | $ 138 |
| O Canal do Jojozinho - Super JoJo Português | A Dança Hokey Pokey 💃 🕺 | Canal do Jojozinho - Super JoJo Português | yiWGjdXBy1o | 368,233 | 529,906 | $ 58 |
| O Canal do Jojozinho - Super JoJo Português | A Dança dos Animais 🐾 | Canal do Jojozinho - Super JoJo Português | MnWeiAYSOto | 5,345,786 | 84,571,508 | $ 4,361 |
| O Canal do Jojozinho - Super JoJo Português | A Dança dos Dinossauros! 🦕 | Canal do Jojozinho - Super JoJo Português | vQYaq1ww83E | 4,674,506 | 70,561,477 | $ 3,923 |
| O Canal do Jojozinho - Super JoJo Português | A Doutora ao Resgate! 🚑 | Canal do Jojozinho - Super JoJo Português | 7gJ3wLAa5Jk | 5,498,116 | 118,394,965 | $ 5,004 |
| O Canal do Jojozinho - Super JoJo Português | A Família Tubarão | Canal do Jojozinho - Super JoJo Português | 4Cej7A6rVXo | 1,276,694 | 12,388,829 | $ 1,244 |
| O Canal do Jojozinho - Super JoJo Português | A Festinha de Aniversário do Jojozinho! 🔍 | Canal do Jojozinho - Super JoJo Português | XJZ4uiN2m6c | 2,698,710 | 3,292,534 | $ 472 |
| O Canal do Jojozinho - Super JoJo Português | A Festinha do Jojozinho 🎉 | Diversão em Casa | Canal do Jojozinho - Super JoJo Português | Klvy_8OK13A | 1,214,411 | 8,732,530 | $ 596 |
| O Canal do Jojozinho - Super JoJo Português | A Gente Vai Cuidar do Joãozinho! 👶 | Canal do Jojozinho - Super JoJo Português | Uyi_oLseGFE | 1,941,262 | 9,408,129 | $ 875 |
| O Canal do Jojozinho - Super JoJo Português | A Historinha do Corvo | Canal do Jojozinho - Super JoJo Português | JK4jw5j_jmE | 539,671 | 962,887 | $ 40 |
| O Canal do Jojozinho - Super JoJo Português | A Mamãe está Doidó! | Canal do Jojozinho - Super JoJo Português | DExfMsj2Tmg | 18,881,932 | 81,443,061 | $ 5,811 |
| O Canal do Jojozinho - Super JoJo Português | A Mamãe está Doidó! | Canal do Jojozinho - Super JoJo Português | d6X-bOJnO9g | 2,539,083 | 11,756,117 | $ 832 |
| O Canal do Jojozinho - Super JoJo Português | A Mamãe é Demais - Feliz Dia das Mães! 💖 | Canal do Jojozinho - Super JoJo Português | bUhavmewe08 | 102,837 | 178,755 | $ 30 |
| O Canal do Jojozinho - Super JoJo Português | A Pequena Aranha 🕷 | 🎶 Canal do Jojozinho - Super JoJo Português | JURq69MuL6o | 1,509,111 | 12,020,517 | $ 1,222 |
| O Canal do Jojozinho - Super JoJo Português | A Ponte de Londres Está Caindo e Mais! 🌉 | Canal do Jojozinho - Super JoJo Português | IbC-u8U55yE | 8,833,784 | 121,671,360 | $ 3,276 |
| O Canal do Jojozinho - Super JoJo Português | A Ponte de Londres Está Caindo 🌉 | Canal do Jojozinho - Super JoJo Português | J01rGcK0bpg | 144,264 | 646,029 | $ 74 |
| O Canal do Jojozinho - Super JoJo Português | A Ponte de Londres Está Caindo! | Clássicos Infantis | Canal do Jojozinho - Super JoJo Português | WOu90-s3FyA | 292,437 | 376,662 | $ 97 |
| O Canal do Jojozinho - Super JoJo Português | A Ponte de Londres Está Caindo! | Clássicos Infantis | Canal do Jojozinho - Super JoJo Português | ZIIrkPatvPo | 940,289 | 5,787,617 | $ 532 |
| O Canal do Jojozinho - Super JoJo Português | A Roda do Ônibus | Canal do Jojozinho - Super JoJo Português | NbQWquauBF8 | 2,554,979 | 24,647,443 | $ 1,897 |
| O Canal do Jojozinho - Super JoJo Português | A Vida de Uma Borboleta 🦋 | Canal do Jojozinho - Super JoJo Português | FGzkDeQBKvs | 1,517,899 | 24,866,503 | $ 1,881 |
| O Canal do Jojozinho - Super JoJo Português | ABC Alfabeto | Canal do Jojozinho - Super JoJo Português | iUMPiYbzTxU | 390,285 | 3,251,366 | $ 350 |
| O Canal do Jojozinho - Super JoJo Português | Abrace Sua Mamãe, Jojozinho! ♡ | Canal do Jojozinho - Super JoJo Português | RwxknAzkeTg | 538,253 | 5,110,435 | $ 398 |
| O Canal do Jojozinho - Super JoJo Português | Abre e Fecha - A Canção dos Opostos | Canal do Jojozinho - Super JoJo Português | ag6yW9zjJg4 | 8,222,625 | 114,421,519 | $ 5,100 |
| O Canal do Jojozinho - Super JoJo Português | Abre e Fecha - Canção para Dormir 🌙 | Canal do Jojozinho - Super JoJo Português | 2CPvEH_Dgwo | 473,984 | 767,246 | $ 143 |
| O Canal do Jojozinho - Super JoJo Português | Acidentes Acontecem! 🚑 Bum, Bum, Jojozinho! | Canal do Jojozinho - Super JoJo Português | _VPT4BVif0 | 3,355,751 | 24,502,072 | $ 2,324 |
| O Canal do Jojozinho - Super JoJo Português | Adora Seu Novo Penteado, Jojozinho? 💇 | Canal do Jojozinho - Super JoJo Português | fTrAV4yGCPk | 4,586,000 | 99,750,815 | $ 2,891 |
| O Canal do Jojozinho - Super JoJo Português | Ainda Falta Muito? 🚗 | Canal do Jojozinho - Super JoJo Português | JOXhzCMe8M | 2,542,432 | 15,446,774 | $ 1,480 |
| O Canal do Jojozinho - Super JoJo Português | Alô, Alô, Quem Será Que É? 📞 | Clássico Infantil | Canal do Jojozinho - Super JoJo Português | DVf0tHVAENo | 3,965,881 | 29,536,836 | $ 2,622 |
| O Canal do Jojozinho - Super JoJo Português | Amarelo Azul Verde e Vermelho, Qual Cor Você Quer? 🎨 | Canal do Jojozinho - Super JoJo Português | Uw7rL_4VT5U | 382,289 | 658,046 | $ 133 |
| O Canal do Jojozinho - Super JoJo Português | Antes de Comer, Lave Suas Mãozinhas 🖐 | Canal do Jojozinho - Super JoJo Português | MZUQW3ncok | 3,237,417 | 19,688,108 | $ 1,450 |
| O Canal do Jojozinho - Super JoJo Português | Aprendendo a Ir Ao Banheiro Sozinha 🚽 | Canal do Jojozinho - Super JoJo Português | zEoi7v2UMLI | 7,751,433 | 58,546,151 | $ 4,021 |
| O Canal do Jojozinho - Super JoJo Português | Aproveite Um Dia na Piscina com Jojozinho! 🏊 | Canal do Jojozinho - Super JoJo Português | WpWyTJdUerM | 1,713,643 | 15,007,965 | $ 932 |
| O Canal do Jojozinho - Super JoJo Português | As Bolinhas Voltam para Casinha! 🎵 | 🔍 Canal do Jojozinho - Super JoJo Português | HqZvf3B8av8 | 1,666,447 | 13,117,506 | $ 1,063 |
| O Canal do Jojozinho - Super JoJo Português | As Rodas do Ônibus do Jojozinho! 🚌 | Canal do Jojozinho - Super JoJo Português | Twnpyc6VyuA | 322,738 | 453,047 | $ 68 |
| O Canal do Jojozinho - Super JoJo Português | Assim Fazemos as Coisas | Canal do Jojozinho - Super JoJo Português | Ny0d6FZYEUY | 360,210 | 504,477 | $ 94 |
| O Canal do Jojozinho - Super JoJo Português | Assim Você Faz Dodói, Sapinho Jojozinho! 😢 | 🔍 Canal do Jojozinho - Super JoJo Português | QTOYtq0pg7Y | 4,773,677 | 30,322,074 | $ 3,118 |
| O Canal do Jojozinho - Super JoJo Português | Assim é Ser Criança 🎈 | Canal do Jojozinho - Super JoJo Português | XT295SmK8SY | 627,385 | 1,136,882 | $ 230 |
| O Canal do Jojozinho - Super JoJo Português | Aula de Taekwondo | Canal do Jojozinho - Super JoJo Português | xp91rC6dlE0 | 1,264,833 | 21,353,967 | $ 1,549 |
| O Canal do Jojozinho - Super JoJo Português | Baa Baa, Ovelha Negra, Tem Alguma lã? | Clássicos Infantis | Canal do Jojozinho - Super JoJo | oYxS4uD0l-Q | 2,901,811 | 10,925,723 | $ 700 |
| O Canal do Jojozinho - Super JoJo Português | Balão 🎈 | Canal do Jojozinho - Super JoJo Português | xVdsLLKQhtA | 697,148 | 1,278,001 | $ 215 |
| O Canal do Jojozinho - Super JoJo Português | Banho da Boneca com Jojozinho! | Canal do Jojozinho - Super JoJo Português | _3kZ-yFK0OI | 811,329 | 3,818,468 | $ 252 |
| O Canal do Jojozinho - Super JoJo Português | Bebezinho Já Sabe se Vestir Sozinho! 👕 | Canal do Jojozinho - Super JoJo Português | gp3XUyjhXIg | 1,637,856 | 18,817,290 | $ 1,448 |
| O Canal do Jojozinho - Super JoJo Português | Bebê Jojozinho Se Perde 😢 | Canal do Jojozinho - Super JoJo Português | h3IK7JhK3B8 | 227,231 | 1,437,174 | $ 179 |
| O Canal do Jojozinho - Super JoJo Português | Bebê Tubarão (Baby Shark) | Clássicos Infantis | Canal do Jojozinho - Super JoJo Português | 9mRWHwqCGLE | 4,074,891 | 4,741,214 | $ 618 |
| O Canal do Jojozinho - Super JoJo Português | Bebê Tubarão e Jojozinho no Aquário | Canal do Jojozinho - Super JoJo Português | UqbV1ap8wgg | 414,616 | 3,450,353 | $ 272 |
| O Canal do Jojozinho - Super JoJo Português | Bebê Tubarão 🦈 | Canal do Jojozinho - Super JoJo Português | nHn5tYL1Xys | 7,944,737 | 157,605,281 | $ 5,711 |
| O Canal do Jojozinho - Super JoJo Português | Bingo | Canal do Jojozinho - Super JoJo Português | 6q8zo4MHKaA | 229,726 | 271,568 | $ 36 |
| O Canal do Jojozinho - Super JoJo Português | Bingo é Meu Amigo 🐕 | Canal do Jojozinho - Super JoJo Português | Dmqo_trhA-k | 175,658 | 292,271 | $ 53 |
| O Canal do Jojozinho - Super JoJo Português | Boa Viagem, Trenzinho! 🚂 | Canal do Jojozinho - Super JoJo Português | KXBHiLH_1lF8 | 247,948 | 1,557,974 | $ 132 |
| O Canal do Jojozinho - Super JoJo Português | Bom Banho 🛁 | Canal do Jojozinho - Super JoJo Português | bn4ZzMxhv3M | 6,527,248 | 142,583,213 | $ 5,498 |
| O Canal do Jojozinho - Super JoJo Português | Bom Bebê Se Lava | Canal do Jojozinho - Super JoJo Português | YY6wKp-WgK0 | 443,557 | 3,301,756 | $ 388 |
| O Canal do Jojozinho - Super JoJo Português | Bom Dia! Me Sinto Ótimo de Manhã 😊 | Canal do Jojozinho - Super JoJo Português | Qe0iebwHls4 | 411,860 | 2,497,828 | $ 267 |
| O Canal do Jojozinho - Super JoJo Português | Bom Dia, Bebezinho! 😊 | Canal do Jojozinho - Super JoJo Português | dQR79bdVl6Q | 4,103,259 | 20,909,402 | $ 1,428 |
| O Canal do Jojozinho - Super JoJo Português | Bom Dia, Jojozinho! 😊 | Historinhas e Músicas Infantis | Canal do Jojozinho - Super JoJo Português | AT7Rw402Pzk | 1,069,935 | 1,279,842 | $ 159 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | Bombeiro Jojozinho \| Canal do Jojozinho - Super JoJo Português | AS26mqQ7PXU | 301,204 | 2,566,357 | $ 201 |
| O Canal do Jojozinho - Super JoJo Português | Bombeiro Jojozinho, Vamos Lá! \| Canal do Jojozinho - Super JoJo Português | PdxVLk7gUH8 | 3,269,905 | 21,143,974 | $ 1,591 |
| O Canal do Jojozinho - Super JoJo Português | Brilha Brilha Estrelinha - Linda Noite de Natal 🔺 \| 🎄 Canal do Jojozinho - Super JoJo Português | DXPxcXceqSU | 412,576 | 4,104,239 | $ 384 |
| O Canal do Jojozinho - Super JoJo Português | Brilha Brilha Estrelinha 🌟 \| 🎄 Canal do Jojozinho - Super JoJo Português | SlgIHeD0XYk | 676,788 | 865,104 | $ 206 |
| O Canal do Jojozinho - Super JoJo Português | Brilha Brilha Estrelinha! 🌟 E Hora da Soneca! 🌙 \| Canal do Jojozinho - Super JoJo Português | d7AEC/s9LiU | 1,452,562 | 9,486,429 | $ 800 |
| O Canal do Jojozinho - Super JoJo Português | Brincadeira da Sombra 👥 \| Canal do Jojozinho - Super JoJo Português | dZaKU-r9mGQ | 2,079,603 | 3,317,844 | $ 473 |
| O Canal do Jojozinho - Super JoJo Português | Cabeça Ombro Joelho e Pé - Poesia Infantil \| Canal do Jojozinho - Super JoJo Português | aGkXdmtqe3c | 3,702,149 | 85,121,769 | $ 3,895 |
| O Canal do Jojozinho - Super JoJo Português | Cabeça Ombro Joelho e Pé! \| Canal do Jojozinho - Super JoJo Português | eE76iFbJTk4 | 649,090 | 1,314,824 | $ 277 |
| O Canal do Jojozinho - Super JoJo Português | Cadê as Rosquinhas, Policial Jojozinho? 🍩 \| Canal do Jojozinho - Super JoJo Português | 82ATgDO2laDY | 296,779 | 508,697 | $ 90 |
| O Canal do Jojozinho - Super JoJo Português | Cadê o Bebê? 👶 \| Canal do Jojozinho - Super JoJo Português | neJFhc56V78 | 924,875 | 1,024,459 | $ 87 |
| O Canal do Jojozinho - Super JoJo Português | Cadê o Rabinho da Lagartixa, Jojozinho? 🦎 \| Canal do Jojozinho - Super JoJo Português | Qv6ublvq8Ms | 3,310,039 | 21,485,355 | $ 2,572 |
| O Canal do Jojozinho - Super JoJo Português | Cadê o Seu Nariz, Jojozinho? 👃 \| Canal do Jojozinho - Super JoJo Português | 5OtnT6UPmDA | 324,907 | 605,989 | $ 105 |
| O Canal do Jojozinho - Super JoJo Português | Canção Para Meu Bebezinho 👶 \| 🎵 Canal do Jojozinho - Super JoJo Português | OjuVZsYKUpQ | 3,433,697 | 5,443,439 | $ 1,035 |
| O Canal do Jojozinho - Super JoJo Português | Canção do Aniversário 🎂 \| Canal do Jojozinho - Super JoJo Português | 44UjTYkanPc | 194,426 | 302,870 | $ 53 |
| O Canal do Jojozinho - Super JoJo Português | Canção do ABC 🎵 \| Aprenda o Alfabeto com Jojozinho \| Canal do Jojozinho - Super JoJo Português | i1b9ZQdAAqg | 1,183,399 | 1,682,436 | $ 309 |
| O Canal do Jojozinho - Super JoJo Português | Canção do Eu Posso 🎶 \| 🎵 Canal do Jojozinho - Super JoJo Português | cqRZpINDsg8 | 1,344,236 | 1,946,367 | $ 302 |
| O Canal do Jojozinho - Super JoJo Português | Capitão Jojozinho, Vamos Lá! 🚀 \| Canal do Jojozinho - Super JoJo Português | bqaZB1Rkr0E | 406,721 | 785,339 | $ 44 |
| O Canal do Jojozinho - Super JoJo Português | Carros de Bombeiro em Ovos Supresa \| Canal do Jojozinho - Super JoJo Português | bcrvpfjGWP0 | 6,148,500 | 74,838,894 | $ 4,275 |
| O Canal do Jojozinho - Super JoJo Português | Carros de Brinquedo em Ovos Supresa! \| Canal do Jojozinho - Super JoJo Português | PUkLYAJPBOw | 930,896 | 9,245,387 | $ 585 |
| O Canal do Jojozinho - Super JoJo Português | Chef Jojozinho Faz um Bolo! 🎂 \| Canal do Jojozinho - Super JoJo Português | 7vESA8VJCK4 | 882,478 | 1,206,407 | $ 245 |
| O Canal do Jojozinho - Super JoJo Português | Chef Jojozinho e o Bolinho! 🎂 \| Canal do Jojozinho - Super JoJo Português | Q0phOjKU6Sg | 384,193 | 2,523,404 | $ 263 |
| O Canal do Jojozinho - Super JoJo Português | Chuva Chove \| Canal do Jojozinho - Super JoJo Português | d4sfMpW1fX8 | 159,038 | 220,051 | $ 42 |
| O Canal do Jojozinho - Super JoJo Português | Chuva Chuva 🌧 \| Canal do Jojozinho - Super JoJo Português | eiiUxReab9I | 201,086 | 332,312 | $ 62 |
| O Canal do Jojozinho - Super JoJo Português | Cinco Macaquinhos \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português | KpWd8ZvKx7M | 1,251,253 | 5,649,561 | $ 546 |
| O Canal do Jojozinho - Super JoJo Português | Cinco Macaquinhos \| Canal do Jojozinho - Super JoJo Português | Zs7mR9QHLrU | 2,295,004 | 2,754,642 | $ 530 |
| O Canal do Jojozinho - Super JoJo Português | Coelhinho, Você Não Sente Bem? 😷 \| 🐰 Canal do Jojozinho - Super JoJo Português | cdPjDskhWUY | 174,415 | 224,405 | $ 21 |
| O Canal do Jojozinho - Super JoJo Português | Comidinhas ou Brinquedinhos? \| Canal do Jojozinho - Super JoJo Português | cPDUz5tUu1E | 176,131 | 397,480 | $ 88 |
| O Canal do Jojozinho - Super JoJo Português | Cuidado Para Não Fazer Dodói, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | 1WAMHT-Rw9s | 8,864,413 | 38,777,868 | $ 4,219 |
| O Canal do Jojozinho - Super JoJo Português | Cuidado, Jojozinho! ⚠️ \| Canal do Jojozinho - Super JoJo Português | eUEYEyeYgpk | 239,387 | 300,189 | $ 86 |
| O Canal do Jojozinho - Super JoJo Português | Cuidado, Preste Atenção, Jojozinho! ⚠️ \| Canal do Jojozinho - Super JoJo Português | NvuaEDI2GKQ | 4,392,783 | 85,392,007 | $ 2,364 |
| O Canal do Jojozinho - Super JoJo Português | Cujo Prato é Maior, Jojozinho? 🍽 \| Canal do Jojozinho - Super JoJo Português | sdyfdVFnEos | 6,849,263 | 8,571,319 | $ 1,680 |
| O Canal do Jojozinho - Super JoJo Português | Cumpra Sua Palavra, Jojozinho! 🤝 \| Canal do Jojozinho - Super JoJo Português | SddKQBvAVnc | 826,445 | 6,334,645 | $ 668 |
| O Canal do Jojozinho - Super JoJo Português | Cão Amigo 🐶 \| Canal do Jojozinho - Super JoJo Português | 6YzRqrHVY8 | 2,165,701 | 19,071,762 | $ 666 |
| O Canal do Jojozinho - Super JoJo Português | Dançadno com o Bule Pequeninho \| Canal do Jojozinho - Super JoJo Português | PoaqDed7Md4 | 221,843 | 1,936,709 | $ 249 |
| O Canal do Jojozinho - Super JoJo Português | Dançando Feito Dinossauro 🦕 \| Canal do Jojozinho - Super JoJo Português | -ckS0EIfyBc | 1,398,338 | 1,911,199 | $ 392 |
| O Canal do Jojozinho - Super JoJo Português | Dançando com Robô Jojozinho! 🤖 \| Canal do Jojozinho - Super JoJo Português | oXAU1vNELFw | 9,307,758 | 104,205,378 | $ 4,426 |
| O Canal do Jojozinho - Super JoJo Português | Dançando com o Bebê Tubarão Jojozinho! 🦈 \| Canal do Jojozinho - Super JoJo Português | q7FG9alGVWc | 11,996,639 | 15,792,869 | $ 3,027 |
| O Canal do Jojozinho - Super JoJo Português | De Qual Comida Você Gosta? 🍔 \| Canal do Jojozinho - Super JoJo Português | Pn6hbh8w80 | 2,458,190 | 11,725,677 | $ 803 |
| O Canal do Jojozinho - Super JoJo Português | Dez Donuts \| Canal do Jojozinho - Super JoJo Português | Wklg996ocRM | 412,879 | 4,390,332 | $ 366 |
| O Canal do Jojozinho - Super JoJo Português | Dez Nham Donuts 🍩 \| Canal do Jojozinho - Super JoJo Português | Cyo5NrsRwIk | 205,039 | 306,067 | $ 54 |
| O Canal do Jojozinho - Super JoJo Português | Dez na Cama (Ten in the Bed) 🛏 \| Canal do Jojozinho - Super JoJo Português | xFWt_oDnLZ8 | 446,780 | 4,013,992 | $ 272 |
| O Canal do Jojozinho - Super JoJo Português | Dez na Cama 2 \| Canal do Jojozinho - Super JoJo Português | E8Vn3oBnIpY | 4,136,265 | 5,869,708 | $ 837 |
| O Canal do Jojozinho - Super JoJo Português | Dez na Cama 🛏 \| Canal do Jojozinho - Super JoJo Português | pGexI0Cjq5E | 1,040,711 | 1,430,603 | $ 285 |
| O Canal do Jojozinho - Super JoJo Português | Dia Chuvoso ☔ \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | HLUmlAD5zp8 | 3,811,967 | 20,109,622 | $ 1,437 |
| O Canal do Jojozinho - Super JoJo Português | Dia de Colher Maças 🍎 \| Canal do Jojozinho - Super JoJo Português | vHbI09zUzCc | 746,411 | 5,157,507 | $ 424 |
| O Canal do Jojozinho - Super JoJo Português | Dia de Escovar Dentes 🦷 \| Canal do Jojozinho - Super JoJo Português | svCVHMKyjmM | 159,875 | 207,196 | $ 43 |
| O Canal do Jojozinho - Super JoJo Português | Dicas de Segurança no Parquinho 🛝 \| Canal do Jojozinho - Super JoJo Português | 2v-B3Mm8gqA | 12,164,102 | 13,740,525 | $ 2,504 |
| O Canal do Jojozinho - Super JoJo Português | Doutor Halloween 🎃 \| Canal do Jojozinho - Super JoJo Português | FDF6joGGhx8 | 687,030 | 4,837,630 | $ 633 |
| O Canal do Jojozinho - Super JoJo Português | Doutor Jojozinho \| Canal do Jojozinho - Super JoJo Português | 9C7DbxdKamU | 865,878 | 4,973,340 | $ 457 |
| O Canal do Jojozinho - Super JoJo Português | Duas Criancinhas Falam ao Telefone 📞 \| Canal do Jojozinho - Super JoJo Português | Gr6hi7CTrig | 556,620 | 888,855 | $ 161 |
| O Canal do Jojozinho - Super JoJo Português | Eca, Tá com Nojinho, Jojozinho? 🤢 \| 💚 Canal do Jojozinho - Super JoJo Português | OTQTi-CLJyo | 918,021 | 1,768,621 | $ 109 |
| O Canal do Jojozinho - Super JoJo Português | Em Que Posso Ajudar, Mamãe? 😊 \| Canal do Jojozinho - Super JoJo Português | U7G36GZmQgk | 573,477 | 891,843 | $ 176 |
| O Canal do Jojozinho - Super JoJo Português | Errar Faz Parte da Vida, Jojozinho! 😊 \| 💡 Canal do Jojozinho - Super JoJo Português | 93RJL71kT1U | 548,721 | 865,538 | $ 163 |
| O Canal do Jojozinho - Super JoJo Português | Espere Pacientemente Até a Plantinha Crescer 🌱 \| Canal do Jojozinho - Super JoJo Português | Jb4yBVFMzg4 | 1,053,702 | 14,048,409 | $ 866 |
| O Canal do Jojozinho - Super JoJo Português | Essa é Minha Carinha 😀 \| Canal do Jojozinho - Super JoJo Português | IXCB6K6-Dpc | 432,459 | 2,734,617 | $ 582 |
| O Canal do Jojozinho - Super JoJo Português | Estamos Mudando para a Nova Casa! 🏠 \| Canal do Jojozinho - Super JoJo Português | S8oD2Ub8FCik | 1,830,664 | 32,600,296 | $ 2,408 |
| O Canal do Jojozinho - Super JoJo Português | Está Chovando ☂ \| ☀ Canal do Jojozinho - Super JoJo Português | GzCi0AwzQrY | 590,364 | 6,239,355 | $ 420 |
| O Canal do Jojozinho - Super JoJo Português | Está Chovendo \| Canal do Jojozinho - Super JoJo Português | cp.lekv4Mzdg | 2,925,918 | 4,871,119 | $ 300 |
| O Canal do Jojozinho - Super JoJo Português | Está Dormindo, Jojozinho? 😴 \| Canal do Jojozinho - Super JoJo Português | H3dsV0IKQBw | 3,503,076 | 67,460,059 | $ 1,808 |
| O Canal do Jojozinho - Super JoJo Português | Está é Minha Carinha 😀 \| A Canção das Emoções \| Canal do Jojozinho - Super JoJo Português | 3S0K5OMayRY | 1,888,410 | 9,064,455 | $ 649 |
| O Canal do Jojozinho - Super JoJo Português | Eu Amo Tomar Banho! 🛁 \| Canal do Jojozinho - Super JoJo Português | YC60BMf6xVY | 4,476,458 | 32,701,822 | $ 2,425 |
| O Canal do Jojozinho - Super JoJo Português | Eu Consigo Escovar Meus Dentinhos Sozinho! 😁 \| Canal do Jojozinho - Super JoJo Português | ASe4LwF9FMI | 2,792,005 | 48,970,518 | $ 2,597 |
| O Canal do Jojozinho - Super JoJo Português | Eu Posso Comer Sozinho, Mamãe! \| Canal do Jojozinho - Super JoJo Português | cDQyIPBy99o | 1,967,821 | 13,769,333 | $ 1,024 |
| O Canal do Jojozinho - Super JoJo Português | Eu Posso Tomar Conta Do Bebezinho 💗 \| Canal do Jojozinho - Super JoJo Português | 2MkDuKY9v2s | 12,881,040 | 16,878,721 | $ 2,210 |
| O Canal do Jojozinho - Super JoJo Português | Eu Sou Doutor Jojozinho \| Canal do Jojozinho - Super JoJo Português | Ez4240BP1ac | 322,357 | 445,650 | $ 118 |
| O Canal do Jojozinho - Super JoJo Português | Eu Sou um Robô 🤖 \| Canal do Jojozinho - Super JoJo Português | CMUmfujE1JSY | 1,515,987 | 50,732,891 | $ 1,007 |
| O Canal do Jojozinho - Super JoJo Português | Eu amo pipoca 🍿 \| Canal do Jojozinho - Super JoJo Português | FDqTrDWO1hI | 336,088 | 442,331 | $ 94 |
| O Canal do Jojozinho - Super JoJo Português | Faça o que o Mestre Mandar 🎮 \| Canal do Jojozinho - Super JoJo Português | JbnIfejcBuc | 397,616 | 3,607,560 | $ 496 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | Faça um Bolo com Jojozinho 🍰 \| Canal do Jojozinho - Super JoJo Português | PeWCrUoUZy4 | 1,550,367 | 15,135,865 | $ 1,284 |
| O Canal do Jojozinho - Super JoJo Português | Faça um Bolo 🍰 \| Canal do Jojozinho - Super JoJo Português | 3DXERQhtiC8 | 1,928,590 | 53,367,167 | $ 1,428 |
| O Canal do Jojozinho - Super JoJo Português | Feliz Aniversário, Jojozinho! 🎉 \| Canal do Jojozinho - Super JoJo Português | oxq3k9_LZTw | 1,065,586 | 7,453,900 | $ 961 |
| O Canal do Jojozinho - Super JoJo Português | Feliz Ano Novo - O Festival da Primavera! 🧧 \| Canal do Jojozinho - Super JoJo Português | Yv8r9vQEOH4 | 263,677 | 2,269,494 | $ 156 |
| O Canal do Jojozinho - Super JoJo Português | Festa de Halloween do Jojozinho! 🎃 \| 🎃 Canal do Jojozinho - Super JoJo Português | DbS-eiLqHZk | 695,218 | 1,293,075 | $ 281 |
| O Canal do Jojozinho - Super JoJo Português | Fica Com Cárie, Papai! 🦷 \| Canal do Jojozinho - Super JoJo Português | RF-P-v12vVE | 319,014 | 3,522,885 | $ 211 |
| O Canal do Jojozinho - Super JoJo Português | Gostosura ou Travessura, Jojozinho? 👻 \| Canal do Jojozinho - Super JoJo Português | Oys0D-XmfUg | 386,447 | 580,602 | $ 133 |
| O Canal do Jojozinho - Super JoJo Português | Grande Urso e Jojozinho! 🐻 \| 🐻 Canal do Jojozinho - Super JoJo Português | KGGehchry10 | 1,892,703 | 3,664,604 | $ 354 |
| O Canal do Jojozinho - Super JoJo Português | Grande e Pequeno \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | n33INbv2g3o | 4,272,638 | 18,238,182 | $ 1,305 |
| O Canal do Jojozinho - Super JoJo Português | Hokey Pokey 💃 \| Canal do Jojozinho - Super JoJo Português | gxGQkQk43kM | 624,410 | 5,779,610 | $ 603 |
| O Canal do Jojozinho - Super JoJo Português | Hora de Dançar! 🎵 \| Canal do Jojozinho - Super JoJo Português | ZWKD7EY3fho | 279,445 | 362,693 | $ 115 |
| O Canal do Jojozinho - Super JoJo Português | Humpty Dumpty \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | oknx7ieTNdc | 4,638,652 | 22,231,061 | $ 1,674 |
| O Canal do Jojozinho - Super JoJo Português | Itsy Bitsy Spider \| Aprenda Inglês com Jojozinho \| Canal do Jojozinho - Super JoJo Português | W4mUQQNn_IE | 403,422 | 2,555,805 | $ 272 |
| O Canal do Jojozinho - Super JoJo Português | Jogo de Antônimos Positivos \| Canal do Jojozinho - Super JoJo Português | 8CCrDeuqv60 | 5,923,969 | 144,688,759 | $ 4,661 |
| O Canal do Jojozinho - Super JoJo Português | Jogo de Vôlei ⚽ \| Canal do Jojozinho - Super JoJo Português | 6WylISixlpBs | 105,377 | 188,891 | $ 36 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Adora Rosquinhas! 🍩 \| Canal do Jojozinho - Super JoJo Português | 443xdbym3EY | 650,424 | 5,711,238 | $ 807 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Adora Suqunhos Coloridos! \| Canal do Jojozinho - Super JoJo Português | 1vsfkS6jvdw | 843,355 | 7,385,816 | $ 443 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Ajuda a Colocar Cada Coisa em Seu Lugar! ☺ \| Canal do Jojozinho - Super JoJo Português | yiRGBoklXlPU | 319,757 | 2,475,186 | $ 217 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Ama a Mamãe! ❤ \| Canal do Jojozinho - Super JoJo Português | ZEDUfXIXemk | 852,050 | 7,111,366 | $ 701 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Ama o Bingo \| Cão Amigo \| Canal do Jojozinho - Super JoJo Português | 5hTXlola1EE | 6,760,527 | 69,866,119 | $ 3,603 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Anda Bicicleta \| Canal do Jojozinho - Super JoJo Português | z-WrwnkuG4Y | 4,825,875 | 47,750,474 | $ 3,712 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende ABC \| Canal do Jojozinho - Super JoJo Português | DPSMOUpSAd8 | 418,352 | 4,129,017 | $ 287 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende Boas Maneiras! 🍴 \| Canal do Jojozinho - Super JoJo Português | vpmm4-5mm9k | 4,198,428 | 6,410,053 | $ 830 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Amarar o Sapatinho! 👟 \| Canal do Jojozinho - Super JoJo Português | MwBkqnCth6E | 213,976 | 1,630,750 | $ 135 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Compartilhar! ➡ \| Canal do Jojozinho - Super JoJo Português | n-E4kbwGHI4 | 340,221 | 508,243 | $ 135 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Dividir com os Irmãos! 🤝 \| Canal do Jojozinho - Super JoJo Português | C9aBj7-9FLE | 11,850,696 | 88,217,341 | $ 6,139 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Escovar os Dentinhos! 🦷 \| Canal do Jojozinho - Super JoJo Português | LT_wLiidPTk | 463,140 | 4,517,581 | $ 418 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Guardar os Brinquedinhos! 🧸 \| → Canal do Jojozinho - Super JoJo Português | DZVV_WsdrFg | 3,408,523 | 27,963,557 | $ 1,757 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Lavar as Mãos! 🧼 \| Canal do Jojozinho - Super JoJo Português | hRI9BPPiLHg | 749,905 | 4,721,532 | $ 330 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Lavar as Mãos! 🧼 \| Canal do Jojozinho - Super JoJo Português | pVxWmoBQcSo | 3,826,164 | 106,423,341 | $ 2,489 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende a Usar o Troninho \| Canal do Jojozinho - Super JoJo Português | 173DcSyMlv8 | 2,078,214 | 20,013,912 | $ 1,300 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende as Formas com o Papa! ▲ \| ▦ Canal do Jojozinho - Super JoJo Português | HZBS12efHTg | 269,126 | 1,337,182 | $ 133 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende as Formas! ▲ \| ☆ Canal do Jojozinho - Super JoJo Português | jj8Tiayrdfw | 338,678 | 3,208,188 | $ 251 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Aprende as Palavrinhas Mágicas! 🎩 \| Canal do Jojozinho - Super JoJo Português | EI39p3B-OHQ | 337,427 | 1,944,823 | $ 177 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Beba Água Fresquinha 💧 \| 🥤 Canal do Jojozinho - Super JoJo Português | dgPN-UT9sw0 | 291,282 | 587,082 | $ 106 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Brinca de Pescar com a Mamãe! 🎣 \| Canal do Jojozinho - Super JoJo Português | O_vSaZOrKDQ | 705,982 | 5,444,972 | $ 447 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Brinca no Parquinho! \| Canal do Jojozinho - Super JoJo Português | M1JsOr8pySk | 3,769,780 | 17,765,457 | $ 1,735 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Brinca no Parquinho! \| Canal do Jojozinho - Super JoJo Português | RMx8d9GhjSU | 3,284,440 | 20,688,220 | $ 1,858 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Brincando com Balões 🎈 \| Canal do Jojozinho - Super JoJo Português | tXNXY8givyg | 774,700 | 4,821,749 | $ 433 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Colhe Muitas Maças na Fazendinha! 🍎 \| Canal do Jojozinho - Super JoJo Português | Sy7rfh58Jo4 | 378,033 | 707,070 | $ 119 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Consegue se Vestir Sozinho! 👕 \| Canal do Jojozinho - Super JoJo Português | hdU0btaY5m0 | 256,458 | 425,548 | $ 61 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Conserta o Carrinho! 🚗 \| Canal do Jojozinho - Super JoJo Português | I-tKEC0eXi8 | 1,589,616 | 32,519,247 | $ 1,013 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Corta o Cabelo! ✂ \| Canal do Jojozinho - Super JoJo Português | 8csg_jqZu-U | 15,463,075 | 20,970,911 | $ 2,139 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Cuida do Dodói do Coelhinho 🐰 \| Canal do Jojozinho - Super JoJo Português | 3b6aHut0Onk | 11,233,599 | 16,188,449 | $ 1,470 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Curte a Praia com Cuidado! 🏖 \| Canal do Jojozinho - Super JoJo Português | w_CM4OEyXy4 | 751,417 | 1,077,185 | $ 195 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Curte a Praia com Cuidado! 🏖 \| Canal do Jojozinho - Super JoJo Português | fhM5UT-i7SA | 7,441,643 | 165,148,976 | $ 6,234 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Curte a Praia! \| Canal do Jojozinho - Super JoJo Português | zZwREf2FQg | 450,968 | 758,669 | $ 61 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Dançando com a Dona Aranha! ✖ \| Canal do Jojozinho - Super JoJo Português | cNHKVLTf4qo | 2,409,953 | 19,934,422 | $ 1,692 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Encontra a Dona Aranha🕷 \| ☺ Canal do Jojozinho - Super JoJo Português | KDLtPNTIX9g | 2,854,587 | 13,759,312 | $ 1,177 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Escorrega no Parquinho! \| Canal do Jojozinho - Super JoJo Português | p9fbxXKYxwg | 2,674,707 | 43,118,772 | $ 2,029 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Está Dormindo \| Canal do Jojozinho - Super JoJo Português | HoCujCtQge8 | 5,096,370 | 14,002,352 | $ 1,298 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Faz Compras No Mercado! 🛒 \| Canal do Jojozinho - Super JoJo Português | AkB1Ng6mk4Y | 1,272,454 | 12,080,035 | $ 1,063 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Faz Rosquinhas Gostosas \| Canal do Jojozinho - Super JoJo Português | orzTAUPOIyc | 259,103 | 359,603 | $ 56 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Faz um Piquinique! \| Canal do Jojozinho - Super JoJo Português | h-kygQ7WcIA | 1,042,946 | 7,759,299 | $ 815 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Já Sabe Andar Sozinho! \| Canal do Jojozinho - Super JoJo Português | xNBZLpyJtbI | 827,929 | 1,285,593 | $ 167 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Já Sabe se Vestir Sozinho! 👕 \| 👖 Canal do Jojozinho - Super JoJo Português | DU2vnDCUq0 | 3,404,961 | 6,184,583 | $ 415 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Passea de Ônibus 🚌 \| Canal do Jojozinho - Super JoJo Português | FviNgSV-heA | 710,051 | 5,487,828 | $ 392 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Pesca Peixinho! 🎣 \| Canal do Jojozinho - Super JoJo Português | trfy4YazeHg | 235,960 | 450,280 | $ 72 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Pode Voar no Céu! ☁ \| Canal do Jojozinho - Super JoJo Português | Wp2V7e8RdOl | 1,750,097 | 15,371,729 | $ 1,366 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Põe Seus Sapatos 👟 \| Canal do Jojozinho - Super JoJo Português | KVFsgOT7fUk | 364,362 | 716,266 | $ 151 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Quer Ser Bombeiro! 🚒 \| Canal do Jojozinho - Super JoJo Português | F19K2J-_Wgs | 3,167,741 | 22,696,724 | $ 1,586 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Troca Curativo 🩹 \| Canal do Jojozinho - Super JoJo Português | W6KvlYHUcPY | 670,143 | 1,009,090 | $ 302 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Vai ao Supermercado! 🛒 \| ♡ Canal do Jojozinho - Super JoJo Português | Yb4OIHkDlRk | 8,456,873 | 153,796,070 | $ 7,356 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho Vai ao Zoológico 🦁 \| 🦒 Canal do Jojozinho - Super JoJo Português | 4hjc_70gGF8 | 1,698,719 | 34,950,083 | $ 2,216 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e Bebê Tubarão 🦈 \| Canal do Jojozinho - Super JoJo Português | QQ0wfKprKp4 | 12,832,273 | 434,428,209 | $ 8,478 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e Borboletinha 🦋 \| Canal do Jojozinho - Super JoJo Português | gg3V88ovB_Q | 2,589,391 | 18,827,807 | $ 1,805 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e Ovinhos Surpresa \| Canal do Jojozinho - Super JoJo Português | Z23XPLTbZ_Y | 1,451,978 | 1,800,953 | $ 272 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e Seus Amigos Animais! 🐾 \| 🐶 Canal do Jojozinho - Super JoJo Português | IGICrRTpqhY | 1,920,021 | 30,215,792 | $ 1,726 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e Sua Familia Participam do Movimento #EuMeCuido | xBEbYYFdJUs | 650,404 | 594,501 | $ 19 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e a Dona Aranha \| Clássico Infantil \| Canal do Jojozinho - Super JoJo Português | R1VSpA_g1Vg | 273,979 | 460,664 | $ 60 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e o Bingo! 🎵 \| Canal do Jojozinho - Super JoJo Português | 0vMiK_t84rY | 183,804 | 222,430 | $ 38 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e o Esguio 🐛 \| Canal do Jojozinho - Super JoJo Português | Jp7H5bYe7k | 133,391 | 233,345 | $ 46 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e o Morrinho das Frutas! 🍎 \| 🐮 Canal do Jojozinho - Super JoJo Português | 89J8BpgcN-U | 3,232,463 | 53,337,687 | $ 2,088 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e o Robô 🤖 \| Canal do Jojozinho - Super JoJo Português | vmOQCZMaUsY | 109,534 | 151,746 | $ 26 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Animais Marinhos no Aquário 🐠 \| 🐮 Canal do Jojozinho - Super JoJo Português | I1Cv8lD6Blo | 1,044,317 | 7,274,738 | $ 758 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Bons Modos à Mesa 🍽 \| 🐮 Canal do Jojozinho - Super JoJo Português | M5bxwWTSSlA8 | 1,357,504 | 11,781,757 | $ 1,304 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Irmãozinhos Lipam o Quinta! 🧹 \| Canal do Jojozinho - Super JoJo Português | kAqKyyHGlSc | 454,705 | 851,381 | $ 176 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Sapatinhos! 👟 \| Canal do Jojozinho - Super JoJo Português | bWGz2Gy8n_k | 334,131 | 2,931,838 | $ 264 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Suquinhos Coloridos! 🍹 \| 🏆 Canal do Jojozinho - Super JoJo Português | ZEYgRmQhBpI | 8,177,007 | 104,549,161 | $ 3,061 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Suquinhos Coloridos! 🍹 \| Canal do Jojozinho - Super JoJo Português | F3lwnDfX5MY | 1,825,976 | 37,116,501 | $ 1,705 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho e os Suquinhos Coloridos! 🍹 \| Canal do Jojozinho - Super JoJo Português | kcxmbDrzTsA | 8,930,134 | 11,410,053 | $ 1,757 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho na Fazendinha! 🐮 \| 🐮 Canal do Jojozinho - Super JoJo Português | 9TMWBbgSSlg | 637,970 | 5,823,004 | $ 510 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho se Diverte no Parquinho? 🎡 \| Canal do Jojozinho - Super JoJo Português | aEZ7oW7F3TY | 445,566 | 4,005,286 | $ 306 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho se Diverte no Parquinho! 🎡 \| Canal do Jojozinho - Super JoJo Português | koMjuVodT6M | 664,805 | 6,148,647 | $ 624 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho se Diverte no Shopping! \| Canal do Jojozinho - Super JoJo Português | A5TzR8TkLMU | 395,191 | 4,659,000 | $ 278 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho é um Doutorzinho! 🩺 \| Canal do Jojozinho - Super JoJo Português | NE5bRYaV4nY | 368,790 | 491,365 | $ 131 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho é um Pequeno Bombeiro! 🚒🔥 \| Canal do Jojozinho - Super JoJo Português | Xz5VRfYM5SU | 143,521 | 209,972 | $ 34 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho, Cuidado no Parquinho! 🛝 \| Canal do Jojozinho - Super JoJo Português | qmjN8HCk_kM | 972,836 | 5,794,255 | $ 557 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho, Cuidado, Olha o Perigo! 🔥 \| Canal do Jojozinho - Super JoJo Português | 6yH8EUhvZME | 455,322 | 3,011,702 | $ 198 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho, Jojozinho  Sim, Papai? 😊 \| Johny Johny Sim Papai \| Super JoJo Português | 97Nzky1T88s | 8,921,685 | 12,969,724 | $ 1,823 |
| O Canal do Jojozinho - Super JoJo Português | Jojozinho, Tome o Elevador com Cuidado! \| Canal do Jojozinho - Super JoJo Português | g7UWosImfm4 | 656,193 | 5,985,699 | $ 581 |
| O Canal do Jojozinho - Super JoJo Português | Juradinho 🤙 \| Canal do Jojozinho - Super JoJo Português | 4BoGLaDXgJI | 592,102 | 735,661 | $ 187 |
| O Canal do Jojozinho - Super JoJo Português | Já Chegamos, Mamãe? 🚗 \| Canal do Jojozinho - Super JoJo Português | 3Kjd05Bx3R4 | 315,528 | 501,424 | $ 69 |
| O Canal do Jojozinho - Super JoJo Português | Já Sei me Vestir, Mamãe! 👕 \| 👕 Canal do Jojozinho - Super JoJo Português | ShJ_zkJcgGM | 4,444,975 | 25,012,050 | $ 1,429 |
| O Canal do Jojozinho - Super JoJo Português | Já pro Banho, Jojozinho! 🛁 \| Canal do Jojozinho - Super JoJo Português | Rb9lnqDVkIE | 1,592,234 | 10,249,265 | $ 747 |
| O Canal do Jojozinho - Super JoJo Português | Lava as Suas Mãozinhas \| Canal do Jojozinho - Super JoJo Português | sg857Q-e14w | 7,129,515 | 9,277,741 | $ 1,234 |
| O Canal do Jojozinho - Super JoJo Português | Lave as Suas Mãozinhas 🧼 \| Canal do Jojozinho - Super JoJo Português | BqKHonNplgE | 23,477,070 | 104,536,049 | $ 9,584 |
| O Canal do Jojozinho - Super JoJo Português | Mamãe, Deixa Eu Te Ajudar! 😊 \| Canal do Jojozinho - Super JoJo Português | -PSPVZrM_sl | 5,986,256 | 55,678,123 | $ 4,313 |
| O Canal do Jojozinho - Super JoJo Português | Maxa-se \| Canal do Jojozinho - Super JoJo Português | XYLNTKVTt0Q | 4,724,669 | 48,792,046 | $ 3,160 |
| O Canal do Jojozinho - Super JoJo Português | Meu Dia Começa Assim! 😊 \| Canal do Jojozinho - Super JoJo Português | OkGkItTpsOw | 2,478,297 | 45,424,775 | $ 2,851 |
| O Canal do Jojozinho - Super JoJo Português | Meu Querido Bebê 👶 \| Canal do Jojozinho - Super JoJo Português | n6o39qwzgsg | 14,159,561 | 131,083,808 | $ 7,840 |
| O Canal do Jojozinho - Super JoJo Português | Minha Lancheira 🍱 \| 🍱 Canal do Jojozinho - Super JoJo Português | KY8slmONmn8 | 230,891 | 302,049 | $ 116 |
| O Canal do Jojozinho - Super JoJo Português | Muito Obrigado, Os Soldadinhos da Vacina! \| Canal do Jojozinho - Super JoJo Português | DF4ZA8Tml3w | 1,063,921 | 14,007,044 | $ 1,038 |
| O Canal do Jojozinho - Super JoJo Português | Máquina de Venda de Suco 🥤 \| Canal do Jojozinho - Super JoJo Português | PT8WQPy1xjE | 576,707 | 1,093,090 | $ 317 |
| O Canal do Jojozinho - Super JoJo Português | Mé, Mé, Ovelha Negra, Cadê Você? 🐑 \| 🔍 Canal do Jojozinho - Super JoJo Português | 5RKCqcsbdzg | 852,451 | 5,809,108 | $ 659 |
| O Canal do Jojozinho - Super JoJo Português | Mé, Mé, Ovelha Negra, Cadê Você? 🐑 \| Canal do Jojozinho - Super JoJo Português | PJcG1HnTmcE | 11,214,147 | 54,476,026 | $ 4,589 |
| O Canal do Jojozinho - Super JoJo Português | Mé, Mé, Ovelha Negra, Que Bagunça! 🐑 \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português | DSf9E1YxARI | 17,098,574 | 18,198,887 | $ 2,624 |
| O Canal do Jojozinho - Super JoJo Português | Nada de Jogar Lixo no Chão, Jojozinho! 🗑 \| Canal do Jojozinho - Super JoJo Português | sOWMPVYKrk0 | 722,800 | 4,802,305 | $ 478 |
| O Canal do Jojozinho - Super JoJo Português | Ninguém Segura a Irmãzinha! 👧 \| Canal do Jojozinho - Super JoJo Português | EA8EATmmppc | 4,644,538 | 106,281,011 | $ 4,080 |
| O Canal do Jojozinho - Super JoJo Português | Não Abra a Porta para Estranhos, Jojozinho! 🚪 \| Canal do Jojozinho - Super JoJo Português | ZoKLYA_rbmI | 2,061,404 | 3,646,062 | $ 461 |
| O Canal do Jojozinho - Super JoJo Português | Não Coma Petiscos Demais, Jojozinho! 🍬 \| Canal do Jojozinho - Super JoJo Português | I77uEVuATaM | 1,721,999 | 2,694,777 | $ 573 |
| O Canal do Jojozinho - Super JoJo Português | Não Deixe Suas Coisas No Chão, Jojozinho! 🧸 \| Canal do Jojozinho - Super JoJo Português | yRTCYg8RKxU | 2,479,413 | 16,425,500 | $ 1,950 |
| O Canal do Jojozinho - Super JoJo Português | Não Encontro Meus Pais, Policial! 👮 \| Canal do Jojozinho - Super JoJo Português | gqoy_ZpzLEA | 477,211 | 996,458 | $ 159 |
| O Canal do Jojozinho - Super JoJo Português | Não Quero Sentar na Cadeirinha \| Canal do Jojozinho - Super JoJo Português | gebqcsICeOw | 1,983,583 | 14,843,016 | $ 1,089 |
| O Canal do Jojozinho - Super JoJo Português | Não Quero Sentar na Cadeirinha, Mamãe! 😣 \| Canal do Jojozinho - Super JoJo Português | GX8D8M5v80A | 1,249,233 | 1,670,670 | $ 210 |
| O Canal do Jojozinho - Super JoJo Português | Não Quero Sentar na Cadeirinha, Mamãe! 😣 \| 🚗 Canal do Jojozinho - Super JoJo Português | gaY1lhnW1qs | 4,144,931 | 127,492,321 | $ 2,845 |
| O Canal do Jojozinho - Super JoJo Português | Não Tenha Medo do Balanço do Parquinho, Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português | qCuEiMbP92g | 2,335,454 | 22,624,694 | $ 1,687 |
| O Canal do Jojozinho - Super JoJo Português | Não Tenha Medo do Balanço do Parquinho, Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português | -EjuLmKs-NI | 4,769,678 | 5,130,416 | $ 1,033 |
| O Canal do Jojozinho - Super JoJo Português | Não Tenha Medo, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | eiHYO2si6Fvw | 4,441,518 | 23,289,546 | $ 1,870 |
| O Canal do Jojozinho - Super JoJo Português | Não, Macaquinho, Não! 🐒 \| Canal do Jojozinho - Super JoJo Português | tUbWmsZueNE | 16,072,009 | 90,555,566 | $ 5,976 |
| O Canal do Jojozinho - Super JoJo Português | O Aniversário do Jojozinho! 🎂 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo | OrjjyhPgSq8 | 11,207,580 | 102,033,255 | $ 6,150 |
| O Canal do Jojozinho - Super JoJo Português | O Balanço do Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português | I4Vf0k0odkU | 16,176,963 | 294,773,242 | $ 14,554 |
| O Canal do Jojozinho - Super JoJo Português | O Bebê Adora Sorvetinho e Maré ☂ \| Canal do Jojozinho - Super JoJo Português | C2ejQ9dhG6M | 8,625,790 | 35,994,427 | $ 4,245 |
| O Canal do Jojozinho - Super JoJo Português | O Bebê Corta o Cabelo! 💈 \| Canal do Jojozinho - Super JoJo Português | jzlGoUogtG8 | 6,282,019 | 39,719,217 | $ 2,619 |
| O Canal do Jojozinho - Super JoJo Português | O Bebê Faz Um Humpty Dumpty \| Canal do Jojozinho - Super JoJo Português | R3h6OXVi6BY | 2,575,833 | 12,188,541 | $ 1,041 |
| O Canal do Jojozinho - Super JoJo Português | O Bebê Se Veste \| Canal do Jojozinho - Super JoJo Português | UDcRc-7VmFo | 5,130,044 | 28,701,883 | $ 2,520 |
| O Canal do Jojozinho - Super JoJo Português | O Bingo Chegou! (B-I-N-G-O) \| Canal do Jojozinho - Super JoJo Português | KbImn0C-R5k | 1,138,046 | 8,811,946 | $ 692 |
| O Canal do Jojozinho - Super JoJo Português | O Boneco de Neve do Jojozinho! ⛄ \| Canal do Jojozinho - Super JoJo Português | S6pUmmQSA00 | 737,798 | 1,126,883 | $ 114 |
| O Canal do Jojozinho - Super JoJo Português | O Carrinho Vermelho do Jojozinho! 🚗 \| Canal do Jojozinho - Super JoJo Português | T9y-UA_tx-s | 10,040,381 | 87,156,162 | $ 8,662 |
| O Canal do Jojozinho - Super JoJo Português | O Coelhinho Se Machou 🐰 \| 🐰 Canal do Jojozinho - Super JoJo Português | I1Ppk9E6wOw | 435,212 | 3,423,306 | $ 285 |
| O Canal do Jojozinho - Super JoJo Português | O Cofrinho do Jojozinho! 🐷 \| Canal do Jojozinho - Super JoJo Português | JDNoKIcZSl8 | 353,537 | 734,364 | $ 126 |
| O Canal do Jojozinho - Super JoJo Português | O Dentinho Mole da Irmãzinha! 🦷 \| Canal do Jojozinho - Super JoJo Português | imKT7Aa8tdg | 719,971 | 1,127,912 | $ 248 |
| O Canal do Jojozinho - Super JoJo Português | O Dentinho da Irmãzinha Caiu 🦷 \| Canal do Jojozinho - Super JoJo Português | PrpqTF6o2Wc | 2,539,809 | 20,222,825 | $ 2,410 |
| O Canal do Jojozinho - Super JoJo Português | O Dia Começa Assim, Jojozinho! 😊 \| Canal do Jojozinho - Super JoJo Português | -DkXoBZkxIo | 1,252,472 | 13,449,719 | $ 1,129 |
| O Canal do Jojozinho - Super JoJo Português | O Doutor Jojozinho! 🩺 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | yMTPDXWasnk | 17,576,777 | 168,199,858 | $ 5,792 |
| O Canal do Jojozinho - Super JoJo Português | O Esconde-esconde com o Bebê e o Grande Lobo 🐺 \| Canal do Jojozinho - Super JoJo Português | zng7VFnc788 | 237,216 | 2,135,804 | $ 139 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | O Esconde-esconde do Astronauta! ⊙🚀 \| Canal do Jojozinho - Super JoJo Português | mkdp8I-tBB8 | 504,661 | 704,582 | $ 116 |
| O Canal do Jojozinho - Super JoJo Português | O Esconde-esconde do Jojozinho! ⊙ \| 🐘 Canal do Jojozinho - Super JoJo Português | FzmVcXcuIY0 | 106,097 | 951,535 | $ 104 |
| O Canal do Jojozinho - Super JoJo Português | O Foguete do Irmãozinho é Demais! 🚀 \| Canal do Jojozinho - Super JoJo Português | OA0JX-HxUO4 | 172,559 | 1,563,432 | $ 126 |
| O Canal do Jojozinho - Super JoJo Português | O Foguete do Irmãozinho é Demais! 🚀 \| 🐘 Canal do Jojozinho - Super JoJo Português | e0jiT2rPihc | 97,991 | 197,931 | $ 41 |
| O Canal do Jojozinho - Super JoJo Português | O Forte do Bebê está Caindo! 🏰 \| Historinha e Música Infantil \| Canal do Jojozinho - Super JoJo | NnRRySuTnA4 | 2,295,379 | 2,659,183 | $ 143 |
| O Canal do Jojozinho - Super JoJo Português | O Homem-Escova de Dentes 🪥 \| Canal do Jojozinho - Super JoJo Português | YhuKBJDDIbc | 217,830 | 1,691,974 | $ 192 |
| O Canal do Jojozinho - Super JoJo Português | O Jogo da Sombra ✿ \| Canal do Jojozinho - Super JoJo Português | E_kqLBEUyKA | 5,121,959 | 85,970,640 | $ 3,924 |
| O Canal do Jojozinho - Super JoJo Português | O Jojozinho Aprende Comparar ⚖️ \| 🐘 Canal do Jojozinho - Super JoJo Português | sEayDeeVnvs | 521,752 | 6,845,681 | $ 427 |
| O Canal do Jojozinho - Super JoJo Português | O Jojozinho é Tão Fofinho! \| Canal do Jojozinho - Super JoJo Português | _VQz4wBFqyQ | 1,447,104 | 7,454,396 | $ 734 |
| O Canal do Jojozinho - Super JoJo Português | O Lanchinho dos Bebezinhos \| Canal do Jojozinho - Super JoJo Português | kC1JqiGjyRA | 955,428 | 8,617,028 | $ 615 |
| O Canal do Jojozinho - Super JoJo Português | O Lobo Está Chegando! 🐺 \| Canal do Jojozinho - Super JoJo Português | SsWTwTJ7jp8 | 483,470 | 7,083,724 | $ 522 |
| O Canal do Jojozinho - Super JoJo Português | O Lobo Não Pode Me Pegar! 😱 \| 🐘 Canal do Jojozinho - Super JoJo Português | 6DhcTayKoR8 | 1,231,290 | 10,462,239 | $ 1,129 |
| O Canal do Jojozinho - Super JoJo Português | O Lobo e Três Ovelhinhas 🐺 \| 🐑 Canal do Jojozinho - Super JoJo Português | WxobCQ4PArQ | 32,731,497 | 43,107,727 | $ 7,216 |
| O Canal do Jojozinho - Super JoJo Português | O Lobo e a Ovelhinha 🐺 \| 🐑 Canal do Jojozinho - Super JoJo Português | EoqX89h-7x0 | 1,477,790 | 6,995,109 | $ 478 |
| O Canal do Jojozinho - Super JoJo Português | O Lobo e as 7 Ovelhinhas 🐺 \| 🐑 Canal do Jojozinho - Super JoJo Português | zQf4LiuS9PY | 332,949 | 886,096 | $ 132 |
| O Canal do Jojozinho - Super JoJo Português | O Papai se Machucou ⊙ \| Canal do Jojozinho - Super JoJo Português | DF_9CPSkcLo | 1,507,429 | 27,004,781 | $ 920 |
| O Canal do Jojozinho - Super JoJo Português | O Papai é Demais! ⊙♡⊙ \| Canal do Jojozinho - Super JoJo Português | VcCHTxCcFPk | 3,014,408 | 27,110,753 | $ 1,523 |
| O Canal do Jojozinho - Super JoJo Português | O Papai é Nosso Herói! 🦸 \| Canal do Jojozinho - Super JoJo Português | z7rAZoTcixk | 1,668,022 | 9,648,498 | $ 691 |
| O Canal do Jojozinho - Super JoJo Português | O Pequeno Corvo Quer Água 🐦 \| Canal do Jojozinho - Super JoJo Português | 7PQVxD-ttQ0 | 6,385,200 | 240,485,983 | $ 4,464 |
| O Canal do Jojozinho - Super JoJo Português | O Pequeno Corvo Quer Água 🐦 \| Canal do Jojozinho - Super JoJo Português | Z-h7_hhjQic | 3,975,264 | 28,996,014 | $ 2,539 |
| O Canal do Jojozinho - Super JoJo Português | O Salão dos Jojozinho é Demais! 💈 \| Canal do Jojozinho - Super JoJo Português | xsOZcnPEf-8 | 582,630 | 3,976,822 | $ 335 |
| O Canal do Jojozinho - Super JoJo Português | O Sapatinho do Jojozinho! 👟 \| Canal do Jojozinho - Super JoJo Português | 11n8SB3pucA | 196,786 | 335,350 | $ 59 |
| O Canal do Jojozinho - Super JoJo Português | O Super Confeiteiro Jojozinho! 👨‍🍳 \| Canal do Jojozinho - Super JoJo Português | SAVfxl8Y6_k | 248,869 | 365,554 | $ 67 |
| O Canal do Jojozinho - Super JoJo Português | O Suquinho Arco-íris do Jojozinho! 🌈 \| 🍹 Canal do Jojozinho - Super JoJo Português | L9dDznSsk04 | 34,990,862 | 158,842,508 | $ 13,802 |
| O Canal do Jojozinho - Super JoJo Português | O Suquinho Delicioso do Jojozinho! 🍹 \| Canal do Jojozinho - Super JoJo Português | BskKFGFlzo0 | 876,044 | 8,595,994 | $ 779 |
| O Canal do Jojozinho - Super JoJo Português | O Triste Já Vai Embora, Jojozinho! 😢 \| Canal do Jojozinho - Super JoJo Português | n1HWWQMTHX8 | 186,064 | 243,692 | $ 52 |
| O Canal do Jojozinho - Super JoJo Português | O Troninho do Jojozinho! 🚽 \| Canal do Jojozinho - Super JoJo Português | n2jveYCFpdo | 1,294,221 | 11,865,360 | $ 1,177 |
| O Canal do Jojozinho - Super JoJo Português | O Urso Subiu a Montanha \| Canal do Jojozinho - Super JoJo Português | x3GKj7GRX0M | 1,243,686 | 28,912,921 | $ 1,160 |
| O Canal do Jojozinho - Super JoJo Português | O Urso Subiu a Montanha 🐻 \| Clássicos Infantis \| Canal do Jojozinho - Super JoJo Português | eSA65XiPe-8 | 1,284,908 | 8,015,806 | $ 766 |
| O Canal do Jojozinho - Super JoJo Português | O bebê Aprende a Comparar o Tamanho \| Canal do Jojozinho - Super JoJo Português | mIaT6RWMSEM | 1,150,601 | 10,303,485 | $ 951 |
| O Canal do Jojozinho - Super JoJo Português | O Ônibus Está Chegando 🚌 \| Canal do Jojozinho - Super JoJo Português | 10e4rd3Q8Mw | 870,728 | 8,512,412 | $ 457 |
| O Canal do Jojozinho - Super JoJo Português | Olé MacDonald Had A Farm \| Jojozinho Aprende Inglês \| Canal do Jojozinho - Super JoJo Português | VSxvJV3nTtgc | 532,014 | 5,693,452 | $ 426 |
| O Canal do Jojozinho - Super JoJo Português | Ops, Assim Você Cai, Jojozinho! ⊙ \| Canal do Jojozinho - Super JoJo Português | xdbSSbI6KoI | 2,880,317 | 18,693,732 | $ 1,639 |
| O Canal do Jojozinho - Super JoJo Português | Os Bebezinho Se Vestam 👕 \| 🐘Canal do Jojozinho - Super JoJo Português | hc9nExKLcD0 | 789,937 | 13,707,034 | $ 873 |
| O Canal do Jojozinho - Super JoJo Português | Os Brinquedos Precisam Ir Para Casinha, Jojozinho! 🧸 \| 🐘 Canal do Jojozinho - Super JoJo Português | Ja9EsQNTtQs | 1,621,780 | 2,549,773 | $ 628 |
| O Canal do Jojozinho - Super JoJo Português | Os Primeiros Passos do Jojozinho 👣 \| Canal do Jojozinho - Super JoJo Português | dA1rzoPvGIA | 1,765,039 | 11,120,877 | $ 657 |
| O Canal do Jojozinho - Super JoJo Português | Ovelhinha Jojozinho e o Lobo Mau \| Canal do Jojozinho - Super JoJo Português | CUFcDmHNh4s | 3,179,149 | 18,444,344 | $ 1,184 |
| O Canal do Jojozinho - Super JoJo Português | Ovinhos-supresa do Jojozinho! \| Canal do Jojozinho - Super JoJo Português | gr1Xwkc7-P0 | 40,436,262 | 51,712,148 | $ 7,055 |
| O Canal do Jojozinho - Super JoJo Português | Ovos Supresa Com Carrinhos de Brinquedo 🚗 \| Canal do Jojozinho - Super JoJo Português | rrWI_N9Obq4 | 1,816,284 | 15,672,201 | $ 1,435 |
| O Canal do Jojozinho - Super JoJo Português | Paciência, Jojozinho! ⊙ \| Canal do Jojozinho - Super JoJo Português | p08wqIi9CQ | 282,375 | 442,459 | $ 169 |
| O Canal do Jojozinho - Super JoJo Português | Para o Papai 🎁 \| Canal do Jojozinho - Super JoJo Português | 1m53MwAgqXQ | 5,138,673 | 107,811,137 | $ 3,901 |
| O Canal do Jojozinho - Super JoJo Português | Passeio do Bebê \| Canal do Jojozinho - Super JoJo Português | MRWMdF8dXsA | 257,619 | 2,316,874 | $ 190 |
| O Canal do Jojozinho - Super JoJo Português | Pequeno Faxineiro Jojozinho \| Canal do Jojozinho - Super JoJo Português | owFUjI15hIA | 1,566,466 | 27,708,177 | $ 2,310 |
| O Canal do Jojozinho - Super JoJo Português | Perigo! Jojozinho Aprende a Ter Cuidado! 😱 \| Canal do Jojozinho - Super JoJo Português | kzqw5Ediduc | 3,587,155 | 19,022,150 | $ 1,200 |
| O Canal do Jojozinho - Super JoJo Português | Peuqeno Motorista e Grande Lobo 🚗 \| 🐺 Clássicos Infantis \| Canal do Jojozinho - Super JoJo | sYrsSCA2Y40 | 41,945,232 | 164,959,128 | $ 12,575 |
| O Canal do Jojozinho - Super JoJo Português | Pinguinzinho e Jojozinho! 🐧 \| Canal do Jojozinho - Super JoJo Português | P5dkwPkanQQ | 1,415,010 | 11,588,727 | $ 1,368 |
| O Canal do Jojozinho - Super JoJo Português | Pinguinzinho e Jojozinho! 🐧 \| Canal do Jojozinho - Super JoJo Português | er-526MwuV8 | 1,302,498 | 32,089,956 | $ 1,176 |
| O Canal do Jojozinho - Super JoJo Português | Pipoca Doce ⊙ \| 🍿 Canal do Jojozinho - Super JoJo Português | xriK24xPSF8 | 257,019 | 2,053,210 | $ 155 |
| O Canal do Jojozinho - Super JoJo Português | Piui Piui Trenzinho 🚂 \| Canal do Jojozinho - Super JoJo Português | 85V7AXRGpMI | 157,677 | 280,969 | $ 62 |
| O Canal do Jojozinho - Super JoJo Português | Por Favor, Muito Obrigado! 🙏 \| Canal do Jojozinho - Super JoJo Português | L_WDxIdEIkY | 465,016 | 505,573 | $ 128 |
| O Canal do Jojozinho - Super JoJo Português | Por Que Precisamos Comer? \| Canal do Jojozinho - Super JoJo Português | _PWZOmA3JLE | 898,486 | 9,769,134 | $ 748 |
| O Canal do Jojozinho - Super JoJo Português | Proteja Seu Nariz, Jojozinho! 👃 \| Canal do Jojozinho - Super JoJo Português | hX4jnr0O7gA | 456,719 | 2,955,783 | $ 273 |
| O Canal do Jojozinho - Super JoJo Português | Qual Cor Você Quer e Mais! \| Historinha e Músicas Infantis \| Canal do Jojozinho - Super JoJo | wzrvZOYGegc | 8,587,316 | 34,578,885 | $ 2,677 |
| O Canal do Jojozinho - Super JoJo Português | Qual Cor Você Quer? 👕🌈 \| 🐘 Canal do Jojozinho - Super JoJo Português | YR_h_8a1_4c | 255,646,504 | 397,414,595 | $ 83,054 |
| O Canal do Jojozinho - Super JoJo Português | Qual Cor Você Quer? 🌈🐘 \| 🐘 Canal do Jojozinho - Super JoJo Português | bxQUUdw-_ZE | 3,002,855 | 59,045,579 | $ 2,315 |
| O Canal do Jojozinho - Super JoJo Português | Qual é o Rabinho certo? \| Canal do Jojozinho - Super JoJo Português | e4W6wFk1kqA | 167,538 | 265,085 | $ 41 |
| O Canal do Jojozinho - Super JoJo Português | Quando a Chuva Passar ☔ \| Canal do Jojozinho - Super JoJo Português | 0hqdsCsWsCo | 731,642 | 11,051,036 | $ 762 |
| O Canal do Jojozinho - Super JoJo Português | Que Bagunça, Jojozinho! \| Guardando os Brinquedos \| Canal do Jojozinho - Super JoJo Português | DjyDst8zr0I | 5,055,426 | 26,392,915 | $ 2,022 |
| O Canal do Jojozinho - Super JoJo Português | Que Coceira é Essa, Jojozinho? \| Canal do Jojozinho - Super JoJo Português | TbW-t1YjOXA | 5,765,169 | 56,426,776 | $ 3,031 |
| O Canal do Jojozinho - Super JoJo Português | Que Tal A Gente Dançar? 💃 \| 🐘Canal do Jojozinho - Super JoJo Português | PytuqCC7nAQ | 3,954,900 | 130,489,594 | $ 2,810 |
| O Canal do Jojozinho - Super JoJo Português | Que Tal A Gente Dançar? 💃 \| Canal do Jojozinho - Super JoJo Português | Xe5-2XynT_Y | 17,819,534 | 160,385,751 | $ 9,777 |
| O Canal do Jojozinho - Super JoJo Português | Quem Fez Isso Aqui, Jojozinho? \| Canal do Jojozinho - Super JoJo Português | qZT0TmooC1A | 2,958,442 | 74,802,189 | $ 2,525 |
| O Canal do Jojozinho - Super JoJo Português | Quem Pegou a Rosquinha do Jojozinho? 🍩 \| Canal do Jojozinho - Super JoJo Português | VSVOLK0wFm8 | 2,992,723 | 23,334,019 | $ 1,572 |
| O Canal do Jojozinho - Super JoJo Português | Quem Será o Homem-abóbora? 🎃 \| Canal do Jojozinho - Super JoJo Português | e2vE5EAPhko | 363,930 | 616,833 | $ 165 |
| O Canal do Jojozinho - Super JoJo Português | Quem é Você, Estranho? \| Canal do Jojozinho - Super JoJo Português | EioBYWZLJnc | 159,108 | 267,594 | $ 60 |
| O Canal do Jojozinho - Super JoJo Português | Quero Ser Como o Papai! \| Canal do Jojozinho - Super JoJo Português | AfIQlwerY8c | 1,852,555 | 2,720,408 | $ 236 |
| O Canal do Jojozinho - Super JoJo Português | Quero Ser Grande! 😁 \| Canal do Jojozinho - Super JoJo Português | lwzCrwryhkk | 166,166 | 347,436 | $ 70 |
| O Canal do Jojozinho - Super JoJo Português | Reme Reme Seu Barquinho, Jojozinho! ⛵ \| Canal do Jojozinho - Super JoJo Português | U7IcT1hwdfw | 244,821 | 2,069,626 | $ 194 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | Sai Mosquito! \| Canal do Jojozinho - Super JoJo Português | -q0by7P_SfE | 1,901,839 | 2,738,428 | $ 562 |
| O Canal do Jojozinho - Super JoJo Português | Se Você Está Feliz e Você Sabe Disso 😊 \| Canal do Jojozinho - Super JoJo Português | VU6wDiVik-4 | 3,619,774 | 62,488,320 | $ 2,966 |
| O Canal do Jojozinho - Super JoJo Português | Se Você Está Feliz 😊 \| Canal do Jojozinho - Super JoJo Português | F3TcoRZN964 | 928,958 | 1,249,834 | $ 206 |
| O Canal do Jojozinho - Super JoJo Português | Seja Educado Quando Precisar \| Canal do Jojozinho - Super JoJo Português | 8Qz_FLL7shE | 5,217,742 | 25,997,630 | $ 1,620 |
| O Canal do Jojozinho - Super JoJo Português | Seja um Bebê Bom e Educado, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | NHnzDq-hBoM | 722,099 | 6,386,978 | $ 427 |
| O Canal do Jojozinho - Super JoJo Português | Sendo Um Bebê Educado \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | sFC4gRSVric | 160,753 | 669,020 | $ 23 |
| O Canal do Jojozinho - Super JoJo Português | Sendo Um Bebê Educado 😊 \| Canal do Jojozinho - Super JoJo Português | c0aRxrz_EQg | 4,479,989 | 25,132,610 | $ 1,310 |
| O Canal do Jojozinho - Super JoJo Português | Sete Ovelhinhas 🐑 \| Canal do Jojozinho - Super JoJo Português | RBUIe7xaNAA | 509,180 | 4,401,078 | $ 362 |
| O Canal do Jojozinho - Super JoJo Português | Seu McDonald Tinha Uma Fazenda - Clássico Infantil \| Canal do Jojozinho - Super JoJo Português | GzLGd9W9BzQ | 576,477 | 4,290,549 | $ 332 |
| O Canal do Jojozinho - Super JoJo Português | Seu McDonald Tinha uma Fazenda \| Old MacDonald Had a Farm \| Canal do Jojozinho - Super JoJo | h3ROJSz23H8 | 5,940,397 | 24,298,705 | $ 2,007 |
| O Canal do Jojozinho - Super JoJo Português | Seu McDonald Tinha uma Fazenda! \| Clássico Infantil do Canal do Jojozinho | obz66IwyY0g | 15,797,382 | 19,726,294 | $ 2,719 |
| O Canal do Jojozinho - Super JoJo Português | Sim, Sim! Eu Consigo Fazer Isto Sozinho! \| Canal do Jojozinho - Super JoJo Português | ehzY1KbXtzl | 190,468 | 262,310 | $ 26 |
| O Canal do Jojozinho - Super JoJo Português | Sim, Sim! Eu Consigo Fazer Isto Sozinho! 😊 \| Canal do Jojozinho - Super JoJo Português | toHtqCXL1mA | 1,430,028 | 8,389,235 | $ 527 |
| O Canal do Jojozinho - Super JoJo Português | Sim, Sim! Quero Escovar os Dentinhos e Mais! \| Canal do Jojozinho - Super JoJo Português | eqX9_WxDAg0 | 3,364,389 | 12,863,152 | $ 790 |
| O Canal do Jojozinho - Super JoJo Português | Sim, Sim! Quero Escovar os Dentinhos! 🦷 \| Historinha e Música Infantil \| Super JoJo Português | TN_GrJyXXG0 | 80,164,713 | 101,427,010 | $ 21,318 |
| O Canal do Jojozinho - Super JoJo Português | Sim, Sim! Quero Escovar os Dentinhos! 🦷 \| Historinha e Música Infantil \| Super JoJo Português | nqBBNfrMOh4 | 5,212,722 | 121,199,510 | $ 3,261 |
| O Canal do Jojozinho - Super JoJo Português | Sou o Doutor Jojozinho! \| Canal do Jojozinho - Super JoJo Português | FOZS1ikXgHQ | 2,060,364 | 19,253,877 | $ 1,279 |
| O Canal do Jojozinho - Super JoJo Português | Super Jojozinho Adora Comer Verduras e Frutas! \| 🍎 Canal do Jojozinho - Super JoJo Português | _c04MqqbI9E | 2,340,840 | 36,655,766 | $ 2,832 |
| O Canal do Jojozinho - Super JoJo Português | Super Jojozinho Não Tem Medo de Tomar Vacina! 💉 \| Canal do Jojozinho - Super JoJo Português | Uj6yQz3hOpk | 752,235 | 1,141,239 | $ 235 |
| O Canal do Jojozinho - Super JoJo Português | Tem de usar o cinto, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | WRN6dcbBYls | 2,807,121 | 14,844,718 | $ 1,031 |
| O Canal do Jojozinho - Super JoJo Português | Ten in the Bed \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português | WK1teM814MY | 841,565 | 5,788,524 | $ 633 |
| O Canal do Jojozinho - Super JoJo Português | Tenha Cuidado Quando Pegar o Ônibus, Jojozinho! 🚌 \| Canal do Jojozinho - Super JoJo Português | 0grRlpJttto | 2,258,073 | 3,327,583 | $ 563 |
| O Canal do Jojozinho - Super JoJo Português | Tenha Cuidado de Brincar de Esconde-Esconde, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | kHFjWdUzLl48 | 1,776,877 | 9,952,541 | $ 589 |
| O Canal do Jojozinho - Super JoJo Português | Tenha Cuidado no Banheiro, Jojozinho! 🚽 \| Canal do Jojozinho - Super JoJo Português | 6N8w2zFZuuQ | 1,095,169 | 1,865,361 | $ 497 |
| O Canal do Jojozinho - Super JoJo Português | The Finger Family \| A Família dos Dedos \| Aprender Inglês \| Canal do Jojozinho - Super JoJc | xvVL37ZwrJU | 397,427 | 580,338 | $ 54 |
| O Canal do Jojozinho - Super JoJo Português | Toc Toc, O Lobo Está Vindo! 🐺 \| Canal do Jojozinho - Super JoJo Português | a4X_D7XcMBc | 402,751 | 743,753 | $ 119 |
| O Canal do Jojozinho - Super JoJo Português | Toc, Toc, Quem Bate na Porta? \| Canal do Jojozinho - Super JoJo Português | xGp0EFJ9Cbi | 6,356,820 | 37,878,245 | $ 2,456 |
| O Canal do Jojozinho - Super JoJo Português | Todo Mundo já foi Bebê, Jojozinho! 👶 \| Canal do Jojozinho - Super JoJo Português | EnHcdk6kt9c | 5,950,846 | 46,646,303 | $ 3,662 |
| O Canal do Jojozinho - Super JoJo Português | Tomando Banho com Jojozinho! 🛁 \| Canal do Jojozinho - Super JoJo Português | g-XnqtRIWNs | 293,175 | 326,616 | $ 56 |
| O Canal do Jojozinho - Super JoJo Português | Tomar Banho 🛁 \| Canal do Jojozinho - Super JoJo Português | eXzn33iZM08 | 4,308,397 | 61,965,066 | $ 2,811 |
| O Canal do Jojozinho - Super JoJo Português | Treinamento de Banheira 🚽 \| Canal do Jojozinho - Super JoJo Português | U48E-LOmb7A | 4,211,308 | 19,574,737 | $ 1,609 |
| O Canal do Jojozinho - Super JoJo Português | Truque ou Doce no Halloween 🎃 \| 👻 Canal do Jojozinho - Super JoJo Português | BY8vxu1MCLU | 955,491 | 6,351,625 | $ 729 |
| O Canal do Jojozinho - Super JoJo Português | TutiTu Telefone ☎ \| Canal do Jojozinho - Super JoJo Português | cG8g_Oz00_c | 713,886 | 10,398,348 | $ 615 |
| O Canal do Jojozinho - Super JoJo Português | Um Banho Bacana é Assim, Jojozinho! 🛁 \| 🦆 Canal do Jojozinho - Super JoJo Português | -O3UTeyS7B0 | 2,420,600 | 13,051,277 | $ 1,036 |
| O Canal do Jojozinho - Super JoJo Português | Um Banho Divertido com Bebê Tubarão e Dino! 🦈 \| Canal do Jojozinho - Super JoJo Português | LFAs2Lo9rG0 | 4,073,651 | 4,964,517 | $ 684 |
| O Canal do Jojozinho - Super JoJo Português | Um Banho de Espuma Muito Divertido! 🛁 \| Canal do Jojozinho - Super JoJo Português | zZpaMI0kt8s | 1,873,509 | 11,995,532 | $ 900 |
| O Canal do Jojozinho - Super JoJo Português | Um Bom Banho é tão Bacana, Jojozinho! 🛁 \| Canal do Jojozinho - Super JoJo Português | RyqrnShEmCwM | 5,369,862 | 7,267,179 | $ 809 |
| O Canal do Jojozinho - Super JoJo Português | Um Dia na Fazendinha com os Animais! 🐄 \| Canal do Jojozinho - Super JoJo Português | J7ZPmLCoWtM | 4,021,533 | 99,875,805 | $ 2,315 |
| O Canal do Jojozinho - Super JoJo Português | Um Dia na Fazendinha com os Animais! 🐴 \| Canal do Jojozinho - Super JoJo Português | _YwzZVOGryU | 15,367,033 | 159,073,000 | $ 8,778 |
| O Canal do Jojozinho - Super JoJo Português | Um Dia no Zoológico com os Animais! 🦁 \| 🐘 Canal do Jojozinho - Super JoJo Português | LQfosQV4WeU | 365,833 | 683,669 | $ 138 |
| O Canal do Jojozinho - Super JoJo Português | Um Dia no Zoológico! 🦁 \| Canal do Jojozinho - Super JoJo Português | QYEXPE2rQ3o | 2,291,317 | 18,685,454 | $ 2,169 |
| O Canal do Jojozinho - Super JoJo Português | Uma Aventura no Aquário! 🐠 \| 🐙 Canal do Jojozinho - Super JoJo Português | JP3ZQ3wVr_g | 799,593 | 1,426,818 | $ 421 |
| O Canal do Jojozinho - Super JoJo Português | Uma Batata, Duas Batatas \| Canal do Jojozinho - Super JoJo Português | FEPqFDi70-8 | 7,660,938 | 141,707,337 | $ 6,708 |
| O Canal do Jojozinho - Super JoJo Português | Vai que é sua, Jojozinho! 🏀 \| 👟 🏊 Canal do Jojozinho - Super JoJo Português | oMIM_4Iz0_0 | 384,503 | 718,018 | $ 104 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Acordar, Jojozinho! 😴 \| Canal do Jojozinho - Super JoJo Português | 1YF1IldOnkw | 287,953 | 2,082,936 | $ 199 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Andar de Bicicleta com o Jojozinho! 🚲 \| Canal do Jojozinho - Super JoJo Português | i93_5Cj_ei3M | 220,162 | 328,402 | $ 29 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Aprender Cores com Jojozinho! \| Canal do Jojozinho - Super JoJo Português | DUoaw9eX200 | 13,695,539 | 221,553,121 | $ 10,274 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Brincar com Bambolês \| Canal do Jojozinho - Super JoJo Português | _ZPWnJpOPDo | 1,368,552 | 12,210,872 | $ 1,315 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Comer Alimentos Saudáveis 🍎 \| 🍊 Canal do Jojozinho - Super JoJo Português | MiErcBZYgxE | 467,720 | 5,028,161 | $ 398 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Cuidar de Você, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | NG1qAc2qcaQ | 5,206,918 | 40,254,077 | $ 2,834 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Cuidar de Você, Papai! 👨 \| Canal do Jojozinho - Super JoJo Português | tav4cRiTC7g | 5,490,596 | 41,461,276 | $ 2,853 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Descer No Escorregador \| Canal do Jojozinho - Super JoJo Português | GEvvYqW6IW8 | 2,180,390 | 9,382,068 | $ 937 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Brincadeiras Juntinhos! 😊 \| Canal do Jojozinho - Super JoJo Português | 5fiF8xL_oCM | 2,082,341 | 27,765,904 | $ 1,566 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Cosquinha 😄 \| Canal do Jojozinho - Super JoJo Português | Lj9MEiwFzCM | 602,102 | 4,989,569 | $ 419 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Lanchinhos Gostosos \| Canal do Jojozinho - Super JoJo Português | CWzUi1xZP8M | 5,181,152 | 24,523,035 | $ 1,971 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Pipoca 🍿 \| Canal do Jojozinho - Super JoJo Português | osER1P1CLL4 | 1,447,527 | 11,157,312 | $ 803 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Pãozinho no Vapor 🥖 \| Canal do Jojozinho - Super JoJo Português | TErWdf7Mcqg | 423,415 | 506,225 | $ 82 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Rosquinhas Gostosas e Mais Músicas Infantis \| Canal do Jojozinho - Super JoJo Português | np9IiufBGsY | 973,275 | 6,527,463 | $ 590 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Rosquinhas Gostosas \| Canal do Jojozinho - Super JoJo Português | -6LTkRJhbn0 | 5,049,366 | 44,181,084 | $ 2,503 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer Rosquinhas Gostosas \| Canal do Jojozinho - Super JoJo Português | gb--Vpan66E | 2,103,841 | 57,527,111 | $ 1,471 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer de Conta Que Somos Bombeiros! 🚒 \| Canal do Jojozinho - Super JoJo Português | 8fGzt9zUdoM | 261,931 | 439,056 | $ 121 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer um Check-up \| Canal do Jojozinho - Super JoJo Português | cXJb3H-pJBg | 124,517 | 980,907 | $ 97 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Fazer um Examinar, Doutor Jojozinho! \| Canal do Jojozinho - Super JoJo Português | eAIx1-Cek9U | 349,679 | 2,106,904 | $ 156 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Guardar Brinquedinhos, Jojozinho! 🧸 \| Canal do Jojozinho - Super JoJo Português | b9A9-KICAho | 1,694,294 | 13,235,442 | $ 1,548 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Jogar Vôlei 🏐 \| Canal do Jojozinho - Super JoJo Português | 5YhouZyC2ag | 132,680 | 1,003,325 | $ 90 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Maquiar à Mamãe! 💄 \| Canal do Jojozinho - Super JoJo Português | F56mIvxr9qU | 279,427 | 457,627 | $ 69 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Procurar Tesouro, Jojozinho! 💰 \| Canal do Jojozinho - Super JoJo Português | HtVJ4M0WhjE | 695,681 | 6,961,584 | $ 539 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Rir Juntinhos \| Canal do Jojozinho - Super JoJo Português | cqr1FxN0AV8 | 609,996 | 4,621,133 | $ 449 |

| Channel | Video | | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | Vamos Sempre Pular em Lugares Seguros, Jojozinho! \| Canal do Jojozinho - Super JoJo Português | | uVQj767FqEM | 6,404,826 | 8,429,761 | $ 1,401 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Ser Animais da Fazendinha 🐴 \| 🎵 Canal do Jojozinho - Super JoJo Português | | hzQ9PFXfrc8 | 2,712,933 | 42,192,864 | $ 2,389 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Tomar Banho! 🛁 \| Canal do Jojozinho - Super JoJo Português | | us5IKdtFwvg | 15,750,453 | 61,537,074 | $ 5,380 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Tomar um Café da Manhã e Mais! \| Canal do Jojozinho - Super JoJo Português | | SKwefM7JrCU | 2,590,604 | 12,915,030 | $ 958 |
| O Canal do Jojozinho - Super JoJo Português | Vamos Tomar um Café da Manhã 🍳 \| Canal do Jojozinho - Super JoJo Português | | WcGvEPzZRzE | 18,594,182 | 22,382,070 | $ 4,318 |
| O Canal do Jojozinho - Super JoJo Português | Vamos fazer um check-up \| Canal do Jojozinho - Super JoJo Português | | -xv5vOa0hpk | 642,360 | 3,186,538 | $ 273 |
| O Canal do Jojozinho - Super JoJo Português | Vamos! Carrinhos! 🚗 \| Canal do Jojozinho - Super JoJo Português | | JV_tWLfRCTk | 4,847,676 | 46,845,638 | $ 2,445 |
| O Canal do Jojozinho - Super JoJo Português | Vem Bambolear com Jojozinho! \| Canal do Jojozinho - Super JoJo Português | | ATZGxNuT8Q8 | 3,491,056 | 3,896,923 | $ 724 |
| O Canal do Jojozinho - Super JoJo Português | Venham Brincar de Esconde-Esconde 😄 \| Historinhas e Músicas Infantis \| Super JoJo Português | | _7NU7WXxjJ0 | 2,619,481 | 11,932,671 | $ 768 |
| O Canal do Jojozinho - Super JoJo Português | Videos removed by YouTube | | Videos removed by YouTub | 179,408,234 | 682,920,609 | $ 58,669 |
| O Canal do Jojozinho - Super JoJo Português | Você Gosta de Sorvete de Brócolis, Jojozinho? \| Canal do Jojozinho - Super JoJo Português | | Gnx4WKVVfSo | 23,356,140 | 173,397,544 | $ 10,149 |
| O Canal do Jojozinho - Super JoJo Português | Você Gosta de Sorvete de Brócolis, Jojozinho? \| Canal do Jojozinho - Super JoJo Português | | PCBf1ynoVG0 | 1,373,271 | 38,352,682 | $ 1,113 |
| O Canal do Jojozinho - Super JoJo Português | Você Gosta de Sorvetinho, Bebezinho? 🍦 \| Historinha e Música Infantil \| Super JoJo Português | | DEpnTxd18H0 | 12,735,716 | 15,301,506 | $ 1,750 |
| O Canal do Jojozinho - Super JoJo Português | Você Vai Melhorar, Papai! 😷 \| Canal do Jojozinho - Super JoJo Português | | LayxpmecCc8 | 6,420,617 | 177,432,665 | $ 5,252 |
| O Canal do Jojozinho - Super JoJo Português | Vou Cuidar de Você, Papai! 😊 \| Canal do Jojozinho - Super JoJo Português | | 3TM2CqhYTeo | 3,025,448 | 20,402,248 | $ 1,498 |
| O Canal do Jojozinho - Super JoJo Português | [Ao Vivo] Dançando com Jojozinho 🕺 \| Hora de Dançar \| Super JoJo Português LIVE | | NCp_iCm1zPE | 11,001,295 | 172,931,058 | $ 7,108 |
| O Canal do Jojozinho - Super JoJo Português | É Assim que Penteamos \| Canal do Jojozinho - Super JoJo Português | | Mt7Qeu2Q5m0 | 582,367 | 854,589 | $ 265 |
| O Canal do Jojozinho - Super JoJo Português | É Hora de Comer, Jojozinho! 🍝 \| Canal do Jojozinho - Super JoJo Português | | tv0-DCRwFss | 933,493 | 7,970,361 | $ 736 |
| O Canal do Jojozinho - Super JoJo Português | É Hora de Nanar, Jojozinho! 😴 \| Canal do Jojozinho - Super JoJo Português | | Z5C_VuFzBys | 2,836,292 | 41,103,555 | $ 3,515 |
| O Canal do Jojozinho - Super JoJo Português | É Tão Legal Ser um Construtor, Jojozinho! 🔧 \|Canal do Jojozinho - Super JoJo Português | | -MSuDzR-V0w | 197,418 | 1,782,421 | $ 258 |
| O Canal do Jojozinho - Super JoJo Português | 🎵 Contas para Dormir ✨ \| Historinha e Música Infantil \| Super JoJo Português | | udkUO9HtuPc | 16,744,053 | 18,521,357 | $ 3,654 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Cantando e Brincando Em Casa com Historinhas \| Super JoJo Português LIVE | | hZwbB-_kkeo | 1,936,639 | 36,905,680 | $ 1,409 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Historinhas e Músicas Infantis \| Segurança Infantil \| Super JoJo Português LIVE | | -du1DAM6xrU | 113,237 | 2,514,433 | $ 108 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Historinhas e Músicas Infantis \| Segurança Infantil \| Super JoJo Português LIVE | | 94vhPXrngOt4 | 155,759 | 2,447,118 | $ 129 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Historinhas e Músicas Infantis \| Segurança Infantil \| Super JoJo Português LIVE | | C1XpVyNYXIs | 133,619 | 2,414,548 | $ 137 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Historinhas e Músicas Infantis \| Segurança Infantil \| Super JoJo Português LIVE | | StRsQxFBPkc | 142,872 | 2,934,901 | $ 124 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Historinhas e Músicas Infantis \| Segurança Infantil \| Super JoJo Português LIVE | | W71G2RHaQf0 | 125,380 | 2,668,999 | $ 132 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | I54CtbImDbE | 135,475 | 2,774,207 | $ 126 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 1mJfP1JSyhc | 98,799 | 1,667,614 | $ 72 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 2dWdmnOxy0A | 113,837 | 1,653,927 | $ 97 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 6rovQcPPjhE | 103,602 | 1,850,512 | $ 85 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 7DlwCYbJsQ | 103,978 | 1,849,989 | $ 89 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Hora do Banho \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | GwqSzDqeVk0 | 126,065 | 1,890,267 | $ 107 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 1VVKi-9EuDk | 105,252 | 2,266,875 | $ 86 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 3583TTgH6Zs | 126,305 | 2,480,402 | $ 107 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 5soDm3dUwUE | 114,133 | 2,197,208 | $ 98 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 6yETTu-gUH8 | 110,807 | 2,473,733 | $ 98 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | O9kYab3aT-c | 135,269 | 2,215,582 | $ 115 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | Pvhq3gqMuZc | 131,183 | 2,386,237 | $ 115 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Jojozinho e Seus Amigos \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | lrvVD8aqygY | 256,778 | 3,576,118 | $ 179 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | 2RwfSVV968M | 226,510 | 6,022,249 | $ 203 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | 7EAkakOR5wQ | 159,686 | 2,500,156 | $ 119 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | 87Bq_WV8K6E | 182,499 | 2,444,886 | $ 148 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | BVOwouxWbjs | 219,693 | 2,831,108 | $ 154 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | DCtZMPImbfg | 164,540 | 2,334,735 | $ 125 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | UbYDwECe-CY | 167,018 | 2,320,466 | $ 137 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | eyq9reAWjQ8 | 276,059 | 3,814,256 | $ 190 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | hpbf_7NWWXk | 163,032 | 2,190,868 | $ 120 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Melhores Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português Live | | o86-go8DZpg | 121,862 | 1,605,280 | $ 92 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Olá é Halloween 🎃 🦇 \| Músicas Infantis e Desenhos Animados\| Super JoJo Português Live | | z3XrcwqDnAA | 113,046 | 1,656,933 | $ 115 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 4SaGAlNgRhI | 111,718 | 2,067,837 | $ 101 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 5yk7h7DiXd8 | 179,399 | 2,881,359 | $ 136 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | WKCbLYbpo_Q | 172,526 | 2,231,280 | $ 141 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | YFS3I8hXiwY | 115,894 | 2,005,706 | $ 111 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | ZkMf7vfz08k | 123,340 | 1,903,089 | $ 95 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Que Tal A Gente Dançar? 💃 \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | nPCvB4gmQwE | 138,051 | 2,168,442 | $ 114 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 6EBSXHfpJ5nl | 232,987 | 5,941,784 | $ 151 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | 6Lvl32v8tjE | 271,295 | 11,922,014 | $ 310 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | Cm5hJg0QyOw | 255,451 | 2,635,505 | $ 153 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | FteYtEpj-7k | 379,520 | 3,830,682 | $ 221 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | IjqhDDlvXQM | 270,538 | 10,646,224 | $ 221 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | J2rtpELofbl | 4,970,605 | 79,526,118 | $ 3,452 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | MVyFjNWQH1A | 476,925 | 4,305,501 | $ 286 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | OD317X7eZLM | 708,442 | 4,951,099 | $ 395 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | RDouu2kjoaw | 146,229 | 3,490,584 | $ 59 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | T8XJF7527cE | 339,097 | 3,686,249 | $ 236 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | UZMij10cOxY | 389,882 | 4,852,972 | $ 281 |
| O Canal do Jojozinho - Super JoJo Português | AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | | VowaubzpLMQ | 139,185 | 4,264,790 | $ 121 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | YaSjfWPBdsM | 100,313 | 1,289,697 | $ 70 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | ayfub1szxbA | 366,677 | 4,559,293 | $ 256 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | cCOvjeYZJqo | 368,233 | 3,116,320 | $ 206 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | dWHmOI2DCZM | 240,591 | 1,637,682 | $ 130 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | i8gjZSYSw5g | 238,689 | 4,299,604 | $ 174 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | iYHQH8rtOto | 120,503 | 1,780,133 | $ 93 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | j3e9rM3pf4M | 634,313 | 8,431,119 | $ 408 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | nSvwzrwVrm0 | 293,969 | 4,296,777 | $ 189 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | oWXiQC3-1L8 | 347,620 | 3,060,905 | $ 230 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | p07uUFSZEfE | 330,309 | 2,670,849 | $ 201 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | pugRSjNwAF0 | 315,739 | 2,930,457 | $ 187 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | rTg5ps6PXVo | 106,012 | 1,524,163 | $ 78 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | uOPKo6AnuWk | 257,458 | 2,787,799 | $ 178 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | uuvLuqBDyck | 108,131 | 1,715,637 | $ 75 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | vJMIypMFYBM | 110,774 | 1,488,973 | $ 77 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | 5GPHbewVXTg | 185,513 | 1,837,656 | $ 112 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | 7tpvgwgUGMU | 401,638 | 14,132,177 | $ 414 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | 8f7Y7_HnY44 | 166,379 | 2,721,837 | $ 101 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | ELW87REZBZM | 166,379 | 1,983,135 | $ 122 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | JC39E0ccV8A | 223,459 | 1,930,448 | $ 124 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | PrHPasNqHo4 | 183,325 | 1,723,066 | $ 109 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | QzzIlO1Hjzo | 145,467 | 1,888,137 | $ 85 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | foUhe8w3_RU | 181,133 | 2,414,732 | $ 120 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | gbDFxeWnQz8 | 281,264 | 3,578,148 | $ 209 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | jcmFGIbDcbo | 115,639 | 1,900,815 | $ 88 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | nFdgWMCFRNU | 182,183 | 1,930,439 | $ 103 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Vários Episódios Completos do Jojozinho \| Super JoJo Português LIVE | otBCCwU6sw | 202,881 | 3,571,089 | $ 132 |
| O Canal do Jojozinho - Super JoJo Português | ⬤ AO VIVO \| Rimas e Canções Infantis \| Historinhas e Músicas Infantis \| Super JoJo Português LIVE | P1gWZY7AsJY | 6,572,917 | 112,934,657 | $ 3,738 |
| O Canal do Jojozinho - Super JoJo Português | 🎵 Canção de Ninar 🎶(Hora De Dormir) \| Canal do Jojozinho - Super JoJo Português | f34KVB3JxOs | 2,499,675 | 10,267,127 | $ 1,025 |
| Super JoJo - Canciones Infantiles | Abre Cierra \| Canciones Infantiles Para Bebés \| Open Shut Them - Super JoJo | KRjAtY28Vjg | 1,112,397 | 5,446,354 | $ 364 |
| Super JoJo - Canciones Infantiles | Ah Oh Conejito Está Herido😷 \| Canciones Infantiles en Español - Super JoJo | SwAYHdFUewM | 98,742 | 174,467 | $ 45 |
| Super JoJo - Canciones Infantiles | Arreglemos los Juguetes \| Canciones Infantiles - Super JoJo | t796I6TIAU8 | 35,634,627 | 47,783,810 | $ 6,002 |
| Super JoJo - Canciones Infantiles | Autos de Juguetes Maravillosos🚗🏎️ \| Canciones Infantiles en Español - Super JoJo | O47RxzHXwMk | 332,319 | 500,441 | $ 136 |
| Super JoJo - Canciones Infantiles | Aventura en la Jungla \| Canciones Infantiles en Español - Super JoJo | rdtLM0cmLXA | 4,131,874 | 25,893,324 | $ 3,257 |
| Super JoJo - Canciones Infantiles | Bebe Mojó su Cama \| Canciones Infantiles en Español - Super JoJo | 8Xz0o1gkTqs | 1,069,210 | 2,272,944 | $ 378 |
| Super JoJo - Canciones Infantiles | Bebé Ama el Patio de Recreo \| Canciones Infantiles - Super JoJo | Saty3K9lvWU | 3,475,049 | 5,167,995 | $ 442 |
| Super JoJo - Canciones Infantiles | Bebé Cuenta los Juguetes \| Canción del Baño \| Canciones Infantiles en Español - Super JoJo | yH8DJdXmpV4 | 1,523,331 | 8,846,107 | $ 696 |
| Super JoJo - Canciones Infantiles | Bebé Tiburón y la Familia de JoJo \| Canción Infantil en Inglés - Super JoJo | tSzIh1ko7pY | 28,390,034 | 30,258,474 | $ 4,767 |
| Super JoJo - Canciones Infantiles | Busquemos la Cola de Gecko \| Canciones Infantiles en Español - Super JoJo | 1qMTdt_PJKw | 804,209 | 6,012,485 | $ 457 |
| Super JoJo - Canciones Infantiles | Canción de ABC \| Aprender Abecedario en Español - Super JoJo | S31F8O-NWCw | 18,181,782 | 105,152,752 | $ 10,059 |
| Super JoJo - Canciones Infantiles | Canción de Padre e Hija \| Canciones Infantiles en Español - Super JoJo | RyN3SkLawJQ | 2,101,971 | 33,349,905 | $ 1,497 |
| Super JoJo - Canciones Infantiles | Canción de la Araña \| Itsy Bitsy Spider \| Más Canciones Infantiles en Español - Super JoJo | w2FEBEpXN_Y | 617,686 | 4,276,560 | $ 421 |
| Super JoJo - Canciones Infantiles | Canción de la Siesta \| Canciones Infantiles en Español - Super JoJo | nxQTLkV7O5U | 273,515 | 559,981 | $ 118 |
| Super JoJo - Canciones Infantiles | Canción del Baño \| Canciones Infantiles - Super JoJo | gvqsoOTD59E | 2,466,431 | 22,202,557 | $ 1,515 |
| Super JoJo - Canciones Infantiles | Caperucita Roja \| Literatura Infantil \| Canciones Infantiles en Español - Super JoJo | RoMetiHXdAg | 326,154 | 968,919 | $ 171 |
| Super JoJo - Canciones Infantiles | Centrémonos en la Pesca🐟🎣 \| Canciones Infantiles en Español - Super JoJo | LfAc6Whka0E | 346,825 | 2,820,472 | $ 236 |
| Super JoJo - Canciones Infantiles | Cinco Monitos🐵🐵🐵🐵🐵 \| Más Canciones Infantiles en Español - Super JoJo | d7Gco2rYXBo | 1,151,181 | 5,166,954 | $ 515 |
| Super JoJo - Canciones Infantiles | Coloreamos la Cara de Papá⬜⬜⬛⬜ \| Canciones Infantiles en Español - Super JoJo | DQxSIOURYVY | 1,748,740 | 2,637,285 | $ 443 |
| Super JoJo - Canciones Infantiles | Cortémonos las Uñas \| Canción Infantil en Español - Super JoJo | 61azZ2OGxdA | 203,748 | 384,665 | $ 77 |
| Super JoJo - Canciones Infantiles | Cuidado, ¡No Te Quemes! \| Canciones Infantiles en Español - Super JoJo | wy-mCrr3nNw | 208,104 | 290,408 | $ 74 |
| Super JoJo - Canciones Infantiles | Dedos Bebé ¿Dónde Estás? \| The Finger Family \| Canciones Infantiles - Super JoJo | eeEVywQ0juw | 35,096,313 | 47,986,674 | $ 4,807 |
| Super JoJo - Canciones Infantiles | Diez Donas🍩🍩🍩 \| Canciones de Números🔢 \| Canciones Infantiles en Español - Super JoJo | w_DHs6JYOdg | 472,122 | 702,259 | $ 141 |
| Super JoJo - Canciones Infantiles | Diez en la Cama \| Canciones Infantiles - Super JoJo | xKbZOP-GGVs | 122,359 | 1,403,591 | $ 173 |
| Super JoJo - Canciones Infantiles | Disfrutemos Montando en Bici \| Canciones Infantiles en Español - Super JoJo | QPBmZpWUXIA | 126,830 | 997,624 | $ 126 |
| Super JoJo - Canciones Infantiles | Dos Son un Par \| Canciones Infantiles en Español - Super JoJo | NWfKfzdfSf8 | 107,988 | 211,820 | $ 50 |
| Super JoJo - Canciones Infantiles | Dónde Está Mis Donas🍩🍩🍩 \| Canciones Infantiles en Español - Super JoJo | i7zSe7kDsZw | 1,218,458 | 7,643,115 | $ 670 |
| Super JoJo - Canciones Infantiles | El Doctor JoJo \| Canciones Infantiles - Super JoJo | HAk2djhynQw | 25,608,710 | 33,378,853 | $ 5,636 |
| Super JoJo - Canciones Infantiles | El Leñador Honrado \| Canciones Infantiles en Español - Super JoJo | UHzeYNNF_ss | 659,655 | 5,460,753 | $ 371 |
| Super JoJo - Canciones Infantiles | El Pastorcito Mentiroso \| Cuentos de Hadas \| Canciones Infantiles en Español - Super JoJo | BIUVf1bZwE8 | 274,454 | 702,534 | $ 120 |
| Super JoJo - Canciones Infantiles | El Patito Feo🐤🦢 \| Cuento Infantil \| Canciones Infantiles en Español - Super JoJo | SUB6W89sfEw | 663,095 | 1,585,363 | $ 206 |
| Super JoJo - Canciones Infantiles | El Puente de Londres se Va a Caer \| Canciones Infantiles en Español - Super JoJo | bbxX8DY2tMQ | 67,076 | 111,079 | $ 34 |
| Super JoJo - Canciones Infantiles | El Sueño de Mi Hermano \| Canciones Infantiles en Español - Super JoJo | eexfeRI5D3w | 140,165 | 278,382 | $ 72 |
| Super JoJo - Canciones Infantiles | El Traje Nuevo del Emperador \| Canciones Infantiles - Super JoJo | PoS5GJ9N8fs | 226,327 | 526,734 | $ 96 |
| Super JoJo - Canciones Infantiles | El Trencito Chucu Chucu Chucu🚂🚃🚃🚃 \| Canción Infantil en Español - Super JoJo | mUSCdr73-p0 | 213,783 | 458,719 | $ 99 |
| Super JoJo - Canciones Infantiles | Esto Es Lo Que Haré \| Canciones Infantiles en Español👧🧒 \| Canciones Infantiles - Super JoJo | 6prSp2Lzpyf | 1,969,605 | 30,428,563 | $ 1,526 |
| Super JoJo - Canciones Infantiles | Está Lloviendo☔🌧️🌧️ \| Canciones Infantiles en Español - Super JoJo | j6kSw34uaTU | 118,596 | 161,484 | $ 40 |
| Super JoJo - Canciones Infantiles | Glu Glu Bebamos Agua \| Más Canciones Infantiles en Español - Super JoJo | bjQfJiEvjN8 | 1,251,761 | 12,779,741 | $ 842 |
| Super JoJo - Canciones Infantiles | Grande y Pequeño + Más Canciones Infantiles - Super JoJo | 5d4QYCYht0A | 16,125,957 | 42,374,091 | $ 6,636 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Canciones Infantiles | Hagamos el Desayuno Juntos \| Canciones Infantiles - Super JoJo | kQkULrhfepg | 9,520,961 | 13,017,807 | $ 3,417 |
| Super JoJo - Canciones Infantiles | Huevos Sorpresa en el Acuario🐙🐠🐟 \| Canciones Infantiles en Español - Super JoJo | 2TS16e4RjOQ | 143,058 | 335,260 | $ 63 |
| Super JoJo - Canciones Infantiles | Itsy Bitsy Araña (Itsy Bitsy Spider) ♫ y Más Canciones Infantiles en Español - Super JoJo | sWnAaWgURnY | 13,943,568 | 59,799,514 | $ 6,898 |
| Super JoJo - Canciones Infantiles | JoJo y Su Amigo Nuevo \| Canciones Infantiles en Español - Super JoJo | GMMSqo2JYM0 | 394,168 | 831,326 | $ 167 |
| Super JoJo - Canciones Infantiles | Johny Johny Sí Doctor \| Canciones Infantiles en Español - Super JoJo | F001YYmeo3w | 299,583 | 601,720 | $ 124 |
| Super JoJo - Canciones Infantiles | Johny Johny Sí Doctor \| Más Canciones Infantiles en Español - Super JoJo | iGL8EUAyxXs | 422,628 | 3,512,736 | $ 329 |
| Super JoJo - Canciones Infantiles | Jugar a las Escondidas con el Lobo \| Canciones Infantiles - Super JoJo | 4OJqFJiVWPQ | 173,139,043 | 239,307,830 | $ 43,145 |
| Super JoJo - Canciones Infantiles | Juguemos Voleibol \| Canciones Infantiles en Español - Super JoJo | iqGGc24bQV0 | 181,596 | 360,639 | $ 76 |
| Super JoJo - Canciones Infantiles | Juguemos a las Escondidas Bebé JoJo \| Canciones Infantiles - Super JoJo | kvarIN-3bWU | 2,758,580 | 3,599,547 | $ 944 |
| Super JoJo - Canciones Infantiles | Juguemos en Columpio con Bebé JoJo \| Canciones Infantiles en Español - Super JoJo | ombOkWa9DRk | 342,566 | 2,506,216 | $ 223 |
| Super JoJo - Canciones Infantiles | Juguemos en el Parque \| Canciones Infantiles - Super JoJo - Super JoJo | Qay9us2e6PA | 29,704,842 | 37,932,982 | $ 8,112 |
| Super JoJo - Canciones Infantiles | Juguemos en el Sube y Baja \| Canciones Infantiles en Español - Super JoJo | Eaq4xFJBWqY | 819,341 | 5,869,600 | $ 506 |
| Super JoJo - Canciones Infantiles | Juguemos en el Sube y Baja \| Canciones Infantiles en Español - Super JoJo | LNCkBW2iUzI | 137,229 | 273,833 | $ 57 |
| Super JoJo - Canciones Infantiles | Juntemos Manzanas🍎🍏🍎 \| Canciones Infantiles en Español - Super JoJo | -y3oQpiklqQ | 211,460 | 1,665,641 | $ 163 |
| Super JoJo - Canciones Infantiles | La Arena y las Rocas \| Canción Infantil en Español - Super JoJo | sRncR3FnqUc | 426,480 | 1,084,217 | $ 167 |
| Super JoJo - Canciones Infantiles | La Niña de los Fósforos \| Canciones Infantiles en Español - Super JoJo | -oP7ZpK_AE0 | 2,728,793 | 21,350,344 | $ 1,389 |
| Super JoJo - Canciones Infantiles | La Niña de los Fósforos \| Tres Cerditos \| Canciones Infantiles en Español - Super JoJo | foZOMySelkA | 478,241 | 4,298,383 | $ 325 |
| Super JoJo - Canciones Infantiles | Las Ovejitas🐑 y el Lobo🐺 \| Canciones Infantiles en Español - Super JoJo | KhTcef1IXms | 2,090,534 | 12,335,540 | $ 977 |
| Super JoJo - Canciones Infantiles | Los Animales en la Granja \| Canciones Infantiles en Español - Super JoJo | mBJJP8SDd4A | 24,620 | 42,279 | $ 13 |
| Super JoJo - Canciones Infantiles | Los Ciegos y el Elefante \| Canciones Infantiles en Español - Super JoJo | 6VD4_IAzV3s | 171,607 | 400,547 | $ 53 |
| Super JoJo - Canciones Infantiles | Los Tres Cerditos🐷🐷🐷 \| Canciones Infantiles en Español - Super JoJo | cmHl7Fyz2ms | 1,612,480 | 3,532,182 | $ 435 |
| Super JoJo - Canciones Infantiles | Mamá, Te Amo \| Canciones Infantiles en Español - Super JoJo | 910,894 | 12,949,538 | $ 744 |
| Super JoJo - Canciones Infantiles | Me Encanta Caminar \| Canciones Infantiles en Español - Super JoJo | IZ2TTkGcY8k | 119,960 | 243,933 | $ 52 |
| Super JoJo - Canciones Infantiles | Me Gusta Taekwondo \| Canciones Infantiles \| Video Para Niños - Super JoJo | T9vwJv6H5Ac | 1,889,552 | 8,720,528 | $ 866 |
| Super JoJo - Canciones Infantiles | Me Gusta el Museo de Dinosaurios \| Canciones Infantiles en Español - Super JoJo | Li6DXw3D9a4 | 429,271 | 944,327 | $ 188 |
| Super JoJo - Canciones Infantiles | Mi Hermana Tiene un Diente Nuevo \| Canciones Infantiles en Español - Super JoJo | O3x-niP2qp8 | 338,049 | 704,694 | $ 144 |
| Super JoJo - Canciones Infantiles | Máquina Expendedora de Jugo🍎🍏🍎 \| Canciones Infantiles en Español - Super JoJo | JNLiC6DW2_t | 5,086,052 | 30,177,022 | $ 2,334 |
| Super JoJo - Canciones Infantiles | Más Vale Tarde Que Nunca \| Canciones Infantiles en Español - Super JoJo | ZM-yb02KnHNA | 819,096 | 2,088,285 | $ 228 |
| Super JoJo - Canciones Infantiles | No Comas Tantas Meriendas😋🍬🍭 \| Canciones Infantiles en Español - Super JoJo | P5BuSriXrV4 | 1,040,762 | 10,725,691 | $ 802 |
| Super JoJo - Canciones Infantiles | Ordenar Los Juguetes con JoJo \| Canciones Infantiles - Super JoJo | s-nsYEvAWUA | 5,857,347 | 33,206,059 | $ 2,741 |
| Super JoJo - Canciones Infantiles | Palomitas Ricas \| Canciones Infantiles en Español - Super JoJo | tcJG5s4D0TY | 2,308,368 | 12,634,382 | $ 1,735 |
| Super JoJo - Canciones Infantiles | Parque Infantil Bajo Techo \| Canciones Infantiles en Español - Super JoJo | pYtcNVMA5hY | 1,089,423 | 8,678,407 | $ 640 |
| Super JoJo - Canciones Infantiles | Pequeños Limpiadores \| Canciones Infantiles en Español - Super JoJo | sxXfsBULbpY | 13,909,412 | 92,988,926 | $ 8,772 |
| Super JoJo - Canciones Infantiles | Pongamos las Bolas en Su Lugar \| Canciones Infantiles en Español - Super JoJo | R4Upcmcw2jU | 14,045,353 | 74,149,524 | $ 9,122 |
| Super JoJo - Canciones Infantiles | Practicar a Usar el Inodoro de Bebé \| Canciones Infantiles en Español - Super JoJo | Rotn9TQ6aC0 | 18,552,805 | 81,402,894 | $ 6,383 |
| Super JoJo - Canciones Infantiles | Primera Vez en la Peluquería💈✂️ \| Canciones Infantiles en Español - Super JoJo | 2myN0eGi8o0 | 2,513,218 | 16,812,752 | $ 1,727 |
| Super JoJo - Canciones Infantiles | Protege Tus Ojos👓 \| Canciones Infantiles en Español - Super JoJo | X1RkmGBneUM | 1,319,173 | 19,881,550 | $ 1,173 |
| Super JoJo - Canciones Infantiles | Siete Ovejitas Baa Baa Baa 🐑🐑🐑🐑🐑🐑🐑 \| Canción Infantil en Español - Super JoJo | htwbLFhaSWw | 6,412,024 | 16,694,096 | $ 2,540 |
| Super JoJo - Canciones Infantiles | Soy un Pequeño Policía👮 \| Canciones Infantiles en Español - Super JoJo | K55gM5vpSLs | 772,335 | 6,141,480 | $ 434 |
| Super JoJo - Canciones Infantiles | Ten Cuidado Para No Resfriarte \| Canciones Infantiles en Español - Super JoJo | KIPmP4t7OtM | 343,192 | 691,036 | $ 154 |
| Super JoJo - Canciones Infantiles | Ten Cuidado en la Piscina \| Canciones Infantiles en Español - Super JoJo | QhcndWJA7D0 | 1,074,467 | 7,130,878 | $ 633 |
| Super JoJo - Canciones Infantiles | Un día como Policía🚓🚨 \| Canciones Infantiles en Español - Super JoJo | kdpkxGSS5Uc | 1,250,287 | 9,822,568 | $ 699 |
| Super JoJo - Canciones Infantiles | Una Patata, Dos Patatas y Más Canciones Infantiles en Español - Super JoJo | OTONWSM_EBg | 4,719,407 | 26,419,130 | $ 2,383 |
| Super JoJo - Canciones Infantiles | Vamos a Bañarnos🛁🧼🛁 \| Canción del Baño \| Canciones Infantiles en Español - Super JoJo | UDnH1LOE3G8 | 161,660 | 229,733 | $ 51 |
| Super JoJo - Canciones Infantiles | Vamos a Hacer Helados🍦 \| Canciones Infantiles en Español - Super JoJo | Q0iT7W8J8ew | 287,497 | 2,158,916 | $ 201 |
| Super JoJo - Canciones Infantiles | Vamos a la Exposición de Autos🚗🚙 \| Canciones Infantiles en Español - Super JoJo | bzpmMPd-uZo | 264,123 | 553,369 | $ 134 |
| Super JoJo - Canciones Infantiles | Vamos de Campamento⛺🏕️ \| Canciones Infantiles en Español - Super JoJo | fV9_AXlY-Qk | 292,754 | 1,789,099 | $ 182 |
| Super JoJo - Canciones Infantiles | Videos removed by YouTube | Videos removed by YouTube | 2,832,085,191 | 13,997,342,460 | $ 1,337,800 |
| Super JoJo - Canciones Infantiles | [EN VIVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | B4L2ZNfoUE | 4,587,675 | 59,092,328 | $ 4,412 |
| Super JoJo - Canciones Infantiles | [EN VIVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | ET4aqVJRFnc | 590,580 | 5,851,030 | $ 463 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | 2boYWK8IZ6g | 257 | 456 | $ 1 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | r3s3BXsP7I4 | 148 | 143 | $ 0 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | vrbEH5OsfbU | 17,149,032 | 215,367,038 | $ 15,236 |
| Super JoJo - Canciones Infantiles | [NUEVO] Más Canciones Infantiles en Español \| Video Para Niños - Super JoJo | 8GoKtHLCaPY | 447,610 | 2,928,232 | $ 422 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | EWmhdK7zamI | 281,799 | 3,513,961 | $ 224 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | Gm056J1aXnw | 161,235 | 2,843,022 | $ 208 |
| Super JoJo - Canciones Infantiles | [NUEVO] Más Canciones Infantiles en Español \| Video Para Niños - Super JoJo | PB15cgcnXJM | 693,535 | 11,146,716 | $ 768 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | Vkl9P6G2ixg | 490,467 | 7,415,988 | $ 549 |
| Super JoJo - Canciones Infantiles | [NUEVO] Canciones Infantiles en Español \| Video Para Niños - Super JoJo | clv5hXPFlHQ | 32,899 | 83,193 | $ 16 |
| Super JoJo - Canciones Infantiles | [NUEVO] Más Canciones Infantiles en Español \| Video Para Niños - Super JoJo | s3IWabpwiPM | 2,459,410 | 27,391,317 | $ 2,322 |
| Super JoJo - Canciones Infantiles | [NUEVO] Más Canciones Infantiles en Español \| Video Para Niños - Super JoJo | vQQpKw3Wdnc | 298,806 | 3,432,318 | $ 236 |
| Super JoJo - Canciones Infantiles | ¡Cuidado! Es Muy Peligroso \| Canciones Infantiles en Español - Super JoJo | n9BLU7nrMNY | 64,218 | 97,839 | $ 35 |
| Super JoJo - Canciones Infantiles | ¡Jugar en la Playa! \| Canción Infantil en Español - Super JoJo | vSG8DICqcz4 | 976,253 | 1,260,641 | $ 142 |
| Super JoJo - Canciones Infantiles | ¡Saltar la Cuerda es Divertido! \| Canciones Infantiles en Español - Super JoJo | OGzuB0Yojgk | 199,447 | 476,878 | $ 93 |
| Super JoJo - Canciones Infantiles | ¡Tener Cuidado, Es Caliente! \| Canciones Infantiles en Español - Super JoJo | fNKRG0HWLAA | 82,403,185 | 382,775,758 | $ 25,651 |
| Super JoJo - Canciones Infantiles | ¿Quién Está Comiendo en Secreto? \| Canciones Infantiles - Super JoJo | Ks26SM6lOYc | 53,274,668 | 71,390,775 | $ 19,314 |
| Super JoJo - Canciones Infantiles | ¿Qué Color Quieres? ⚫🔴🔵🟡♡ \| Canción de Colores \| Canciones Infantiles en Español - Super JoJo | 6eePn2-lZUg | 4,501,593 | 8,058,923 | $ 1,154 |
| Super JoJo - Canciones Infantiles | ⚫ EN VIVO \| Baa Baa Black Sheep🐑 \| Canciones Infantiles \| Video Para Niños - Super JoJo | MYC0k8Py8fM | 109,101 | 776,536 | $ 78 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | 5zaHEsisMxo | 303,230 | 2,851,579 | $ 249 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | 98RvMBE3Vlk | 421,686 | 5,624,341 | $ 326 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | Cn_uWuXPq6Q | 524,100 | 4,697,832 | $ 414 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | CyBPUqSIiFc | 9,451 | 69,865 | $ 8 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | EuzukXUrPkM | 612,161 | 5,623,710 | $ 505 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | IHTyW15en1A | 596,084 | 5,403,894 | $ 519 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | MmnRwmHbHp8 | 521,295 | 3,950,180 | $ 394 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | OosX4NqzrYA | 440,518 | 2,949,059 | $ 209 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | RVxVQlzfE2c | 91,398 | 1,398,840 | $ 77 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | WP3vdRJw0Ms | 441,433 | 4,758,109 | $ 344 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | XIsEd-mSf5Q | 1,352,638 | 15,517,824 | $ 1,232 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | aicggkrW8fQ | 236,979 | 2,453,939 | $ 185 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | lsm380_2u7U | 266,479 | 2,046,155 | $ 203 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | rA0pFqmsy3k | 188,513 | 1,224,901 | $ 100 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | sfXfmdjWoN0 | 414,013 | 4,397,707 | $ 341 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | svKRrXr3NUY | 259,641 | 2,384,737 | $ 218 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | xC1Rjr0hkMo | 24,801 | 795,868 | $ 22 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | xXvIzX3Hc740 | 54,096 | 836,368 | $ 55 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones de Colores \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | McTyxMJEu0I | 193,657 | 1,275,819 | $ 127 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canciones de Colores \| Canciones Infantiles en Español \| Video Para Niños - Super JoJo | ZlseKdxok3I | 297,005 | 2,389,072 | $ 193 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | 4XmejNhQ1Lk | 223,169 | 2,884,695 | $ 177 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | EDqMYf3gRl4 | 178,565 | 1,519,255 | $ 141 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | PD5Z6YAgCwU | 905,971 | 23,689,717 | $ 1,035 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | k8Ex_LYPl4k | 268,945 | 3,669,477 | $ 195 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | m5HC5bSuHzY | 329,084 | 3,100,886 | $ 288 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canciones Infantiles en Español \| Super JoJo | zzk8aM3BTiY | 464,148 | 4,627,950 | $ 425 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Baño😄 \| Canción del Colores \| Canciones Infantiles en Español \| Super JoJo | qxjPq21SHYA | 262,803 | 2,136,827 | $ 220 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Canción del Colores \| Canciones Infantiles en Español \| Super JoJo | SRvPa3iWFbs | 317,807 | 3,056,148 | $ 199 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Más Canciones Infantiles en Español \| Super JoJo | 8X7cxkyRlFo | 23,458 | 390,224 | $ 27 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Más Canciones Infantiles en Español \| Super JoJo | uimSuOucQ4E | 322,284 | 3,657,523 | $ 287 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Más Canciones Infantiles en Español \| Super JoJo | wgtsYt3BWOc | 205,496 | 1,818,453 | $ 132 |
| Super JoJo - Canciones Infantiles | ● EN VIVO \| Más Canciones Infantiles en Español \| Super JoJo | zHenyy9cWEM | 245,439 | 1,669,598 | $ 169 |
| Super JoJo - Canciones Infantiles | ● LIVE: Super JoJo - 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños | p0SHptsQh7Y | 232,814 | 3,291,360 | $ 263 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO] 👻Boo Boo Song \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 3DPlgylvoRM | 198,334 | 4,742,776 | $ 161 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO] 👻Boo Boo Song \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | L9U6IpukAMY | 238,766 | 5,184,261 | $ 194 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO] 👻Boo Boo Song \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | Z5YuqoVrBn4 | 160,472 | 2,050,776 | $ 157 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO] 👻Boo Boo Song \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | b7ML2vfuOCl | 218,155 | 2,892,719 | $ 235 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO] 👻Boo Boo Song \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | eo7NToCalGQ | 29,043 | 503,630 | $ 33 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 323uwyOPhE8 | 505,781 | 4,710,218 | $ 461 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 6UJHmxr2kSI | 71,540 | 745,731 | $ 56 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 7sF5Gxe7RCQ | 148,779 | 3,855,544 | $ 114 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 8N-Vgfvz3Ck | 69,161 | 697,464 | $ 48 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | PnNa73_P5Yw | 3,370 | 23,655 | $ 3 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | gsqxOwASjIU | 139,524 | 2,041,514 | $ 186 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | vhfS9dLyOoA | 227,004 | 2,374,971 | $ 222 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Cuentos de Hadas \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | AUseSw7Q_BY | 41,026 | 647,694 | $ 41 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Cuentos de Hadas \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | RWhOAYiGbts | 74,136 | 720,199 | $ 62 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🐾🔍[NUEVO]Cuentos de Hadas \| Canciones Infantiles en Español \| Videos para Niños - Super JoJo | g6SpILv2cmo | 89,477 | 1,057,479 | $ 66 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 5WejRSYMrls | 150,949 | 3,737,063 | $ 142 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | GuL4mVfG7z0 | 72,291 | 833,010 | $ 70 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | beujgm0R8VA | 160,832 | 4,101,612 | $ 145 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | ouyWEEjf_7c | 157,381 | 1,536,960 | $ 176 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | ywl00_snXlo | 70,527 | 954,143 | $ 92 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 4Vvod0ESjjQ | 28,594 | 283,696 | $ 31 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | DWpOe9XiaOY | 129,270 | 3,549,279 | $ 138 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | Nw6e60qiczY | 63,843 | 851,412 | $ 71 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | OzUqlssT-Nk | 100,343 | 1,247,212 | $ 117 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | U-pf4OdlxoQ | 189,709 | 6,676,032 | $ 182 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🐾[NUEVO] Canciones Infantiles en Español \| Videos para Niños - Super JoJo | nZ5Rqya-5tY | 151,150 | 2,296,102 | $ 202 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 3s7TCYvKehs | 218,640 | 4,441,611 | $ 182 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 4HVQ66oFTjU | 244,212 | 5,396,316 | $ 183 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | 5wHIIEVAAjA | 170,565 | 2,493,394 | $ 158 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | HHiObnWHH6k | 64,697 | 1,011,692 | $ 80 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | Ks7YsbwWjrU | 329,926 | 2,513,094 | $ 245 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | Tx40WZOe3Lw | 203,158 | 2,427,616 | $ 152 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | Uf68uyiLh44 | 283,604 | 2,677,551 | $ 201 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | UphjZUu5DbQ | 231,167 | 3,533,837 | $ 223 |
| Super JoJo - Canciones Infantiles | ● LIVE: 😄🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | VCIDpjrm4EYU | 42,994 | 1,256,495 | $ 35 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Canciones Infantiles | ● LIVE: 🎵🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | bypNRTkdi8Y | 314,794 | 4,426,390 | $ 338 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🎵🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | df78547SQMs | 74,428 | 2,011,596 | $ 63 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🎵🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | hoUmU27Yt64 | 58,027 | 718,232 | $ 64 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🎵🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | IqnnDHiCKN_s | 309,354 | 7,232,227 | $ 310 |
| Super JoJo - Canciones Infantiles | ● LIVE: 🎵🔍[NUEVO]Canciones Infantiles en Español \| Videos para Niños - Super JoJo | yOk2AyGrTi4 | 58,728 | 746,167 | $ 75 |
| Super JoJo - Canciones Infantiles | ●EN VIVO: 🎵🔍♪ La Víspera de Todos los Santos\| Halloween \| Canciones Infantiles \| BabyBus en Español | FtSJ-n27nhU | 178,983 | 3,455,524 | $ 174 |
| Super JoJo - Canciones Infantiles | ●EN VIVO: 🎵🔍♪ La Víspera de Todos los Santos\| Halloween \| Canciones Infantiles \| BabyBus en Español | SUMi6aUF7AQ | 47,408 | 724,621 | $ 64 |
| Super JoJo - Hindi Nursery Rhymes | ABC Song \| आओ सिखकर  'ओ' गाना गाएं \| नर्सरी राइम \| Hindi Rhymes For Kids \| Super JoJo Hindi | UODBxx_oCwo | 53,097 | 394,428 | $ 9 |
| Super JoJo - Hindi Nursery Rhymes | Aaisakreem Banaane Ke Geet\| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | JTksZpld5zA | 2,967,088 | 11,481,524 | $ 241 |
| Super JoJo - Hindi Nursery Rhymes | Aakaar Pahachaano \| Triangle round square\| पहली बच्चों के लुकन्स्ड '।\| नर्सरी राइम \| Super JoJo Hindi | xU6M95CngIE | 281,382 | 1,936,248 | $ 32 |
| Super JoJo - Hindi Nursery Rhymes | Aaloo Nahari Geet\| संख्या गिनें \| स्वी' ह आलू\|हिन्दी राइम\|Hindi Rhymes for Kids\|Super JoJo Hindi | Cob77Vhi844 | 4,540,705 | 32,909,564 | $ 421 |
| Super JoJo - Hindi Nursery Rhymes | Aandhee Aa Rahee Hai \| सुरक्षा शिक्षा गीत\| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | jIG8C1EGMiA | 94,861 | 671,722 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Aandhee Aa Rahee Hai \| Dara Mat \|हिन्दी राइम \|Hindi Rhymes for Kids\|Super JoJo Hindi | eFY5QNoLE_Q | 658,772 | 3,921,040 | $ 60 |
| Super JoJo - Hindi Nursery Rhymes | Aapako Kaun Sa Rang Pasand Hai \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 7,094,285 | 21,912,812 | $ 613 |
| Super JoJo - Hindi Nursery Rhymes | Aapako Kya Khaana Pasand Hai \| स्वी' ह खाना\|हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | TRlletdK1mE | 86,132 | 135,869 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Aashchary Anda Geet \| एक साथ खलना \|हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | hFx_Q3VGDWs | 54,549 | 83,160 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Achchha Sapana Geet \|  छी आ  त गीत \| कार्टून एनीमेशन \| Super JoJo Hindi | IfNI3W9rPCU | 159,711 | 483,143 | $ 11 |
| Super JoJo - Hindi Nursery Rhymes | Agar Aap Khush Hain \| छी आ त्र व्यक्त करें \| नर्सरी राइम \| Super JoJo Hindi | rH-RDcQN0qY | 120,429 | 174,622 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Agni Geet Ko Nasht Karen \|  'रेट का  र फायटर\| नर्सरी राइम \|Hindi Rhymes for Kids \| Super JoJo Hindi | btor_EGGbH8 | 79,833 | 617,640 | $ 19 |
| Super JoJo - Hindi Nursery Rhymes | Ajanabiyon Ke Lie Daravaaja Mat Kholo \| नया सरगोंधा\| सुरक्षा शिक्षा नर्सरी राइम\|Super JoJo Hindi | AOr1yo6vWgE | 1,426,674 | 3,028,757 | $ 173 |
| Super JoJo - Hindi Nursery Rhymes | Apana Chehara Dho Lo \|  छी आ  त राइम\|हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | PnR4cxAzUsY | 123,722 | 576,304 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Apane Haath Dhoen \|  छी आ  त राइम \|हिन्दी\| Rhymes For Children \| Super JoJo Hindi | zhjQEJOGSMc | 4,704,079 | 19,097,163 | $ 505 |
| Super JoJo - Hindi Nursery Rhymes | Apanee Chhotee Naak Kee Raksha Karen\| सिक्षा छी  छी आ  त\| हिन्दी नर्सरी राइम \| Super JoJo Hindi | pdD93MIaBmQ | 138,170 | 654,452 | $ 15 |
| Super JoJo - Hindi Nursery Rhymes | Baa Baa Black Sheep \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | Bxo_EsMuVoA | 567,078 | 2,167,422 | $ 50 |
| Super JoJo - Hindi Nursery Rhymes | Baa Baa Black Sheep \| 'प्रजी गाना \|  'प्रजी सीखना\| कार्टून \| Super JoJo Hindi | ejZ2WoSOliw | 176,857 | 221,565 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Baa Baa Black Sheep \| भट्ट का बच्चा और जॉजी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | HLBhQxue6K4 | 73,130 | 501,250 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Baa Baa Black Sheep \|हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | ISYWcLr64kA | 963,952 | 3,829,264 | $ 115 |
| Super JoJo - Hindi Nursery Rhymes | Baahar Baarish Ho Rahee Hai \| हिन्दी राइम \| कार्टून एनीमेशन \| Song for Kids \| Super JoJo Hindi | _7nXEt_rSKs | 451,297 | 1,998,973 | $ 25 |
| Super JoJo - Hindi Nursery Rhymes | Baak Kala Geet \| बच्च क साथ कक बनाओ \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | KoDAXSHy-0g | 198,845 | 2,030,737 | $ 41 |
| Super JoJo - Hindi Nursery Rhymes | Baak Kala Geet \| एक साथ कक बनाओ \|हिन्दी राइम \|Hindi Rhymes For Children \| Super JoJo Hindi | YoyfWGePaRc | 1,273,773 | 7,749,330 | $ 104 |
| Super JoJo - Hindi Nursery Rhymes | Baal Katavaane Ka Geet \| एक साथ खलना \|हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | Svn646xUXYo | 284,963 | 440,173 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Baarish Din \|हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 1Wt0BNLphdo | 964,166 | 3,878,413 | $ 79 |
| Super JoJo - Hindi Nursery Rhymes | Baarish Ka Din \| रंग गीत \| आओ और सहसे \| नर्सरी राइम\|Hindi Rhymes For Kids \| Super JoJo Hindi | T05SJFpJ0Px | 1,024,882 | 8,740,132 | $ 138 |
| Super JoJo - Hindi Nursery Rhymes | Baaten Mitaej-  छी आ  त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | T2x3YVSiSd4 | 244,208 | 1,119,017 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Baatharoom Suraksha Ka Geet\|किस्सान स स स  धानहिन्दी राइम\|Hindi Rhymes For Children\| Super JoJo Hindi | I_K_BGgKiPQ | 2,869,150 | 4,518,026 | $ 307 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Apane Aap Chalata Hai \|  छी आ  त गीत\| हि '। नर्सरी राइम \| Super JoJo Hindi | J1lGXgeHOjw | 153,007 | 753,862 | $ 24 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Chal Skata Hai \| बात' कास गीत \| नर्सरी राइम \| Super JoJo Hindi | zdchuEVKGjo | 78,348 | 135,506 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Chhaaya Khel Khelna \| झूम गति खेल \| नर्सरी राइम \|Hindi Rhymes for Kids \| Super JoJo Hindi | a-2l3ARcCZI | 138,397 | 243,303 | $ 17 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Donats Bana Sakata Hai \| स्वी' ह डोनट \| बच्च की क्या  हासिक क्षमता \| Super JoJo Hindi | itpfxd91iMM | 118,737 | 885,421 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Haath dhoen \| साफ सुथरा बच्चा \| हि '। नर्सरी राइम्स हाथ धोन क गान \| Super JoJo Hindi | w-yCGW6PZg4 | 122,527 | 785,735 | $ 22 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Khud Ko Dhota Hai \|  छी आ  त \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | qJY91-fncas | 646,151 | 5,274,575 | $ 71 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Luka-Chhipee Khel Raha Hai\| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | YAaSoIstTVk | 952,197 | 4,331,122 | $ 53 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Saikil Chala Raha \|  'प्रजी गाना\|  'प्रजी सीखना \| Rhymes for Kids \| Super JoJo Hindi | yk68oeGRmDA | 6,888,563 | 20,434,685 | $ 717 |
| Super JoJo - Hindi Nursery Rhymes | Bachcha Slaati Geet \| एक साथ खलना \| नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | LKhytiMC48o | 61,651 | 268,821 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Jhool Rahe Hain \| सुरक्षा शिक्षा गीत\|हिन्दी राइम\|Hindi Rhymes For Children\|Super JoJo Hindi | 9NR0Xlh3dsA | 724,150 | 4,342,683 | $ 76 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ka Khyaal Rakhen \| बच्चा  भई नर्सरी राइम\| बच्चों का एनीमेशन \| Super JoJo Hindi | ecNMjO3Oqjg | 877,802 | 1,295,442 | $ 158 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ka Suraksha Gaard \|हिन्दी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi | YdMNoI9QMCM | 49,061 | 72,375 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ke Lie Maan Ka Geet \| म  करना \|हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | p40Hb-ItSog | 124,513 | 612,895 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ke Lie Maan Ka Pyaar \| माता-पिता-बच्च का साहच ' \| हिन्दी Rhymes for Kids \| Super JoJo Hindi | j5rKM2Vj4g4 | 376,110 | 2,918,392 | $ 59 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ke Savaaree Skootar \| सलतन का सम  \| हिन्दी राइम \| Hindi Rhymes for Kids \| BabyBus Hindi | 4uYmNBwXzg0 | 385,749 | 2,249,396 | $ 43 |
| Super JoJo - Hindi Nursery Rhymes | Bachche Ko Teeka Lagavaen \| बट्ट_र बच्चा \| नर्सरी राइम\| Hindi Rhymes for Kids \| Super JoJo Hindi | xy-XcL3AXkA | 378,347 | 2,384,978 | $ 40 |
| Super JoJo - Hindi Nursery Rhymes | Bada Aur Chhota Geet \| पिताजी और जॉजी का गीत \|हिन्दी राइम \| एनीमेशन \| Super JoJo Hindi | _I_3uBrq33A | 136,897 | 213,690 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Bada Aur Chhota Geet \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | iR28SeKkBvl | 650,499 | 1,038,635 | $ 39 |
| Super JoJo - Hindi Nursery Rhymes | Bahaadur Bachcha \| साहस प्रशिक्षण \| नर्सरी राइम \|Hindi Rhymes for Kids \| Super JoJo Hindi | Z2qzSkMawHs | 101,616 | 578,461 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Bahaadur Gaana\| एक साथ समूह जाएं \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | lwrL8q5puo4 | 43,478 | 132,627 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Baind Aid Geet \| छो त राइम\|हिन्दी\| Rhymes For Children \| Super JoJo Hindi | KBtsiYclU8 | 3,367,026 | 16,903,247 | $ 329 |
| Super JoJo - Hindi Nursery Rhymes | Baind Aid Geet\| सुरक्षा शिक्षा गीत \| हिन्दी राइम \| \| Rhymes For Children \| Super JoJo Hindi | WiEvMbq2fVY | 148,508 | 681,901 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Baing Daravaaje Par Dastak \| सुरक्षित शिक्षा \| नर्सरी राइम\| Hindi Rhymes for Kids \| Super JoJo Hindi | 4REAi94I17A | 493,076 | 1,044,575 | $ 62 |
| Super JoJo - Hindi Nursery Rhymes | Banee Ghaayal Hai \| सरगोधा को बचो \| नर्सरी राइम \|हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | tTlTXaCedqk | 73,173 | 532,025 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Barasaat Ke Din Khelen \| एक साथ खलों \|  हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | rGnAyjCiPoQ | 713,653 | 3,002,166 | $ 46 |
| Super JoJo - Hindi Nursery Rhymes | Barph Gir Rahee Hai \| एक साथ खेलना \|हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | gNG-0F9-wyE | 715,718 | 991,225 | $ 47 |
| Super JoJo - Hindi Nursery Rhymes | Bas Mein Rahen Saavadhaan \| सुरक्षा शिक्षा गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | z7kADl_bFaY | 847,319 | 1,330,332 | $ 83 |
| Super JoJo - Hindi Nursery Rhymes | Bas Par Pahiyon \| The wheels on the bus\| गुलु गुलु \| Hindi Rhymes for Kids \| Super JoJo Hindi | iUx1cCflpEk | 323,208 | 1,867,236 | $ 47 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Aaisakreem Banaate \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 199,910 | 803,796 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Aur Bingo \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 3yD5kQI3sac | 197,081 | 875,811 | $ 19 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Aur Pilla Bingo \| हिन्दी राइम \| छुट्ट राइम \| Nursery Rhymes \| Super JoJo Hindi | dL8pCEiURk | 1,824,203 | 9,044,551 | $ 110 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Baath Kaunting Toy \| आओ गढ़ें  चलों \|हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | cH0LckUF8qg | 2,352,888 | 3,007,432 | $ 419 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Baath Kaunting Toy \|  रबी 'क गीत \| नर्सरी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | fCLNxml66Xo | 210,902 | 1,076,200 | $ 28 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Hindi Nursery Rhymes | Bebee Brashing Tooth Song \| चॉंकी आ त \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | LTNMs0Co5q4 | 1,732,324 | 10,873,482 | $ 306 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Haind Vaashing Song \| त  क्लीन बबी \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | K07IsVmpyUM | 1,652,915 | 2,333,121 | $ 309 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Hansee Haaha \| साइती \| बबी मुसकान \| नर्सरी रहाइम \| Hindi Rhymes for Children \| Super JoJo Hindi | I8dkpjrt9EU | 135,372 | 864,111 | $ 20 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Heyarakel Song \| एक साथ खेलना \| हिन्दी रहाइम \| Rhymes For Children \| Super JoJo Hindi | PZRDCtM_Jzg | 14,828,585 | 67,170,310 | $ 1,678 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Ise Svayan Karen \| चॉंकी आ रहाइम \| हिन्दी रहाइम \| Nursery Rhymes \| Super JoJo Hindi | cIYoqvLg2HQ | 143,515 | 695,894 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Bebee JoJo Spaidar Daans \| चलो साथ में नाचो \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | a-kVT-ou4ZU | 236,719 | 2,884,772 | $ 60 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Kee Dekhabhaal Karen \| डॉक्टर नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | s3mIGygRCnl | 3,648,745 | 17,571,583 | $ 292 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Ko Aaisakreem Pasand Hai \| भोजन ट्रेन \| हिन्दी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | BGen9w7McPA | 129,013 | 620,510 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Madad Karana \| चॉंकी आ  त रहाइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | iHwYN_C0I20 | 269,421 | 425,449 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Paise Bachao Geet \| चॉंकी आ  त \| नर्सरी रहाइम \| Hindi Rhymes for Children \| Super JoJo Hindi | 3fiOEKXo9L8 | 89,145 | 135,884 | $ 7 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Phishing Song \| H  ली पकड़न \| ध्यान केंद्रित करना \| चॉंकी आ  त \| Super JoJo Hindi | zFi8FjrSejs | 1,425,351 | 11,548,075 | $ 138 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Sankhya Seekhane Ge Geet \| चॉंकी आ  त नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | I8sJXvvehyE | 300,127 | 1,312,611 | $ 19 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Sheyaring Gaana \| चॉंकी गुण  त्त \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | MI5So3IKwRE | 395,594 | 613,383 | $ 40 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Song Ka Khyaal Rakhana \| सक्षम बच्चा \| हिन्दी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | TuyhUx4nLUY | 14,316,850 | 60,232,969 | $ 1,210 |
| Super JoJo - Hindi Nursery Rhymes | Bebee Sports Song \| बिशु क्षा  H \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | ixrhz_HOpKU | 201,831 | 1,357,821 | $ 30 |
| Super JoJo - Hindi Nursery Rhymes | Bhaaloo Pahaad Ke Oopar Chala Gaya\|एक साथ साहसिक\|नर्सरी रहाइम\|Hindi Rhymes For Kids\| Super JoJo Hindi | ysJXVpxIjAE | 149,087 | 777,050 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Bhaap Se Pakaaya Bhara Hua Ban \| स्वाँ  ट \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | IOWfUFe5df4 | 771,799 | 4,500,048 | $ 139 |
| Super JoJo - Hindi Nursery Rhymes | Bhojan Vyavahaar Geet \| चॉंकी आ  त नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | e7->12DZAFo | 429,006 | 769,384 | $ 23 |
| Super JoJo - Hindi Nursery Rhymes | Bilding Blok Geet \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | FlhEAOAnQf8 | 1,826,460 | 6,279,637 | $ 137 |
| Super JoJo - Hindi Nursery Rhymes | Bilding Bloks Ek Saath Khelen \| मनोरंजन गीत रहाइम \| हिन्दी रहाइम \| Nursery Rhymes \| Super JoJo Hindi | cPvjGdwCXkI | 213,670 | 976,941 | $ 15 |
| Super JoJo - Hindi Nursery Rhymes | BildingBlok Gem \| ब्लॉक के साथ खेलो \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 0uhhjZBoCU8 | 139,845 | 1,018,536 | $ 20 |
| Super JoJo - Hindi Nursery Rhymes | Bingo Chala Gaya \| पिल्ला बिगो \|  ट  जान  र स गया करो \| नर्सरी रहाइम \| Super JoJo Hindi | eABwuIYTzkU | 557,299 | 4,328,769 | $ 70 |
| Super JoJo - Hindi Nursery Rhymes | Bistar Mein Das Bachche Hain \| Ten In The Bed \| बात करें  ता\| बच्चों के कार्टून \| Super JoJo Hindi | BGan5jFLgrs | 1,160,821 | 1,744,364 | $ 249 |
| Super JoJo - Hindi Nursery Rhymes | Blok Gem \| बच्चों की गीत \| एक साथ खेलें \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | NFh8riD2KEE | 531,979 | 2,048,834 | $ 36 |
| Super JoJo - Hindi Nursery Rhymes | Blok Ke Saath Khelate \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 9br7Yh1OVb0 | 182,645 | 767,925 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Chaar Rang Ke Ande \| दॉं  कार ट्राफलॉर्म \| नर्सरी रहाइम \| Hindi Rhymes for Children\|Super JoJo Hindi | x_-xXB-bJmg | 797,239 | 1,200,912 | $ 70 |
| Super JoJo - Hindi Nursery Rhymes | Chaaron Or Uchhalate Chhote Jaanavar \| एक साथ खेलो \| सुरक्षा गीत \| नर्सरी रहाइम \| Super JoJo Hindi | xYwE6S3kYNg | 692,953 | 4,555,139 | $ 84 |
| Super JoJo - Hindi Nursery Rhymes | Chalo Sone Chalate Hain \| चॉंकी आ  त रहाइम \| हिन्दी रहाइम \| Rhymes for Kids \| Super JoJo Hindi | 9XP-b-Q_q9k | 46,839 | 209,258 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Cheejen Vaapas Rakho \| चॉंकी आ  त गीत \| गन्दा खिलौने \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | sMm07_MHk4Q | 48,706 | 330,936 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Cheejon Ko Phenk Mat Karo \| चॉंकी आ  त रहाइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | RW5xnqPjZHo | 5,715,432 | 32,637,971 | $ 582 |
| Super JoJo - Hindi Nursery Rhymes | Cheejon Ko Phenk Mat Karo \| चॉंकी आ  त रहाइम \| हिन्दी रहाइम \| Rhymes for Kids \| Super JoJo Hindi | kluxHWCXTOw | 129,190 | 620,783 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Chhaaya Khel \| प्रकाश का  आछ  \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 1fbpXskGpbc | 111,939 | 678,895 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Bhaee Kee Dekharekh Karo \| हिन्दी रहाइम \| Rhymes For Kids \| Super JoJo Hindi | UVpEzz8aKCg | 3,113,886 | 12,488,317 | $ 196 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Doktar Banaen \|  ट डॉक्टर बनाएं \| हिन्दी रहाइम \| Rhymes For Children \| Super JoJo Hindi | 1dh8rLA4kPc | 1,675,182 | 8,084,703 | $ 155 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Doktor JoJo \| माँ का सहारा रखना \| नर्सरी रहाइम \| Hindi Rhymes for Children \| Super JoJo Hindi | 3ODf_sUYBh0 | 129,147 | 167,216 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Doktor JoJo \| स्वास्थ्य जांच गीत \| हिन्दी रहाइम \| Hindi Rhymes for Children \| Super JoJo Hindi | ymyPmbkMeLU | 42,178 | 205,072 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Kharagosh Ghaayal Hai \|  ट  डॉक्टर \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | BFP8RHmTpRE | 4,362,543 | 6,533,591 | $ 596 |
| Super JoJo - Hindi Nursery Rhymes | Chhota Phaayar Phaitar \| एक साथ खेलना \| हिन्दी रहाइम \| Rhymes For Children \| Super JoJo Hindi | Lb49tiyKWwI | 8,721,039 | 43,216,002 | $ 861 |
| Super JoJo - Hindi Nursery Rhymes | Chhota jojo Pitaajee Kee Madad Karata Hai \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | S6FTjS7Mei0 | 93,516 | 677,375 | $ 17 |
| Super JoJo - Hindi Nursery Rhymes | Chhote Bandar Idhar-Udhar Nahin Koodate \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | dBCdomZdlB4 | 777,355 | 4,157,720 | $ 84 |
| Super JoJo - Hindi Nursery Rhymes | Chhotee Chhipakalee Kee Poonchh \| जोओ  और क्रिएती \| हिन्दी नर्सरी रहाइम \| Super JoJo Hindi | NrhtY9qPo8E | 53,175 | 322,837 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Chumban Gale Geet \| H  नामक   पिलाफीता \| I Love you \| Hindi Rhymes for Kids \| Super JoJo Hindi | V8mImXUFgXg | 51,854 | 61,583 | $ 4 |
| Super JoJo - Hindi Nursery Rhymes | Daayanaasor Ke Saath Nrty \| एक साथ नाचो \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | fK_mCe3KzeU | 149,146 | 801,175 | $ 33 |
| Super JoJo - Hindi Nursery Rhymes | Daayanaasor Ke Saath Nrty \| एक साथ नाचो \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | tFcqGIb1NMs | 46,959 | 276,344 | $ 9 |
| Super JoJo - Hindi Nursery Rhymes | Daravaaje Par Kaun Dastak De Raha Hai \| सुरक्षा शिक्षा गीत\| Hindi Rhymes For Kids \| Super JoJo Hindi | MI18B4olzf0 | 9,734,739 | 21,419,052 | $ 572 |
| Super JoJo - Hindi Nursery Rhymes | Darree JoJo Baething Song \| स्नान गीत \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | OHKiFOISGGU | 503,810 | 2,911,855 | $ 97 |
| Super JoJo - Hindi Nursery Rhymes | Das Khilaune Nahaana \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | HzAMHy7je0 | 112,990 | 183,541 | $ 7 |
| Super JoJo - Hindi Nursery Rhymes | Das Svaadisht Donats \| Ten Yummy Donuts \| हि  ट नेकर सॉ  H \| नर्सरी रहाइम \| Super JoJo Hindi | xmVpHFbD9FU | 321,140 | 2,331,036 | $ 51 |
| Super JoJo - Hindi Nursery Rhymes | Deedee Ne Daant Badale \|  ति  ब  लन  लग गया \|नर्सरी रहाइम\|Hindi Rhymes for Kids \| Super JoJo Hindi | MTc2vbDGXFk | 8,061,914 | 13,269,910 | $ 520 |
| Super JoJo - Hindi Nursery Rhymes | Dhulaee Geet \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | g9FLneQLotY | 1,802,047 | 6,139,316 | $ 161 |
| Super JoJo - Hindi Nursery Rhymes | Dilachasp Poshaak Geet \| चॉंकी आ  त रहाइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | SMnYSPAWan8 | 3,115,605 | 15,652,729 | $ 317 |
| Super JoJo - Hindi Nursery Rhymes | Do Chhotee Gudiya Bula Rahee Hain \| फोन गय \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | MbKgMLyByV4 | 2,779,928 | 4,695,515 | $ 219 |
| Super JoJo - Hindi Nursery Rhymes | Dol Hainds-On Gaane \| करन का साहस रखो  \| नर्सरी रहाइम \| Hindi Rhymes for Children \| Super JoJo | HWCG1Xi4WcA | 485,409 | 684,785 | $ 29 |
| Super JoJo - Hindi Nursery Rhymes | Donat Banaane Ke Geet \| शाह नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | bZcoLdtbHfU | 690,330 | 1,007,708 | $ 57 |
| Super JoJo - Hindi Nursery Rhymes | Donat Ko Kisane Churaaya \| बच्चा सिंपाही \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | hZYP1UqeA5c | 575,975 | 4,048,904 | $ 81 |
| Super JoJo - Hindi Nursery Rhymes | Donats Banaana Pasand Hai \| रंग नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | XDfUoq91CqA | 682,533 | 2,822,267 | $ 47 |
| Super JoJo - Hindi Nursery Rhymes | Donats Kisane Churaaya \| ग्लिटेड पुलिस का गीत \| बाल  गाना \| Hindi Rhymes For Kids \| Super JoJo Hindi | 3k46AbJvjqU | 938,403 | 5,624,755 | $ 79 |
| Super JoJo - Hindi Nursery Rhymes | Ek Bento Banao \| पारि  रोक गति  चि \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | ZkQnSGdmLQM | 114,962 | 145,123 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Ek Chidiyaaghar Jaen \| साथ खेलो \| नर्सरी रहाइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | neXd9Bwh9iQ | 257,979 | 428,436 | $ 25 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Dhoen \| हिन्दी नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | ZfgSlXw7-el | 172,473 | 740,622 | $ 7 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Jhoole \| चॉंकी आ  त नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | fleg4pPLt6A | 718,094 | 3,436,670 | $ 43 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Khel Khelen \| सुंदरी  पी \| नर्सरी रहाइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | Y9EcQwAuMUM | 82,531 | 570,987 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Mand Raashi Banao \| पारि  रोक गति  चि \| Hindi Rhymes for Kids \| Super JoJo Hindi | GpfPCEZOS6g | 128,580 | 884,019 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Mand Raashi Banao \| स्वा  ह  ह्वान \| नर्सरी रहाइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | KYrMYCMadHw | 160,036 | 1,052,949 | $ 25 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Rang Jaanen \| रंग नर्सरी रहाइम \| कार्टून एनीमेशन \| Super JoJo Hindi | hMEndzYZOCl | 4,083,203 | 14,445,803 | $ 314 |
| Super JoJo - Hindi Nursery Rhymes | Ek Saath Slaid Karen \| फिसल पट्टी \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | MLphy8C15fo | 713,693 | 5,282,136 | $ 95 |
| Super JoJo - Hindi Nursery Rhymes | Ek Skootar Kee Savaaree \| साथ खेलो \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | VzvuQV7u7kw | 579,952 | 828,550 | $ 70 |
| Super JoJo - Hindi Nursery Rhymes | Ek Titalee Ka Jeevan \| बच्चा कार  ि \| नर्सरी रहाइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | mrJp0hZWfPM | 89,067 | 135,742 | $ 14 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Hindi Nursery Rhymes | Ekveriyam Par Jaen \| जली जी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo | 2LxkCt-_SFY | 66,662 | 359,955 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Ekveriyam Par Jaen \| पारि रिक गति चिं \| समुद्री जी न \| नर्सरी राइम \| Hindi Rhyme \| Super JoJo Hindi | hvM8c7iAlXE | 46,721 | 286,609 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Emyoozament Paark Geet \| चढ़ी आ त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | C1wx3fwl6Us | 358,104 | 1,664,539 | $ 20 |
| Super JoJo - Hindi Nursery Rhymes | Ganda Bachcha Aao Naha Lo \| सुरक्षा गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | hECuYU3_Czg | 1,540,943 | 8,221,997 | $ 113 |
| Super JoJo - Hindi Nursery Rhymes | Gande Bachche Nahaana Geet \| चढ़ी आ त राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | idt0SLrcm0iI | 864,326 | 4,158,529 | $ 74 |
| Super JoJo - Hindi Nursery Rhymes | Garam Aur Thanda Geet \| चढ़ी आ त राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | ewjlLxDEaXM | 9,429,943 | 41,700,895 | $ 703 |
| Super JoJo - Hindi Nursery Rhymes | Garm Paanee Dhyaan Rakhen \| सुरक्षा गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | u65Q8m4xKJ4 | 9,804,599 | 43,918,700 | $ 782 |
| Super JoJo - Hindi Nursery Rhymes | Good Night Song \| शुभ रात्रि \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | MuGiZb03PiM | 58,073 | 233,210 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Greeshmakaaleen Samudr Tat Suraksha \| साप खेती \| हिन्दी राइम \| Hindi Rhymes for Kids \| BabyBus Hindi | oKX0iPtULlCM | 495,833 | 3,501,309 | $ 61 |
| Super JoJo - Hindi Nursery Rhymes | Haath Dhone Ka Charan Geet \| स्वास्थ्य गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | _tVo24ad0PY | 210,453 | 290,498 | $ 16 |
| Super JoJo - Hindi Nursery Rhymes | Haath Dhone Ka Geet \| चढ़ी स्वच्छता \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | ddnH0iEkCbU | 1,693,657 | 8,642,195 | $ 119 |
| Super JoJo - Hindi Nursery Rhymes | Haath Dhone Ka Safee Tareeka \| हिन्दी राइम \| कार्टून एनीमेशन \| Hindi Rhymes for Kids \| Super JoJo Hindi | BO3iOTxDUYU | 36,476 | 139,439 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Haath Dhone Ka Safee Tareeka \| हिन्दी राइम \| कार्टून एनीमेशन \| Hindi Rhymes For Children \| Super JoJo Hindi | TnLiogRjh4w | 240,842 | 939,999 | $ 24 |
| Super JoJo - Hindi Nursery Rhymes | Haippee Baal Divas \| एक साध खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | miw0mWmItp0 | 13,346,165 | 19,272,436 | $ 1,411 |
| Super JoJo - Hindi Nursery Rhymes | Haippee Baal Divas \| मां और पिताजी का आभ ᴼ ⃝ ᴩ| Hindi Rhymes for Kids \| Super JoJo Hindi | Y_-qwMb9_gQ | 1,591,662 | 11,090,583 | $ 194 |
| Super JoJo - Hindi Nursery Rhymes | Ham Kahaan Hai \| चढ़ी आ त राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | tHaB_9ejTk8 | 402,770 | 653,207 | $ 19 |
| Super JoJo - Hindi Nursery Rhymes | Hamaare Khet Pashu Mitr \| एक साध खेलना \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | Ad_HD1WVN8s | 11,449,247 | 59,113,017 | $ 1,124 |
| Super JoJo - Hindi Nursery Rhymes | Hamaare Khet Pashu Mitr \| एक साध खेलना \| हिन्दी राइम \| Hindi Rhymes For Kids \| Super JoJo Hindi | jZUvgqRNCiO0 | 12,550,790 | 17,245,684 | $ 612 |
| Super JoJo - Hindi Nursery Rhymes | Hamaare Khet Pashu Mitr \| बात कॱ ताऱ| बच्चों के लिए गीत \| Hindi Rhymes for Kids \| Super JoJo Hindi | SdNaGWYI3AM | 137,244 | 783,858 | $ 31 |
| Super JoJo - Hindi Nursery Rhymes | Hamaare Pashu Mitr \| खत का पेऱ| जान रोक साध खेती \| Hindi Rhymes for Kids \| Super JoJo Hindi | 6FebL1QjvA8 | 198,827 | 1,328,204 | $ 32 |
| Super JoJo - Hindi Nursery Rhymes | Head, Shoulders, Knees, And Toeshead \| एक साध चले \| Hindi Rhymes for Kids \| Super JoJo Hindi | 7x8TpckqKFQ | 17,979 | 84,892 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Heloveen Kee Shubhakaamana \| हैलाई त \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | O5n-ZNqe2t4 | 68,267 | 397,214 | $ 16 |
| Super JoJo - Hindi Nursery Rhymes | Hide And Seek Song \| फजी राइम \| छि त राइम \| English&Hindi Song Remix \| Super JoJo Hindi | fwb0DMPP2UE | 81,707 | 311,191 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Hindee Nambar Song \| बबी पहली नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | dUfx4i-QO4o | 38,378 | 199,068 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Hula Hula Hoop Song \| माता-पिता-बच्च क खल \| हसमुख हि ᥅ नर्सरी राइम \| Super JoJo Hindi | VefMFTH9NsU | 217,512 | 292,216 | $ 15 |
| Super JoJo - Hindi Nursery Rhymes | Indradhanush Geet \| लल, हरा, पीला, गुलाबी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 8szuSS47ekQ | 78,794 | 479,448 | $ 17 |
| Super JoJo - Hindi Nursery Rhymes | Ise Sheyar Karen \| चढ़ी आ त राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | To1GZGY2wQY | 59,012 | 258,211 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Ise Svayan Mere Dvaara Kiya Ja Sakata Hai \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | fBBqXVL2bk4 | 97,637 | 712,220 | $ 13 |
| Super JoJo - Hindi Nursery Rhymes | Itsy Bitsy Spider \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | OsHFHLi_cNo | 94,729 | 359,374 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Itsy Bitsy Spider \| फजी गाना \| फजी सीखना \| कार्टून \| Rhymes for Kids \| Super JoJo | Xp-fG9LedLE | 48,077 | 71,304 | $ 2 |
| Super JoJo - Hindi Nursery Rhymes | Jaanavar Uchhal Rahe Hain \| संगल जाना कᥣ \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | 5F_-D3U9Ko8 | 3,450,630 | 20,433,918 | $ 381 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Kee Shubhakaamanaaen \| जोजो की बर्थडे पार्टी \| Hindi Rhymes for Kid \| Super JoJo Hindi | i3v84tWzV30 | 365,406 | 2,884,331 | $ 54 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Mubaarak Geet \| जन्मᵈ न मुबारक जोजो \| नर्सरी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | IGXpRqiHRKOs | 638,660 | 4,712,028 | $ 76 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Mubaarak Geet \| हिन्दी राइम \| कार्टून \| Super JoJo Hindi | LfmZ_5as0sk | 292,896 | 1,242,827 | $ 16 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Mubaaraak Ho Chhotee JoJo \| जन्मᵈ न की पार्टी \| Hindi Rhymes for Kids \| Super JoJo Hindi | KCzECdgVeio | 1,369,684 | 9,214,082 | $ 97 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Mubaaraak Ho \| शाध नर्सरी राइम \| कार्टून एनीमेशन \| Hindi Rhymes for Kids \| Super JoJo Hindi | FWmq_iz0Kwg | 3,037,815 | 4,489,158 | $ 140 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Paartee Geet \| Happy Birthday \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | y0VFKb9vSC4 | 219,167 | 1,004,783 | $ 19 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Paartee \| Janmadin Ka Geet \| कार्टून एनीमेशन \| Super JoJo Hindi | xCSQl-qdhCw | 967,923 | 3,882,335 | $ 83 |
| Super JoJo - Hindi Nursery Rhymes | Janmadin Utsav \| नर्सरी राइम \| Janmadin Mubaaraak \| कार्टून एनीमेशन \| Super JoJo Hindi | NL25qi-ICJc | 2,413,321 | 8,881,817 | $ 104 |
| Super JoJo - Hindi Nursery Rhymes | Jaroorat Hai Aur Chaahate Hain \| चढ़ी आ त राइम \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 9ljvmap0A4I | 2,388,173 | 16,890,345 | $ 248 |
| Super JoJo - Hindi Nursery Rhymes | JoJo - Open shut them \| पहली जान \| हिन्दी नर्सरी राइम \| Rhymes For Kids \| Super JoJo Hindi | OjwezMO-WWA | 150,862 | 1,054,734 | $ 23 |
| Super JoJo - Hindi Nursery Rhymes | JoJo Aur Bhaee Bahan Kol \| फोन पर ᵈ टी गᵈत \| एक साध खेती \| हिन्दी नर्सरी राइम \| Super JoJo Hindi | ZCdbZFDMbGs | 505,838 | 3,917,540 | $ 64 |
| Super JoJo - Hindi Nursery Rhymes | JoJo Aur Maan Suparamaarket Jaate Hain \| शैक्षिक गति चि \| Hindi Rhymes for Kid \| Super JoJo Hindi | BP6jkRS_I1k | 138,290 | 870,400 | $ 25 |
| Super JoJo - Hindi Nursery Rhymes | JoJo Roing Geet \| एक और एक म्यारड का गीत \| नाव खेलना \| Hindi Rhymes for Kids \| Super JoJo Hindi | 6wTTYp9iLz4 | 57,305 | 265,730 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | JoJo Tooth Brashing Gaana \| दाॱ की सड़क क खिलाफ \| Hindi Rhymes for Kids \| Super JoJo Hindi | GKSp8m2yYu0 | 97,913 | 118,568 | $ 9 |
| Super JoJo - Hindi Nursery Rhymes | Jojo Aur Thoda Bingo \| जान रॉ क साध खेती \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | Kq-KqIqBp14 | 1,164,039 | 9,322,178 | $ 213 |
| Super JoJo - Hindi Nursery Rhymes | Jojo Ne Khilauna Gudiya Kpde Pahanae \| इस ᵖ खल \| Hindi Rhymes for Kids \| Super JoJo Hindi | tjq9Hq9U1g | 474,906 | 3,692,570 | $ 73 |
| Super JoJo - Hindi Nursery Rhymes | Jojo Surakshit Seet Par Nahin Baithana Chaahata \| सुरक्षित शिक्षा \| नर्सरी राइम \| Super JoJo Hindi | yvlybr5xx-I | 128,967 | 773,265 | $ 26 |
| Super JoJo - Hindi Nursery Rhymes | Joos Vending Kaart \| ताजा और स्वाᵈ ᵈ जूस \| हिन्दी नर्सरी राइम \| रगीन रस \| Super JoJo Hindi | Sjv5E7eoJB8 | 1,498,988 | 10,813,536 | $ 171 |
| Super JoJo - Hindi Nursery Rhymes | Joos Vending Masheen \| रग जानें \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | MbUkAxahliw | 36,281,705 | 148,576,124 | $ 3,277 |
| Super JoJo - Hindi Nursery Rhymes | Joos Vending Masheen \| रग पहचानें \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | g4QG8Ql3Q0 | 587,267 | 1,022,633 | $ 47 |
| Super JoJo - Hindi Nursery Rhymes | Kaddoo Aadamee \| Pumpkinman \| चाल ᐟ ᐟ त \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | mS9smjfVM6o | 170,250 | 1,054,852 | $ 27 |
| Super JoJo - Hindi Nursery Rhymes | Kapade Pahanana Seekho \| चढ़ी आ त राइम \| हिन्दी राइम \| Hindi Rhymes For Children \| Super JoJo Hindi | k71fXkG_PdU | 1,387,698 | 6,998,161 | $ 125 |
| Super JoJo - Hindi Nursery Rhymes | Kaun Sa Rang Chaahie \| रग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 4Wbls2Ki4Fc | 224,993 | 920,340 | $ 11 |
| Super JoJo - Hindi Nursery Rhymes | Khaady Poshan Geet \| चार खान ात नहीं \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | RLyTXk44hzo | 74,084 | 78,799 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Khaane Kee Achchhee Aadaten \| चढ़ी आ त \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | EQm4aCNKeC8 | 230,937 | 1,782,246 | $ 38 |
| Super JoJo - Hindi Nursery Rhymes | Khaane Kee Achchhee Aadaten \| चढ़ी आ त \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | PCCwQzggmaU | 1,094,058 | 5,998,546 | $ 143 |
| Super JoJo - Hindi Nursery Rhymes | Khatara! Jalane Se Saavadhaan \| सुरक्षा शिक्षा नर्सरी गीत \| गम पानी का खतरा \| Super JoJo Hindi | QMEN84-m_xs | 65,519 | 228,822 | $ 9 |
| Super JoJo - Hindi Nursery Rhymes | Khet Par Chhote Pashu Mitr \| बच्चा नर्सरी राइम \| फजी नर्सरी \| हिन्दी एनीमेशन \| Super JoJo Hindi | Ia6EaVVLoT4 | 331,626 | 1,182,418 | $ 21 |
| Super JoJo - Hindi Nursery Rhymes | Khilauna Anda Gaadee \| बच्चों क खिलौन \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 4om1mVUvKkU | 145,534 | 1,032,043 | $ 29 |
| Super JoJo - Hindi Nursery Rhymes | Khilaune Paik Karen \| चढ़ी आ त राइम \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | RWDry7F9yrQ | 230,621 | 1,029,064 | $ 31 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Hindi Nursery Rhymes | Kholen Aur Band Geet | एक साथ खलना | हिन्दी राइम | Rhymes For Children | Super JoJo Hindi | yYCD-e0UmNo | 47,577 | 70,269 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Krietiv Ande Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | PY_MNLbxC6U | 1,033,344 | 1,696,205 | $ 46 |
| Super JoJo - Hindi Nursery Rhymes | Krpaya Aur Dhanyavaad |  ची ला त नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | 0DFU1cma1uU | 78,720 | 112,849 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Kya Ham Ab Rhee Vahaan Hain? बची  ात | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | J6O8Bkkgub9M | 624,413 | 4,342,512 | $ 91 |
| Super JoJo - Hindi Nursery Rhymes | Kya Ham Pahunch Gae? |  ची ला  त राइम | हिन्दी | Rhymes For Children | Super JoJo Hindi | 3CHHOEdvGv8 | 1,756,986 | 2,960,892 | $ 98 |
| Super JoJo - Hindi Nursery Rhymes | Lambe Badhane Ke Tips | स्वा   फल और सब्जि   | हिन्दी Rhymes for Kids | Super JoJo Hindi | uEmdRvB6ci8 | 39,566 | 267,571 | $ 6 |
| Super JoJo - Hindi Nursery Rhymes | Lanch Boks Banao | स्वा  है खाना | हिन्दी राइम |Hindi Rhymes For Children | Super JoJo Hindi | 7KO8Wu4nKXg | 9,012,654 | 51,954,083 | $ 701 |
| Super JoJo - Hindi Nursery Rhymes | Landan Brij Dhah Gaya | पॉप  लॉक खला | नर्सरी राइम | Hindi राइम | Super JoJo Hindi | IUIDvJk0QAI | 78,148 | 346,033 | $ 16 |
| Super JoJo - Hindi Nursery Rhymes | Landan Ka Pul Gira Neeche | हिन्दी नर्सरी राइम | Nursery Rhymes For Children | Super JoJo Hindi | b1ViX3k724Q | 64,834 | 91,858 | $ 3 |
| Super JoJo - Hindi Nursery Rhymes | Let's Wash Our Hands Together |  फ्रेंड राइम | कार्टून | English Song | Super JoJo Hindi | u0htNb9AE8s | 47,449 | 177,691 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Litil Raidar Aur Big Vulph | एक साथ  खले | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | GUUfI7qzAHE | 85,677 | 482,343 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | London Bridge is Falling Down |  फ्रेंड राइम | कार्टून | English Song | Super JoJo Hindi | DIRhCTLFjSo | 95,428 | 359,251 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Looka-Chhupee Geet | हिन्दी नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | L7WJ1IaWZo | 2,631,933 | 7,378,845 | $ 239 |
| Super JoJo - Hindi Nursery Rhymes | Looka-Chhupee | नर्सरी क  ता | कार्टून एनीमेशन | Super JoJo Hindi | Ul096x-vZJw | 625,444 | 2,588,074 | $ 39 |
| Super JoJo - Hindi Nursery Rhymes | Luka-Chhipee Ek Saath Khelen | एक साथ खले | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | ZY53Hen0AJA | 1,483,272 | 1,737,534 | $ 118 |
| Super JoJo - Hindi Nursery Rhymes | Maan Beemaar Hai | डॉक्टर नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | z7t1R-ds6uU | 8,287,822 | 11,348,014 | $ 387 |
| Super JoJo - Hindi Nursery Rhymes | Maan Kee Tabeeyat Kharaab Hai | हिन्दी राइम |  ात डॉक्टर | Nursery Rhymes | Super JoJo Hindi | gf_sBWhAPms | 31,985,691 | 136,112,638 | $ 2,063 |
| Super JoJo - Hindi Nursery Rhymes | Maan Se Pyaar karata Hoon | महान मात  प्रेम | नर्सरी राइम |Hindi Rhymes for Kids | Super JoJo Hindi | 0kWm7Omm2u1E | 191,949 | 285,233 | $ 23 |
| Super JoJo - Hindi Nursery Rhymes | Maata Jee Beemaar | डॉक्टर नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | KDGzkF9Ni9g | 287,054 | 1,202,829 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Madad Karana Geet |  ची ला त राइम | हिन्दी | Rhymes For Children | Super JoJo Hindi | nr-ZsoPypG8 | 3,037,720 | 16,168,265 | $ 227 |
| Super JoJo - Hindi Nursery Rhymes | Madad Karana Geet | जोजो का  त सा सहा  क | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | qOIWGNqtK-k | 88,522 | 647,355 | $ 20 |
| Super JoJo - Hindi Nursery Rhymes | Maijik Joos Phood Trak | इंद्रधनुष फलों का रस | नर्सरी राइम|Hindi Rhymes For Children | Super JoJo Hindi | E1TNEg91JVk | 866,470 | 1,264,942 | $ 67 |
| Super JoJo - Hindi Nursery Rhymes | Majik Joos Trak | मीठा और स्वाद रस | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | Cxi6nq9JL6w | 122,193 | 855,140 | $ 24 |
| Super JoJo - Hindi Nursery Rhymes | Main Aapakee Dekh - Bhaal Karoonga | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | 2Ig7a6fro4 | 950,823 | 5,924,974 | $ 143 |
| Super JoJo - Hindi Nursery Rhymes | Main Apane Joote Baandh Sakata Hoon | बो सख | जी  न कौशल | हिन्दी राइम | Super JoJo Hindi | OUFllvP8tc4 | 356,413 | 2,585,741 | $ 33 |
| Super JoJo - Hindi Nursery Rhymes | Main Bachche Kee Dekhabhaal Karoonga | माई-बहन का रिश्ता | Hindi Rhymes for Kids | Super JoJo Hindi | SvxhNyXxYK4 | 1,019,518 | 6,704,833 | $ 148 |
| Super JoJo - Hindi Nursery Rhymes | Main Donats Bana Sakata Hoon | हिन्दी राइम | हिन्दी कार्टून | Nursery Rhymes | Super JoJo Hindi | OZzU3T4fZng | 1,506,933 | 5,275,378 | $ 173 |
| Super JoJo - Hindi Nursery Rhymes | Main Ek Chhota Phaayaramain | ट्रीम कार  र | नर्सरी राइम | Hindi Rhymes for Kids - Super JoJo Hindi | s8gcd63-s0c | 81,383 | 383,447 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Main Hoon Thoda Doktar |  ाट डॉक्टर राइम | हिन्दी राइम | Super JoJo Hindi | Xduqc94nab8 | 7,222,542 | 32,683,960 | $ 587 |
| Super JoJo - Hindi Nursery Rhymes | Main Khilaune Door Rakh Doonga | खिलौओ क  ची ला  त | Hindi Rhymes for Kids | Super JoJo Hindi | -M_jQ3Usbm0 | 366,008 | 2,292,433 | $ 48 |
| Super JoJo - Hindi Nursery Rhymes | Main Khilaune Ikattha Karoonga | एक साथ खलना | हिन्दी राइम | Rhymes For Children | Super JoJo Hindi | 7ARqyIJEKpg | 11,189,318 | 60,181,189 | $ 739 |
| Super JoJo - Hindi Nursery Rhymes | Main Khilaune Sveekaar Karoonga |  ची ला  त | नर्सरी राइम | Hindi Rhymes for Children | Super JoJo Hindi | 80DqLgzExuM | 8,335,487 | 11,020,755 | $ 884 |
| Super JoJo - Hindi Nursery Rhymes | Main Khud Kapade Pahanoonga |  ची ला  त राइम | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | 1bFAIy2TtAQ | 205,392 | 978,789 | $ 16 |
| Super JoJo - Hindi Nursery Rhymes | Main Khud Kapade Pahanoonga |  ची ला  त राइम | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | LCVHyZP3K3o | 9,593,700 | 16,667,433 | $ 813 |
| Super JoJo - Hindi Nursery Rhymes | Main Khud Kapade Pahanoonga | बाल  किस | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | Bkr6VE7vnNc | 236,095 | 1,831,403 | $ 42 |
| Super JoJo - Hindi Nursery Rhymes | Main Khud Karoonga |  ची ला  त | हिन्दी राइम | Hindi Rhymes for Children | Super JoJo Hindi | 5mnt7IPoo_0 | 16,940,372 | 19,377,152 | $ 808 |
| Super JoJo - Hindi Nursery Rhymes | Main Khud Shauchaalay Jaoonga | बच्चो  की  ची ला  त | नर्सरी राइम | एनीमेशन | Super JoJo Hindi | LM8GfAmGQKY | 293,999 | 1,977,036 | $ 32 |
| Super JoJo - Hindi Nursery Rhymes | Main Maan Se Pyar Karata |  ची ला  त राइम | हिन्दी | Rhymes For Children | Super JoJo Hindi | tW5xOXaVD3s | 61,471 | 96,879 | $ 4 |
| Super JoJo - Hindi Nursery Rhymes | Main Phaayaramain Hoon |  ची ला  त राइम | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | qaa3DyJHbQE | 209,487 | 937,856 | $ 18 |
| Super JoJo - Hindi Nursery Rhymes | Main Pita Se Pyaar Karata Hoon |  ची ला  त राइम | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | fm_nQmgKpwl | 105,131 | 487,268 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Main Pita Se Pyaar Karata Hoon | महान पित  प्रेम | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | yGWY68ZGx1s | 416,428 | 540,050 | $ 21 |
| Super JoJo - Hindi Nursery Rhymes | Main Pita Se Pyaar Karata Hoon | माता-पिता-बच्चा की बातचीत | Hindi Rhymes for Kid | Super JoJo Hindi | xTuUQU4A4A8 | 94,357 | 662,758 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Main Sapase Pyaar Karata Hoon Maan | मात   क  क शुभकामना | Hindi Rhymes for Kid | Super JoJo Hindi | IkFxMrWKWZ0 | 154,491 | 1,069,888 | $ 22 |
| Super JoJo - Hindi Nursery Rhymes | Main Sona Nahin Chaahata |  ची ला  त राइम | हिन्दी | Rhymes For Children | Super JoJo Hindi | eKPvjzoCczY | 16,702,663 | 87,475,042 | $ 1,247 |
| Super JoJo - Hindi Nursery Rhymes | Main Svayan Kar Sakata Hhoon |  ची ला  त राइम | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | 5p8Y7sJS0ok | 662,379 | 3,128,561 | $ 39 |
| Super JoJo - Hindi Nursery Rhymes | Majedaar Khilauna Banaen | साध  में खले | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | Pdek7NJghWs | 2,654,838 | 13,060,026 | $ 193 |
| Super JoJo - Hindi Nursery Rhymes | Majedaar Skxotar | साध  में खले | हिन्दी राइम | Nursery Rhymes | Super JoJo Hindi | F9uXgE_IVk | 3,601,777 | 15,190,115 | $ 405 |
| Super JoJo - Hindi Nursery Rhymes | Mazedaar Bachchon Kee Slaid |  ची ला  त राइम | कार्टून एनीमेशन | Super JoJo Hindi | K3pCcI7ZHJU | 49,916 | 61,705 | $ 2 |
| Super JoJo - Hindi Nursery Rhymes | Mazedaar Shaareerik Jaanch | Little Doctor | हिन्दी राइम | Super JoJo Hindi | zn7g_8qvEgc | 31,618 | 36,666 | $ 1 |
| Super JoJo - Hindi Nursery Rhymes | Meethee Aaisakreem | नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | 8vd29O8og1A | 579,225 | 2,279,609 | $ 42 |
| Super JoJo - Hindi Nursery Rhymes | Memane Aur Bhediya | हिन्दी राइम | हिन्दी कार्टून | Rhymes For Kids | Super JoJo Hindi | e5rZSKCgaaY | 146,417 | 613,282 | $ 11 |
| Super JoJo - Hindi Nursery Rhymes | Mendhak Kood Kharagosh Kood | बच्च  क साध  खले   | Hindi Rhymes for Kids | Super JoJo Hindi | 4-LgXMoVIK4 | 363,651 | 2,427,328 | $ 56 |
| Super JoJo - Hindi Nursery Rhymes | Mera Bannee Toot Gaya | हिन्दी राइम | Little Doctor | Hindi Rhymes for Kid| Super JoJo Hindi | EnrkzJREoOA | 33,223 | 49,309 | $ 2 |
| Super JoJo - Hindi Nursery Rhymes | Mera Naya Ghar | एक साथ खलना | हिन्दी राइम | Hindi Rhymes For Children | Super JoJo Hindi | PhsfozsMmlY | 11,246,955 | 57,735,642 | $ 1,053 |
| Super JoJo - Hindi Nursery Rhymes | Mera Paalatoo Dost - Pilla Bingo | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | N2KcQBuPbnY | 79,826 | 538,482 | $ 14 |
| Super JoJo - Hindi Nursery Rhymes | Mera Pyaara Pilla | एक साथ खलना | नर्सरी राइम | कार्टून एनीमेशन | Super JoJo Hindi | ndzxFa6ivxk | 67,870 | 298,524 | $ 7 |
| Super JoJo - Hindi Nursery Rhymes | Mere Paalatoo Dost | पशु कंपनी | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | IN1cGxAVZYk | 239,842 | 1,363,657 | $ 27 |
| Super JoJo - Hindi Nursery Rhymes | Mere Pyare Dost | हिन्दी नर्सरी राइम | हिन्दी कार्टून | Rhymes For Kids | Super JoJo Hindi | -kzFhfXaNgA | 95,585 | 380,206 | $ 8 |
| Super JoJo - Hindi Nursery Rhymes | Mere Saath Chalo | हप्पी स्पोर्ट्स सॉन्ग | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | 9fguJ04Nu5Y | 2,465,481 | 2,571,144 | $ 157 |
| Super JoJo - Hindi Nursery Rhymes | Meree Chhotee Naak Kee Raksha Karo |  ची ला  त राइम | हिन्दी राइम | Super JoJo Hindi | BZ0KEZEB8ml | 56,448 | 96,284 | $ 5 |
| Super JoJo - Hindi Nursery Rhymes | Mommy Got Sick |  फ्रेंड सीखना | कार्टून | English Song Collection | Super JoJo Hindi | 5Cv5vknCBWA | 119,883 | 420,205 | $ 11 |
| Super JoJo - Hindi Nursery Rhymes | Mool Sthaan Par Lauten |  ची ला  त राइम | हिन्दी राइम | Super JoJo Hindi | MZDArfJNnfk | 210,702 | 1,277,467 | $ 42 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Aakaar Pata Hai | हिन्दी राइम | हिन्दी कार्टून | Nursery Rhymes | Super JoJo Hindi | MKBUtMKjfQ | 388,449 | 1,611,173 | $ 25 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Hailoveen Pasand| हलो  न की शुभकामना | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | PWnUZoVWUZk | 240,063 | 1,036,941 | $ 40 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Naashte Se Pyaar Hai | साध  नाश्ते राइम | हिन्दी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | 8qIs0htpTY | 120,020 | 538,862 | $ 10 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Neend Nahin Hai | एक साथ खलना | हिन्दी राइम | Hindi Rhymes For Children | Super JoJo Hindi | hf5uq5OxzO0 | 237,750 | 354,985 | $ 12 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Saajha Karana Pasand Hai | नर्सरी राइम | Hindi Rhymes for Kids | Super JoJo Hindi | xz-WXykOZEY | 610,074 | 4,569,768 | $ 76 |
| Super JoJo - Hindi Nursery Rhymes | Mujhe Seet Belt Pahanana Pasand Hai | हिन्दी नर्सरी राइम | हिन्दी कार्टून | Super JoJo Hindi | 9rRZxJou-xo | 3,800,476 | 14,842,745 | $ 290 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-16
Page 14 of 66

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo – Hindi Nursery Rhymes | Naashta Geet \| खाना नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | wTcwEO4-MjE | 3,106,787 | 3,981,112 | $ 124 |
| Super JoJo – Hindi Nursery Rhymes | Nae Ghar Mein Jao \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | 0Yo3JQI-FIE | 39,423,618 | 215,369,220 | $ 3,505 |
| Super JoJo – Hindi Nursery Rhymes | Nae Ghar Mein Jao \| खुशी से चलो नए घर में \| नर्सरी राइम \| Rhymes For Children \| Super JoJo Hindi | Wpd15qaYd1g | 10,524,341 | 15,343,642 | $ 777 |
| Super JoJo – Hindi Nursery Rhymes | Nanha Jojo Uth Gaya\| सोने और जलदी उठने की आ ! at (हिन्दी राइम)Hindi Rhymes for Kids \| Super JoJo Hindi | AG2JV7sJkY4 | 1,610,652 | 8,440,801 | $ 228 |
| Super JoJo – Hindi Nursery Rhymes | Nanha Penguin ❄️ \| JOJO Penguin \| नर्सरी राइम \| सर्दी पेंगुइन के साथ नृत्य करता हैं \| Super JoJo Hindi | 24,653 | 145,453 | $ 6 |
| Super JoJo – Hindi Nursery Rhymes | Naya Ghar Le Jaen \| चलती गीत \| बच्चों के लिए छि ! नर्सरी राइम्स का संग्रह \| Super JoJo Hindi | A9IAfwycED4 | 534,946 | 3,824,212 | $ 89 |
| Super JoJo – Hindi Nursery Rhymes | Naya Ghar Le Jaen \| चलती गीत राइम \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | J9VSiTYXIcl | 511,885 | 2,544,009 | $ 38 |
| Super JoJo – Hindi Nursery Rhymes | Old MacDonald Had a Farm \| फ्री गाना \| फ्री सीखना \| कार्टून \| Super JoJo Hindi | s43BUpO_I5U | 164,826 | 212,288 | $ 10 |
| Super JoJo – Hindi Nursery Rhymes | Old MacDonald Had a Farm \| एक खत पर जाएँ \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | EU0y8eyPKIY | 41,300 | 295,348 | $ 7 |
| Super JoJo – Hindi Nursery Rhymes | One Potato Two Potatos \| खाई ह आलू \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 6v9bvE2Xcq8 | 1,948,014 | 13,843,237 | $ 231 |
| Super JoJo – Hindi Nursery Rhymes | Paark Surakshit Khelana Geet \| सुरक्षा गीत \| Hindi  Rhymes \| Hindi Rhymes for Kids \| Super JoJo Hindi | xj0FPAeZfmY | 436,272 | 541,586 | $ 32 |
| Super JoJo – Hindi Nursery Rhymes | Pahala Heyarakat \| करि  र जागरूकता \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | Kz6h2pMjGyo | 771,207 | 1,146,197 | $ 75 |
| Super JoJo – Hindi Nursery Rhymes | Parivaar Khel Baithak \| हम सामने से इकार \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | JLHnhR6bLeQ | 2,806,599 | 21,447,996 | $ 463 |
| Super JoJo – Hindi Nursery Rhymes | Pat a cake \| खाई  ह कक \| जोलो लिटिल कक \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 5upO0ZsKzkY | 149,574 | 234,310 | $ 17 |
| Super JoJo – Hindi Nursery Rhymes | Pattee Badalana Geet \| चरी  आ  त राइम \| हिन्दी \| Rhymes For Children \| Super JoJo Hindi | xoRG-jwq4C8 | 246,617 | 363,540 | $ 15 |
| Super JoJo – Hindi Nursery Rhymes | Phaayar Phaitar Banane Ka Sapana \| पंप  र गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | gsRerKDkI4c | 797,084 | 3,847,365 | $ 51 |
| Super JoJo – Hindi Nursery Rhymes | Phaayar Phaitar Banen \| साथ खेलों \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | 0ciaEFagbAg | 79,455 | 398,287 | $ 11 |
| Super JoJo – Hindi Nursery Rhymes | Pilla Bingo \| राग  र्स खेला \| पालतू पशु \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | DiQvXFa1hc0 | 526,701 | 2,697,461 | $ 71 |
| Super JoJo – Hindi Nursery Rhymes | Pilla Gaayab Hai \| पालतू कुत्ता बिगो \| लोंग और जान  र \| हिन्दी राइम \| Super JoJo Hindi | EI3dPIphUjw | 56,950 | 418,612 | $ 11 |
| Super JoJo – Hindi Nursery Rhymes | Please, Thank You, Sorry \| चरी  आ  त राइम \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | ztmp4_PmBvY | 26,473 | 106,610 | $ 2 |
| Super JoJo – Hindi Nursery Rhymes | Pleej Aur Thaink Yoo! \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | w-VB7U1ISal | 52,309 | 204,472 | $ 2 |
| Super JoJo – Hindi Nursery Rhymes | Priy Maan Beemaar Hai \| राइ  डॉक्टर \| नर्सरी राइम \| माँ का ख्याल रखना \| Super JoJo Hindi | SjJ9HYBA7_w | 3,494,482 | 4,681,527 | $ 518 |
| Super JoJo – Hindi Nursery Rhymes | Pyaare Paapa \| चरी  आ  त राइम \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | A6mD1WcUDno | 189,619 | 971,007 | $ 27 |
| Super JoJo – Hindi Nursery Rhymes | Rachanaatmak Ande Ke Saath Khel Raha Bachcha \| नर्सरी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | KpeDLl73Yys | 404,116 | 2,581,743 | $ 40 |
| Super JoJo – Hindi Nursery Rhymes | Rang Geet \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | 2T0-dyXjzHU | 5,378,492 | 20,804,462 | $ 513 |
| Super JoJo – Hindi Nursery Rhymes | Renakot Pahana Geet \| हिन्दी राइम \| हिन्दी कार्टून \| Nursery Rhymes \| Super JoJo Hindi | yiP9pzIqRHM | 163,367 | 708,449 | $ 13 |
| Super JoJo – Hindi Nursery Rhymes | Restorent MeinJao \| भोजन का  इरा \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | OOEFqZuxfP0 | 85,229 | 586,061 | $ 13 |
| Super JoJo – Hindi Nursery Rhymes | Restorent Shishtaachaar \| ? नब बचा \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | qkArY5skszc | 125,670 | 207,290 | $ 14 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Aaisakreem Banaen\| हिन्दी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi | UppGdrbI3eY | 169,438 | 730,317 | $ 12 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Bans Banaen \| खाई  ह खाना \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | PBKSLGSFhRk | 124,480 | 163,854 | $ 7 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Donats Banaen \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | WIBGiSDyUKg | 58,074 | 82,630 | $ 2 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Haso \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | I_Wg9oT1wqE | 3,106,962 | 16,652,476 | $ 265 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Haso \| एक साथ मजा \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | pNXFoa6uW4Y | 352,365 | 447,802 | $ 22 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Naashta Karen \| खाना नर्सरी राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | bvsXvb5MI-8 | 1,426,972 | 7,047,869 | $ 147 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Naashta Karen \| साथ खेले राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | D5R7j30pZbk | 790,169 | 3,664,858 | $ 61 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Snaiks Banaen \| खाई  ह भोजन \| हिन्दी राइमHindi Rhymes for Children\| Super JoJo Hindi | V6TZuA7GwfU | 788,341 | 4,165,722 | $ 72 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Snaiks Banaen\| खाई  ह खाना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | 9UjY2qxMjFY | 99,801 | 529,820 | $ 12 |
| Super JoJo – Hindi Nursery Rhymes | Saath Mein Vyaayaam Karen \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | 6Z-NeG-qCng | 281,194 | 1,322,172 | $ 34 |
| Super JoJo – Hindi Nursery Rhymes | Saavadhaan Rahen Ki Jalen Nahin! \| बच्चों के सुरक्षा गीत \| हिन्दी राइम \| Super JoJo Hindi | KmnidaTH4Rg | 1,392,521 | 1,689,523 | $ 176 |
| Super JoJo – Hindi Nursery Rhymes | Saphaee Vaala \| चरी  आ  त नर्सरी राइम \| हिन्दी राइम \| Hindi Rhymes for Kids Super JoJo Hindi | 6KhRN8XxuHY | 1,157,821 | 7,184,690 | $ 192 |
| Super JoJo – Hindi Nursery Rhymes | Seet Belt Pasand Nahin Hai \| चरी  आ  त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | g-NhR_keVFQ | 2,285,939 | 9,741,006 | $ 118 |
| Super JoJo – Hindi Nursery Rhymes | Shaark Phingar Song \| परि  र शार्क गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | GVVZiHLudGo | 393,537 | 2,334,130 | $ 75 |
| Super JoJo – Hindi Nursery Rhymes | Shaark Sankhya Geet \| शार्क उंगली गीत \| जोजो और शार्क \| Hindi Rhymes for Kids \| Super JoJo Hindi | JP-TYOMcDCw | 58,652 | 445,946 | $ 12 |
| Super JoJo – Hindi Nursery Rhymes | Shauch Prashikshan \|  ५न बच्च को शौचाल  जाना सिखाएं \| Hindi Rhymes for Kids \| Super JoJo Hindi | wMTO0vGFSTU | 613,849 | 4,257,496 | $ - |
| Super JoJo – Hindi Nursery Rhymes | Shauchaalay Jaane ka Geet \| स्मार्ट बेबी.हिन्दी नर्सरी राइम \| Rhymes For Children \| Super JoJo Hindi | mVcWSH1BSmc | 463,667 | 695,320 | $ 29 |
| Super JoJo – Hindi Nursery Rhymes | Shishu Samudr Tat Paryatan \|  राग सुरक्षा राइम \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | jG3woDyPNO4 | 175,644 | 1,187,877 | $ 26 |
| Super JoJo – Hindi Nursery Rhymes | Shishu Snaan Mein Suraksha Par Dhyaan Den \| धन्यवाद सुरक्षा \| नर्सरी राइम \| Super JoJo Hindi | nlBUqTmA8bU | 976,390 | 6,983,209 | $ 129 |
| Super JoJo – Hindi Nursery Rhymes | Shubh Prabhaat Geet \| चरी  आ  त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | pGyykqi8qEA | 3,313,909 | 3,018,982 | $ 20 |
| Super JoJo – Hindi Nursery Rhymes | Shubh Raatree Geet \| चरी  आ  त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | l6NXd1dqwXY | 727,823 | 635,502 | $ 5 |
| Super JoJo – Hindi Nursery Rhymes | Snaan Khilaune \| बच्च के खिलौने \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | QiMhzw1ocKs | 141,050 | 1,032,220 | $ 22 |
| Super JoJo – Hindi Nursery Rhymes | Sone Ka Vakt Ho Gaya \| चरी  आ  त राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | sA9c9vn1m3l | 106,353 | 462,314 | $ 11 |
| Super JoJo – Hindi Nursery Rhymes | Sone Ke Samay Ka Khel \| आइए खेलें \| शुभरात्रि बबल \| Hindi Rhymes for Kids \| Super JoJo Hindi | oKBIoE8hVkk | 17,297 | 117,697 | $ 3 |
| Super JoJo – Hindi Nursery Rhymes | Sone Ke Samay Ka Khel \| एक साथ खत खते \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 3GnolO1E9GE | 154,190 | 198,070 | $ 12 |
| Super JoJo – Hindi Nursery Rhymes | Steemd Bans Geet \| खाई  ह खाना \| हिन्दी राइम \|Hindi Rhymes For Children \| Super JoJo Hindi | u7as2mU6iUs | 3,055,346 | 16,958,312 | $ 269 |
| Super JoJo – Hindi Nursery Rhymes | Suparamaarket Khareedaaree Geet\| हिन्दी राइम \| नर्सरी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | wPtTCvGzo-A | 3,915,594 | 28,560,240 | $ 479 |
| Super JoJo – Hindi Nursery Rhymes | Surakshit Roop Se Khelo \| चरी  आ  त राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | jEAyz-qEOqc | 111,460 | 510,242 | $ 9 |
| Super JoJo – Hindi Nursery Rhymes | Surakshit Saikil Chalaana Geet \| चरी  आ  त नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | rpZnggYkC-w | 385,521 | 1,753,905 | $ 24 |
| Super JoJo – Hindi Nursery Rhymes | Svaadisht Ras Geet \| खाई  ह खाना \| हिन्दी राइम \|Hindi Rhymes For Children \| Super JoJo Hindi | CJ8jFFzw_MU | 86,777 | 437,876 | $ 8 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Jaanch Geet \| Nursery Rhymes & Kids Songs \| Super JoJo Hindi | qQYcxAJRypM | 9,681,426 | 42,602,294 | $ 650 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Jaanch Geet \| कार्टून एनीमेशन \| Super JoJo Hindi | N8PzS2IRQA4 | 924,088 | 3,598,529 | $ 55 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Jaanch Geet \|  राइ डॉक्टर \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | GLwSYJS4ZhE | 2,353,410 | 9,489,989 | $ 179 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Jaanch Geet \| डॉक्टर नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | TK7cCPPkiOA | 227,776 | 304,218 | $ 15 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Jaanch Majedaar Hai \|  राइ डॉक्टर जोजो \| Hindi Rhymes for Kids \| Super JoJo Hindi | PLjXy0UJgYw | 44,626 | 336,968 | $ 8 |
| Super JoJo – Hindi Nursery Rhymes | Svaasthy Pareekshan Geet \| चरी  आ  त राइम \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | t4IbeAQ3-nc | 594,490 | 2,791,550 | $ 39 |
| Super JoJo – Hindi Nursery Rhymes | Svasth Rahen Geet \| एक साथ खेलना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 4XR33oAD8e4 | 888,459 | 3,893,764 | $ 66 |
| Super JoJo – Hindi Nursery Rhymes | Taikvaando Geet \| एक साथ खेलना \| हिन्दी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | PwIAL0oN4oQ | 138,812 | 182,783 | $ 8 |
| Super JoJo – Hindi Nursery Rhymes | Taikvaando Geet \| शारीरिक फिटनस गाना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | mt8DSZF9dqo | 680,199 | 3,987,898 | $ 67 |
| Super JoJo – Hindi Nursery Rhymes | The Finger Family \|  ?रजी गीत \|  ?रजी सीखना \| कार्टून \| Super JoJo Hindi | rbk-ldRMVxA | 100,624 | 164,468 | $ 5 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Hindi Nursery Rhymes | The Wheels On The Bus\| जोजो   टेंड ड्राइ  र \| नर्सरी राइम \| Hindi Nursery Rhymes for Kids \| Super JoJo Hindi | PxCE3e70m1Q | 52,203 | 78,074 | $        5 |
| Super JoJo - Hindi Nursery Rhymes | Thoda Bandar Koodo Geet \| एक साथ खेलना \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | vmmzrMtOKSo | 2,333,477 | 2,936,027 | $      173 |
| Super JoJo - Hindi Nursery Rhymes | Thoda Vaastukaar \| बिगो के लिए घर बनाना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | re7rrXBAZTg | 155,748 | 248,306 | $       14 |
| Super JoJo - Hindi Nursery Rhymes | Tum Kaun Sa Rang Chaahate Ho \| रंग गीत \| नर्सरी राइम \| Super JoJo Hindi | CUeDfK0OYivQ | 74,546 | 500,463 | $       11 |
| Super JoJo - Hindi Nursery Rhymes | Tum Kaun Sa Rang Chaahate Ho \| रंग पहचानो \| हिन्दी राइम \|Hindi Rhymes for Children\| Super JoJo Hindi | BojOW3JbiFw | 583,182 | 2,569,895 | $       48 |
| Super JoJo - Hindi Nursery Rhymes | Tum Kaun Sa Rang Chaahate Ho \| साथ में गाओ\| हिन्दी नर्सरी राइम \| नर्सरी एनीमेशन \| Super JoJo Hindi | h-CRB-5qBLw | 31,028,117 | 116,499,483 | $    3,090 |
| Super JoJo - Hindi Nursery Rhymes | Tum Kaun Sa rang Chaahate Ho \| नर्सरी राइम \| Nursery Rhymes for Kids \| Super JoJo Hindi | Z_Yy185eMcw | 514,623 | 2,239,548 | $       29 |
| Super JoJo - Hindi Nursery Rhymes | Tum Kya Kha Rahe Ho \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | oxXeQD7i6RM | 128,765 | 214,749 | $        5 |
| Super JoJo - Hindi Nursery Rhymes | Unhen Kholo Band Karo \| रंग सीख के पास \| हिन्दी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | eF3C8w1xVm0 | 106,907 | 156,284 | $        9 |
| Super JoJo - Hindi Nursery Rhymes | Vastu Ka Aakaar \| बच्चा   ने   ाको समझाता है \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | Ki2Jmjb6Ry8 | 132,295 | 958,794 | $       21 |
| Super JoJo - Hindi Nursery Rhymes | Videos removed by YouTube | Videos removed by YouTube | 34,885,738 | 133,455,335 | $    2,704 |
| Super JoJo - Hindi Nursery Rhymes | Vinamr Bachcha \|    चढ़ी का   रं गीत \| कार्टून एनीमेशन \| Super JoJo Hindi | EJEM17FEPg | 958,451 | 3,824,724 | $       91 |
| Super JoJo - Hindi Nursery Rhymes | Vinamr Bachcha \| विहारार बाप \|    चढ़ी का   रं गीत \| हिन्दी राइम \| Hindi Rhymes for Kid \| Super JoJo Hindi | 8MT1bUcr8jU | 75,957 | 498,901 | $       14 |
| Super JoJo - Hindi Nursery Rhymes | What Color You Need \|   जोजो राइम \| कार्टून \| English Song Collection \| Super JoJo Hindi | XqlHVMKh_Jg | 312,875 | 1,217,123 | $       28 |
| Super JoJo - Hindi Nursery Rhymes | Yah Bahut Baarish Ho Rahee Hai \| इंद्रधनुष \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | ARSzSI4-n7g | 64,696 | 76,496 | $        5 |
| Super JoJo - Hindi Nursery Rhymes | Yah Mera Chehara Hai \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | trIQQdHAW0Q | 536,021 | 2,031,998 | $       45 |
| Super JoJo - Hindi Nursery Rhymes | Yah Mera Chehara Hai \| जी   से   मिल्सखिन \| हिन्दी राइम \| इमोटिकॉन \| Nursery Rhymes \| Super JoJo Hindi | U5e7_LNxlZ4 | 330,336 | 436,701 | $       22 |
| Super JoJo - Hindi Nursery Rhymes | Yah Sone Ka Samay Hai \| शुभ रात्रि गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 9kXRSfNNNys | 151,271 | 233,169 | $       16 |
| Super JoJo - Hindi Nursery Rhymes | Yahaan Khataranaak Hai \|    चढ़ी का  रं नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | rgKtMIpKD8k | 1,907,665 | 7,645,324 | $      128 |
| Super JoJo - Hindi Nursery Rhymes | Ye Hai Mera Munh \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | pwtaE6cpNxI | 444,351 | 1,616,292 | $       47 |
| Super JoJo - Hindi Nursery Rhymes |    जोजो नर्सरी राइम \|    जोजो सीखना \| कार्टून \| English Song Collection \| Super JoJo Hindi | UwOoRdUUQIM | 2,187,222 | 7,145,862 | $      317 |
| Super JoJo - Hindi Nursery Rhymes |    जोजो नर्सरी राइम\-बदल में   ता \| Ten In The Bed \| आवोमिलान खिलौना \| Super JoJo Hindi | TQK9CCp5YVE | 1,311,190 | 10,079,181 | $      178 |
| Super JoJo - Hindi Nursery Rhymes |    गर   रंग कुं   ग्लत करता है तो क्या करें \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | wdRytYcAR4A | 86,338 | 507,562 | $       11 |
| Super JoJo - Hindi Nursery Rhymes | एक गए घर में जाना \| चलती गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | hjWzokCGnzY | 279,123 | 2,180,098 | $       45 |
| Super JoJo - Hindi Nursery Rhymes | कमला - तितली \|   टेंड जान  रो से मिलो \| नर्सरी राइम \| Super JoJo Hindi | vcqGeAH_a4Y | 34,518 | 253,320 | $        6 |
| Super JoJo - Hindi Nursery Rhymes | खल - कूं   ल सखा \| चार   टिक गतिं चिं \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | rpy0PuVSQhg | 94,607 | 723,624 | $       12 |
| Super JoJo - Hindi Nursery Rhymes |   टेंड जोजो टीकाकरण \| बड़ा_र बनो और डरो मत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | geWSvUzIDqs | 1,447,713 | 11,463,371 | $      218 |
| Super JoJo - Hindi Nursery Rhymes |    टेंड डॉक्टर \| बबी रोग पर \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | im6qbmU2WA8 | 719,875 | 6,584,334 | $      117 |
| Super JoJo - Hindi Nursery Rhymes |    टेंड गाड़ी और भड़िं   गीत \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | F_DwyF61I84 | 41,444,084 | 167,408,391 | $    2,545 |
| Super JoJo - Hindi Nursery Rhymes |    टेंड गाड़ी और भड़िं   गीत \| एक साथ खेलो \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi | rFh6nCm-hI0 | 6,033,767 | 7,510,418 | $      518 |
| Super JoJo - Hindi Nursery Rhymes | जूस   'इंग मशीन \| मीटा और बड़ा रस \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | t2mQa2fbyfo | 1,018,674 | 6,033,515 | $      133 |
| Super JoJo - Hindi Nursery Rhymes | जूस  'इंग मशीन \| स्वो  हर रस \| नर्सरी राइम \| Hindi Rhymes for Children \| Super JoJo Hindi | fLwecRXLPZE | 4,582,277 | 8,522,461 | $      737 |
| Super JoJo - Hindi Nursery Rhymes | जोजो और पिलता बिगो \| चालतू मार्थी \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 0tOIavFnvSA | 252,972 | 1,717,642 | $       33 |
| Super JoJo - Hindi Nursery Rhymes | जोजो की पहली हर   रकट \| बाल काटना \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | vbuL3Ik8rRQ | 371,075 | 2,695,905 | $       53 |
| Super JoJo - Hindi Nursery Rhymes | जोजो फिशिंग सॉन्ग \| चार   टिक खल \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | GnQ1MYMWak4 | 65,879 | 120,378 | $        6 |
| Super JoJo - Hindi Nursery Rhymes |   रस पर कौन   सलक   रहा  \| सुरक्षित शिखा \| Hindi Rhymes for Kids \| Super JoJo Hindi | LzbuV4EavUQ | 232,939 | 1,826,819 | $       37 |
| Super JoJo - Hindi Nursery Rhymes |   स छोटद \| स्वा  हर छोनर \| चार   टिक गतिं चिं \| Hindi Rhymes for Kids \| Super JoJo Hindi | clPavSRPHdo | 65,054 | 110,914 | $        6 |
| Super JoJo - Hindi Nursery Rhymes | घ  'पूं'क प्रतीक्षा करें \|   चढ़ी का   टें'कसित करें \| Hindi Rhymes for Kids \| Super JoJo Hindi | mV_h7W2k8kc | 415,786 | 3,201,786 | $       43 |
| Super JoJo - Hindi Nursery Rhymes | घ  'पूं'क प्रतीक्षा करें— बच्चा बढ़ी   चढ़ी का   टें \| नर्सरी राइम \| Hindi Nursery Rhymes \| Super JoJo | DupcmqO5bYk | 584,601 | 5,266,364 | $      111 |
| Super JoJo - Hindi Nursery Rhymes | नंबर गीत नंबर गीत \| सीखो और सतो \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | U8dYuSh68sk | 31,090 | 70,422 | $        3 |
| Super JoJo - Hindi Nursery Rhymes | प्रूस मकड़ोनालड के पास एक खत स \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | eIDmES3F5z0 | 280,408 | 2,429,691 | $       56 |
| Super JoJo - Hindi Nursery Rhymes | पेट-चाइल्ड गम बिगो \| बिगा गम \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | T06JrsL6z9U | 550,389 | 3,854,193 | $       74 |
| Super JoJo - Hindi Nursery Rhymes | का   र फाइटर \| Main Phaayaramain Hoon \| म    क गीत \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi | HZopcC9vwI8 | 7,217,909 | 8,696,209 | $      491 |
| Super JoJo - Hindi Nursery Rhymes | बच्चा उठो बिसतर पर मत रहो \| सुप्रभात, जागो \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 2UxvN6hk8ck | 81,791 | 625,849 | $       16 |
| Super JoJo - Hindi Nursery Rhymes | बच्च बढ़ी   चढ़ी का   टें - चीजों को फेंक नहीं \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 5FYsuNATSCQ | 2,177,913 | 2,499,380 | $      327 |
| Super JoJo - Hindi Nursery Rhymes | बहन न   टेंक स \| बढ़ी   चढ़ी को सामान्य समझू \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | f8IOfQq-uII | 392,742 | 3,123,779 | $       57 |
| Super JoJo - Hindi Nursery Rhymes | बारिश हो रही इ \| चलो एक साथ खलते हैं \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | dr6aUnPM11I | 35,021 | 245,216 | $        6 |
| Super JoJo - Hindi Nursery Rhymes | बबी बीच ट  स \| एक साथ समुद्र तट पर जाएं \| हिन्दी राइम \| Rhymes For Children \| Super JoJo Hindi | Psnw9RK50W0 | 5,600,082 | 6,414,354 | $      327 |
| Super JoJo - Hindi Nursery Rhymes | बबी हसी हाहा \| साथ खलो \| बच्चों क खल \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | RF5genGr6C4 | 88,010 | 652,434 | $       13 |
| Super JoJo - Hindi Nursery Rhymes | भालू क साथ प  'ताशेहाप पर जाएं \| जान   रो क साथ खली \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | YT8adPCkH30 | 74,375 | 660,241 | $       14 |
| Super JoJo - Hindi Nursery Rhymes |   ड   हर सावधान \| सुरक्षित शिखा \| नर्सरी राइम \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | 5LJrj5f_ZTQ | 117,453 | 164,702 | $       10 |
| Super JoJo - Hindi Nursery Rhymes | शिशु   धन ठाप धोए \| हाथ धो ती गीत \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | ZbvkArOQjIU | 67,209 | 467,764 | $       10 |
| Super JoJo - Hindi Nursery Rhymes | शुभ रात्रि बबू \| शुभरात्रि मधुर सपन आए \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | c-3OHyfoo9A | 60,930 | 460,999 | $       10 |
| Super JoJo - Hindi Nursery Rhymes | साफ   टेंट  शिष्ठ \| एक साथ घर का काम करें \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | B3FKx6KzZQM | 107,373 | 841,950 | $       16 |
| Super JoJo - Hindi Nursery Rhymes | स्वास्थ जांच गीत \| सक्स हो जाओ \| नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | tr9Mx8xfjWs | 83,435 | 621,693 | $       12 |
| Super JoJo - Hindi Nursery Rhymes | हमार खत प्यू मिससेस Saath Khelen Va Hansen\|हिन्दी राइम\|Hindi Rhymes For Children\|Super JoJo Hindi | fezaLI7AEx4 | 341,491 | 418,508 | $       19 |
| Super JoJo - Hindi Nursery Rhymes | हर  ि   चक्षु मूलं \| खराब मूड स   _टकारा \| हि   नर्सरी राइम \| Hindi Rhymes for Kids \| Super JoJo Hindi | oVOW84rmsP8 | 187,408 | 1,492,638 | $       33 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ABC bằng chữ cái cùng JoJo \| ABC song \| Bảng chữ cái bành quy \| Nhạc thiếu nhi vui nhộn \| Super JoJo | snqcokDiSdU | 18,259,960 | 119,698,488 | $    5,551 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ai là người đã lấy bánh vòng \| Những chú cảnh sát tí hon \| Nhạc thiếu nhi vui nhộn \| Super JoJo | O8EXD7v16Jo | 10,408,945 | 72,804,013 | $    2,626 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Áo Jolo đang nghe điện thoại \| Trò chơi gọi điện thoại \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mRtCgRV9Hrn4 | 2,248,037 | 32,295,368 | $      996 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi chơi công viên \| Ngày vui chơi của Jolo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | gkL8q9q23Lc | 12,472,186 | 84,772,904 | $    1,986 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi du lịch \| An toàn khi đi biển với JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qUr1DxNiszs | 1,705,363 | 13,607,366 | $      772 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi qua đường \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | BpYm-jIcmoU | 4,072,175 | 71,221,384 | $    1,460 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi thang máy \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | itq-tpu2b84 | 5,583,469 | 83,715,245 | $    2,391 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi tắm \| Giờ đi tắm đến rồi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RSA0H10Wb2A | 14,360,429 | 112,637,519 | $    3,610 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | An toàn khi đi vệ đạp \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | JgYvNVd0d6RE | 3,153,663 | 16,802,397 | $      732 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Anh em chúng mình rất hoà thuận \| Câu chuyện của cát và đá \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 2zO_zox5ARI | 1,326,633 | 11,812,047 | $      499 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | B-I-N-G-O \| Chú chó nhỏ của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | dZ6ePrFmDs0 | 6,171,650 | 35,944,805 | $    1,913 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ba chú lợn con và sói xám \| Kể truyện ngụ ngôn thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | bwOydtloPl4 | 228,723 | 2,365,671 | $ 112 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Baa Baa Black Sheep \| Em bé JoJo và chú cừu tinh nghịch \| Nhạc thiếu nhi vui nhộn \| Super JoJo | d9H4KmstQ7A | 6,302,762 | 38,276,927 | $ 875 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bay cao cùng JoJo \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | fOpfgrHuRG0 | 1,279,527 | 2,017,176 | $ 208 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bingo thật là đáng yêu \| Một ngày chăm sóc Bingo của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | bi7thUNUSLU | 1,909,064 | 12,114,292 | $ 541 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Biết đội bảo sĩ nhí \| Đi kiểm tra sức khoẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mug2AmeVuOl | 9,333,068 | 149,145,367 | $ 3,120 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Biệt đội linh cứu hoả nhí \| Lính cứu hoả dũng cảm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | slZzEUK-Zuw | 1,873,998 | 2,448,127 | $ 243 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Biệt đội linh cứu hỏa nhí \| Con muốn làm lính cứu hỏa \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -gQxX0QBd2Y | 3,714,263 | 5,017,457 | $ 426 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi chèo thuyền thật là vui \| Học trèo thuyền cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | P2GD6eGHz30 | 3,170,918 | 40,089,734 | $ 1,469 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi học cắm trại bổ ích \| Kỹ năng sống cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | o1eyTiVGa-A | 2,777,760 | 21,069,667 | $ 1,100 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi trông cây của JoJo \| Học cách kiên nhẫn và chờ đợi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | PKqXZTGiSMg | 11,172,951 | 208,501,125 | $ 4,894 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi học vô của JoJo \| Rèn luyện sức khỏe cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | E6EGuC0Lhs0 | 9,935,468 | 87,598,644 | $ 2,713 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi sáng thức của JoJo \| Làm theo chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CVkY2WMv8To | 28,558,936 | 501,572,001 | $ 7,956 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi tổng vệ sinh của chúng mình \| Bài hát dọn dẹp \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 5VwOjXeLzcI | 8,154,355 | 91,047,930 | $ 2,992 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi vui chơi dưới mưa \| Bé mặc áo mưa \| Nhạc thiếu nhi vui nhộn \| Super JoJo | MvKEgr72E8c | 4,483,136 | 73,050,259 | $ 1,666 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi đi câu cá thật thú vị \| Đi câu cá cần tập trung \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Lxq8KVq3e-g | 16,581,998 | 26,785,615 | $ 2,476 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi đi cắm trại của JoJo \| Em bé đi cắm trại \| Nhạc thiếu nhi vui nhộn \| Super JoJo | QSxhYZimgJM | 5,522,409 | 68,496,203 | $ 2,622 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi đi leo núi của JoJo \| Khám phá xung quanh mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | coWj90QeXAg | 811,763 | 6,688,903 | $ 339 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Buổi đi tắm cùng những người bạn đồ chơi \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | moG0gXQdvPA | 6,059,545 | 25,115,637 | $ 1,236 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát đón dẹp đồ chơi \| Chúng mình là những em bé ngoan \| Nhạc thiếu nhi vui nhộn \| Super JoJo | KKTxw32-fp8 | 29,976,893 | 239,569,082 | $ 5,727 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát những chữ số vui nhộn \| Học chữ số cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CsxupclSKM0 | 15,035,605 | 136,912,887 | $ 5,994 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát những hình dạng \| Bé học hình học \| Nhạc thiếu nhi vui nhộn \| Super JoJo | elZB9oLJESw | 3,565,990 | 32,674,674 | $ 976 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát đánh răng \| Hãy nhớ đánh răng một ngày hai lần \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zN6duQmt4k0 | 3,959,685 | 36,357,532 | $ 1,154 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát đếm số \| Những chú đồ chơi trong bồn tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | TKYTH_jSfR8 | 9,210,820 | 80,245,738 | $ 2,335 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài hát đọc sách \| Câu truyện thần kỳ trong cuốn sách \| Nhạc thiếu nhi vui nhộn \| Super JoJo | WoA5ry4KhiA | 2,314,666 | 19,604,583 | $ 916 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài học an toàn khi đi tắm \| Cùng JoJo học an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | OLQo9gw8Pa8 | 3,261,091 | 42,580,223 | $ 1,131 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài học rửa tay của bé \| Cùng nhau giữ gìn vệ sinh sạch sẽ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | cz-e8VlW0lE | 28,975,288 | 148,784,669 | $ 5,331 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài học đi vệ sinh của bé \| Tự đi vệ sinh không khó chút nào \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HRmAI67jkaM | 4,574,438 | 32,045,901 | $ 1,174 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bác sĩ Halloween \| Bác sĩ lễ hội hoá trang \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RplFzQ1FEiw | 13,541,079 | 115,170,361 | $ 3,880 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bác sĩ JoJo kiểm tra sức khỏe \| Mình có cơ thể khỏe mạnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 1AtEqbaxLVQ | 28,304,446 | 294,413,030 | $ 5,007 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bác sĩ của gia đình mình \| JoJo làm lính cứu hoả \| Nhạc thiếu nhi vui nhộn \| Super JoJo | NrK5mkiXiDE | 2,517,760 | 18,597,053 | $ 1,044 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bác sĩ của mẹ \| Chăm sóc mẹ ốm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nei3zlSd930 | 12,001,876 | 53,122,962 | $ 1,964 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bánh bao ngon tuyệt \| Em bé học làm bánh bao \| Nhạc thiếu nhi vui nhộn \| Super JoJo | oQM8X6n-7bl | 3,733,467 | 27,157,156 | $ 1,240 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bài biến an toàn \| Kỹ năng an toàn cho bé khi đi biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo | aSx1qd_peKA | 11,948,694 | 101,587,052 | $ 3,151 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bé có thể tự giác đi \| Thói quen tốt \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | lwVg2w6q8g0 | 730,486 | 6,135,646 | $ 224 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bé tập đi xe đạp \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | S_olskibYBk | 15,046,988 | 75,423,887 | $ 2,272 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bí mật đêm không ngủ của JoJo \| Bé JoJo làm phi hành gia \| Nhạc thiếu nhi vui nhộn \| Super JoJo | t_tG8OHd3JY | 7,521,319 | 64,113,360 | $ 1,578 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bằng bó vết thương không đau chút nào! \| Kỹ năng an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | m3VqljtAQy8 | 2,415,426 | 15,612,866 | $ 600 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ban thích hương vi nào \| Hương vị ngọt ngào \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CJDWyAxcWlY | 2,477,018 | 5,145,093 | $ 473 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ban thỏ con bi ốm \| Bác sĩ tài ba JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nfde6Avaulc | 1,326,469 | 1,830,812 | $ 283 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bầy chú cừu con \| Cừu và sói \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HvKr72SErt8 | 3,135,125 | 37,654,619 | $ 910 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bông ngô ngon tuyệt \| Em bé làm bông ngô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 9iBHdjIBZPU | 1,907,606 | 2,473,919 | $ 342 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bộ sưu tập gia đình của JoJo \| Em bé và những que kem ngon tuyệt \| Nhạc thiếu nhi \| Super JoJo | mfi3uB8Btok | 13,385,870 | 59,342,283 | $ 4,503 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa cơm trưa của chúng mình \| Em bé học nấu cơm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 7gV8bxZTluE | 7,781,433 | 9,205,563 | $ 977 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa sáng ngon lành của JoJo \| Bài hát ăn sáng \| Breakfast song \| Nhạc thiếu nhi vui nhộn Super JoJo | a_V9MONzme4 | 8,200,515 | 11,146,606 | $ 1,470 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc bất ngờ \| Ngày lễ của thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | krNhuW-uaro | 11,614,766 | 163,383,201 | $ 3,651 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc khoai tây \| Em bé học cách trồng cây \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 9Aip59AgaIw | 3,476,531 | 19,976,733 | $ 914 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc sinh nhật của JoJo \| Happy birthday song \| Nhạc thiếu nhi vui nhộn \| Super JoJo | bia1r7tnnlo | 22,807,031 | 25,705,424 | $ 2,720 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc sinh nhật khó quên \| Chúc mừng sinh nhật \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3P2BYh1mksQ | 4,082,779 | 32,454,833 | $ 1,325 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc sinh nhật vui vẻ của JoJo \| Baby Shark \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CDx6LIn-7zl | 6,887,142 | 37,648,506 | $ 1,761 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Bữa tiệc ấm nhạc \| Học nhảy cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HARsjmumAeU | 6,510,102 | 74,105,090 | $ 2,653 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chim cánh cụt của JoJo \| Chim cánh cụt bé nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | BnzY2loQ3_8 | 11,876,551 | 198,454,091 | $ 3,332 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc bánh gato của chúng mình \| Bé học làm bánh \| Nhạc thiếu nhi vui nhộn \| Super JoJo | GvNEVWV79SE | 2,277,676 | 15,238,707 | $ 73 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc ghế an toàn của con \| Chú ý an toàn khi ngồi ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | lMIBDgVs1vE | 12,165,024 | 56,884,178 | $ 2,549 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc ghế của em bé \| Hãy giữ an toàn khi ngồi ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qnrgcN-dMYk | 719,925 | 6,065,711 | $ 245 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc mũi của pinoccio \| Cậu bé người gỗ \| Kể truyện ngụ ngôn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zI3xkP5aNqE | 382,949 | 6,268,167 | $ 128 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc mũi nhỏ của chúng mình \| Học cách vệ sinh mũi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RRYWX90acNs | 2,889,432 | 39,456,570 | $ 1,329 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc răng của chú gấu \| Bài hát thay răng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mP9S6mqyzJk | 8,379,324 | 59,724,978 | $ 1,913 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc xe nước đẹp sắc màu \| Nước đẹp hoá quá ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | _jQ6z1lMjmo | 4,647,097 | 56,274,635 | $ 793 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc áo của quốc vương \| Dũng cảm nói ra sự thật \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qqvvktldH7M | 658,528 | 1,562,159 | $ 101 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chiếc dưới của chú tắc kè \| JoJo và chú tắc kè nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | EzZApqerpnY | 8,414,800 | 56,191,465 | $ 2,235 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cho keo hay bị ghẹo?? \| Halloween của JoJo \| Bài hát thiếu nhi vui nhộn \| Super JoJo Vietnamese | TWu6TLA6jgM | 20,835,167 | 29,168,662 | $ 2,081 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chuyến tàu an toàn \| Đoàn tàu vui vẻ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | h_sw4EbZ4Tw | 1,821,838 | 16,328,664 | $ 836 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chuyến xe buýt của JoJo \| Một ngày làm tài xế xe buýt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RfKzFcsXZo0 | 7,747,627 | 111,344,502 | $ 2,551 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chuyến xe buýt của JoJo \| The Wheels On The Bus \| Nhạc thiếu nhi vui nhộn \| Super JoJo | sVMTdRZneeM | 22,308,315 | 27,890,206 | $ 3,378 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chuyến đi biển bổ ích \| Học kỹ năng an toàn khi đi biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0Zrrdi426rc | 2,016,159 | 13,092,392 | $ 670 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chuyến đi chơi ở thuỷ cung \| Nhận biết các loài vật biển \| Nhạc thiếu nhi vui nhộn \| Super JoJo | T6ST3hmS_zQ | 8,699,739 | 130,931,736 | $ 2,904 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú Bingo bị ốm \| Cùng nhau chăm sóc Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | k9mmRPimNM0 | 3,281,415 | 25,551,857 | $ 998 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú bướm bướm đáng yêu \| Điều kỳ diệu của cuộc sống \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hi-d0eZ_kYw | 7,874,104 | 67,468,682 | $ 2,126 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú cao bồi nhỏ JoJo \| hokey pokey \| Nhạc thiếu nhi vui nhộn \| Super JoJo | dSSwti7e2t8 | 13,303,003 | 215,358,955 | $ 3,522 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú chó Bingo bị lạc \| Đi tìm Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 6wLKZ1tzxQs | 2,793,167 | 17,416,999 | $ 715 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú chó Bingo của gia đình mình \| Chào đón thành viên mới \| Nhạc thiếu nhi vui nhộn \| Super JoJo | avVNjvN6ut8 | 811,851 | 1,084,264 | $ 167 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú heo tiết kiệm \| Em bé biết tiết kiệm tiền \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LMBiva2KUAw | 4,790,036 | 8,285,711 | $ 778 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú linh chi JoJo \| Chú linh chi và cây cầu lego \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nJbuX7M2OoU | 3,129,593 | 4,561,072 | $ 557 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú linh cứu hỏa JoJo \| Em bé và những quả trứng thần kỳ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0P-mRZLLYP0 | 7,051,500 | 41,888,471 | $ 1,788 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú nhện nhỏ kiên trì \| Nhảy như chú nhện con \| Nhạc thiếu nhi vui nhộn \| Super JoJo | XfSIRkteUA0 | 4,520,540 | 4,855,699 | $ 590 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú nóng dận JoJo sửa chuông \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | jpVmhWzSj9o | 2,148,061 | 30,674,402 | $ 733 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú qua đi tìm nước \| JoJo và chú qua nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 9JfNGa1BhpQ | 6,028,297 | 41,361,586 | $ 1,481 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chú vịt xấu xí tìm mẹ \| Kế truyện ngụ ngôn \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn\| Super JoJo | QcAGcswyUM4 | 674,541 | 7,189,581 | $ 287 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc bé ngủ ngon \| Chuyện kể trước khi ngủ của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ZZ7VgDDfcJM | 2,824,017 | 3,673,914 | $ 541 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc bạn ngủ ngon! \| Giờ ngủ của JoJo \| Tuyển tập nhạc thiếu nhi hay nhất \| Super JoJo Vietnamese | 6f833Ypfi0A | 6,999,567 | 43,709,027 | $ 2,624 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng Halloween \| Lễ hội hóa trang của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Uiz3Fyl6tqI | 3,203,954 | 17,107,662 | $ 324 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng giảng sinh \| Noel thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LMUwmoqj7fs | 2,331,181 | 20,978,615 | $ 764 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng ngày của bố \| Cá nhà yêu bố \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -gzD558fxiI | 11,381,916 | 170,161,329 | $ 3,531 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng ngày mẹ yêu \| Bài hát chúng con yêu mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | exeIF7fD95o | 387,240 | 631,350 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng năm mới \| Nhạc xuân cho bé \| Happy New Year \| Nhạc thiếu nhi vui nhộn \| Super JoJo | dI60WVEfv3E | 1,773,613 | 23,303,683 | $ 659 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúc mừng sinh nhật JoJo \| Bữa tiệc vui vẻ \| Bài hát tiếng anh vui nhộn \| Super JoJo | k9CLbGV4s_g | 17,020,729 | 69,202,881 | $ 3,757 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình biết chăm sóc em bé \| Một ngày trông em \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zQBPecSusdM | 61,296,787 | 512,974,984 | $ 15,317 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình có khuôn mặt hài hước \| Nhận biết khuôn mặt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IIlmKN5ZBPI | 1,164,527 | 1,932,245 | $ 219 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình có ngôi nhà mới \| Em bé di chuyển nhà \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3YuXeJXT1h8 | 2,138,792 | 3,053,485 | $ 309 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình cùng nhau chơi cầu trượt \| Vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | EeyW9KrkVUk | 21,412,592 | 136,791,901 | $ 7,050 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình cùng nhau đọn dẹp đồ chơi \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | -Oxw2IzdXs | 32,094,811 | 155,074,530 | $ 7,467 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình cùng nhau nói lời cảm ơn \| Thank you song \| Nhạc thiếu nhi vui nhộn \| Super JoJo | eBxbqJdwqXI | 3,259,584 | 30,516,418 | $ 1,011 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình cùng nhau tập xe đạp \| Em bé đi xe đạp \| Nhạc thiếu nhi vui nhộn \| Super JoJo | pWKxD3GnoKY | 16,811,632 | 85,984,477 | $ 3,550 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình cùng đánh răng nào! \| Gia đình của JoJo \| Bộ sưu tập các bài hát vui nhộn Super JoJo | khj4Av2Tl_c | 45,918,906 | 322,408,119 | $ 11,501 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình nhảy như khủng long \| Những chú khủng long tý hon \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0Vpcz27-fiE | 17,121,894 | 126,365,978 | $ 4,817 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình rất thích kiếm tra sức khỏe \| Em bé khỏe mạnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zbbWNMa5XzY | 8,596,048 | 58,871,561 | $ 1,460 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình rất thích làm bánh vòng \| JoJo làm bánh \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | OgDWDgRSFn4 | 2,055,704 | 3,341,465 | $ 282 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình rất thích trời mưa \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 5hHCPhs5O7U | 14,383,151 | 84,158,043 | $ 3,815 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình rất thích đi bơi \| Giờ học bơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | n2LM3r-kyCM | 8,703,321 | 44,093,952 | $ 1,781 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình sẽ chăm sóc bạn \| Một ngày chăm sóc bố \| Nhạc thiếu nhi vui nhộn \| Super JoJo | MrG0A1HjAng | 14,884,124 | 259,266,346 | $ 4,649 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình thích giúp đỡ \| JoJo giúp đỡ mọi người \| Nhạc thiếu nhi vui nhộn \| Super JoJo | TxK4lF130t8 | 3,231,520 | 40,223,660 | $ 920 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình thích đi bồi \| Chú sóc chuột đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hOwLKzBw8PA | 800,363 | 1,736,692 | $ 182 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình thích đi siêu thị \| Em bé đi siêu thị \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IvSIQQfb5ss | 9,598,847 | 70,617,258 | $ 2,698 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình tự làm món kem ngon \| Kem sắc màu cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 4FEVyiJTrXw | 7,233,092 | 9,618,888 | $ 1,509 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình tự mặc quần áo \| Bé tập đi xe đạp \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 03ae_OnBexI | 17,638,938 | 97,170,508 | $ 3,059 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình yêu tấm mát \| Buổi tấm mát của cả gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 6gSshhj4jvU | 7,173,255 | 70,780,484 | $ 1,869 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng mình đã đến nơi chưa \| Buổi di chơi của cả gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zsxr665fid4 | 10,326,833 | 63,549,978 | $ 1,860 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chúng ta là những đứa trẻ ngoan \| Vui chơi thật an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | bWgBU_ecPWA | 802,300 | 1,346,559 | $ 146 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chăm sóc bé ngoan \| Học cách chăm sóc em bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ImM5JhL3bMo | 2,610,113 | 16,298,491 | $ 959 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chăm sóc em bé thật là vui \| Giúp mẹ trông em \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Cp0Ckdpt3vk | 21,371,295 | 128,420,630 | $ 6,070 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chăm sóc người bạn tốt \| Chú chó nhỏ Bingo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | euqOqwp48go | 1,095,276 | 8,446,177 | $ 357 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chơi cầu trượt thật là vui \| Bé chơi cầu trượt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | xxpE58tn8oQ | 8,791,401 | 44,970,312 | $ 2,350 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chổ này không an toàn đâu \| Tuyển tập những bài hát hay nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tFJYd48Z6Rw | 7,049,575 | 36,538,728 | $ 1,936 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chứa bệnh cho thú con Bunny \| Bác sĩ JoJo đến giúp đỡ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0RvRNvdHwmM | 4,294,997 | 5,408,659 | $ 602 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Chữa lành vết thương đau \| Em bé bị thương \| Nhạc thiếu nhi vui nhộn \| Super JoJo | KuiXCuczMyo | 1,977,328 | 16,858,082 | $ 691 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Con không muốn đi ngủ \| Giờ đi ngủ của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | p-56TPr_uAk | 17,480,572 | 110,734,180 | $ 2,836 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Con không thích ngồi ghế an toàn \| Bài hát chiếc ghế an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | BHM4z_wJVU0 | 9,942,011 | 50,669,833 | $ 1,932 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Con yêu ba nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | 0IcqO5Kc05M | 9,829,255 | 54,995,981 | $ 2,851 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Con đã có thể tự mặc quần áo \| Ngày nghỉ mát của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 8a-Dr8eodto | 17,447,525 | 118,008,459 | $ 2,957 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Con đã không còn tè nửa rồi \| Em bé học cách đi bô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 7kas3R68YmA | 6,030,589 | 90,789,597 | $ 1,609 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cuộc rượt đuổi của sói và những chú cừu con \| Nhạc thiếu nhi vui nhộn \| Super JoJo vietnamese | kA2dIVo3PZM | 37,091,507 | 202,978,900 | $ 7,851 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cuộc thi tài của bầu bếp nhí \| Em bé học nấu ăn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | cG88Gyp7xKs | 4,973,722 | 23,950,073 | $ 1,232 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cuộc thi đấu thế thao \| Lễ hội thế thao \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zqBLZF3MvZ4 | 540,766 | 4,657,796 | $ 181 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cá mập nhỏ JoJo \| Little babyshark \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nK0ZM0DR5Go | 1,821,083 | 13,651,560 | $ 710 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Câu chuyện 3 chiếc rìu \| Kế truyện ngụ ngôn thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | PwgAy1ViiKQ | 1,710,347 | 25,192,704 | $ 574 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Câu chuyện của những quả trứng Humpty Dumpty \| Nhạc thiếu nhi vui nhộn \| Super JoJo | OaZo5uo5z-Y | 10,163,659 | 53,627,645 | $ 3,243 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cây cầu Luân Đôn \| Trò chơi xây cầu cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tu1028SJbKY | 1,413,631 | 11,169,257 | $ 628 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Có ai đang gõ của \| Người là đến nhà không mở của \| Nhạc thiếu nhi vui nhộn \| Super JoJo | wtyZA5-dFFQ | 19,055,829 | 128,445,138 | $ 4,047 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Có người dang gọi điện thoại \| Học nghe điện thoại thật vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo | FaEJFx7Jn7I | 19,455,743 | 137,347,114 | $ 5,228 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Công viên giải trí thật an toàn \| Trò chơi cầu trượt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tm5nPsX_zZY | 7,512,188 | 112,384,500 | $ 2,568 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Công viên hải đương \| Đi tìm trứng sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | NLaVyyq7Z5w | 1,098,021 | 9,090,990 | $ 418 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Củ lết thật vui \| Trò chơi của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | t-U9Z1OEIEg | 2,877,107 | 21,034,924 | $ 730 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng JoJo chăm sóc em em \| Đừng lo đã có bác sĩ JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IyAXffg7T4g | 3,931,030 | 15,525,928 | $ 862 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng JoJo dọn chăn ngày mới \| Một ngày mới vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zMv2qOag-74 | 777,943 | 1,084,113 | $ 114 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng học cách phòng ngừa sâu răng \| Siêu nhân diệt sâu răng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RvtGHrmzDbo | 7,051,902 | 85,078,535 | $ 2,367 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau khởi động thật là vui \| Bài hát tập thế dục \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hGNqUi21_HM | 3,833,276 | 25,385,770 | $ 1,445 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau làm bữa sáng thật là vui \| Gia đình của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | UAjVEkOCxB8 | 19,173,723 | 119,342,302 | $ 2,947 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau làm hộp cơm trưa thật ngon \| Bé nhận biết hình học \| Nhạc thiếu nhi vui nhộn \| Super JoJo | KnxHiejXAwc | 10,306,700 | 66,873,401 | $ 2,567 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau làm snack bánh táo \| Em bé vào bếp \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | IpVmbpvT2j8 | 13,065,135 | 85,152,543 | $ 2,041 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau sẽ chia thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo | _1jz2ZWqYqQ | 9,598,254 | 55,879,868 | $ 2,218 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhau ăn khoai tây thật là ngon \| Bài hát học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -dV7CXuL5-s | 9,856,531 | 63,379,666 | $ 3,410 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng nhảy với khủng long \| Những chú khủng long đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | FjQWN-6KhMY | 3,639,753 | 23,678,916 | $ - |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cùng đi tìm kho báu \| Buổi đi thám hiểm của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ATYOf2jzjRM | 1,941,426 | 13,835,014 | $ 711 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cơn bão đến rồi \| Học cách tránh bão cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Py3oHHW7Zls | 4,532,710 | 28,595,557 | $ 1,247 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cắt đồ đạc thật là gọn gàng \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | bKBuXqp4DVo | 510,205 | 1,014,288 | $ 89 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cẩn kiến nhẫn khi trồng cây \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | pyEtXh4A_eI | 1,726,526 | 12,105,554 | $ 712 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cẩn phải làm gì khi lạc đường \| Kỹ năng sống của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | D7ayl_Y8-Es | 3,198,115 | 25,023,064 | $ 1,050 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cẩn thận khi đi xe buýt \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zn8guyFRrTA | 881,694 | 6,269,583 | $ 387 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Cẩn thận kéo móng! \| Em bé bị bỏng \| Bài học an toàn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | OeXlEJoUENs | 17,323,410 | 108,841,851 | $ 3,962 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Dũng cảm khi đi khám phòng \| Người lính tí hon Vaccine \| Nhạc thiếu nhi vui nhộn \| Super JoJo | gTkjtbLh5yE | 2,456,317 | 3,277,281 | $ 246 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Dũng sĩ JoJo diệt muỗi \| Kỹ năng an toàn cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | iri70uPVLDs | 2,690,209 | 16,859,297 | $ 778 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé JoJo chào ngày mới \| Buổi sáng thức giấc của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | DJZew93YBYI | 1,141,201 | 1,724,890 | $ 194 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé JoJo và những sắc màu vui nhộn \| Tuyển tập bài hát hay của JoJo \| Super JoJo Vietnamese | evNtBYeB55E | 36,449,038 | 161,038,757 | $ 7,907 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé chơi trốn tìm \| Vui chơi vùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | j9WGtVo7w2k | 1,494,074 | 2,653,385 | $ 288 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé chơi xích đu \| Công viên an toàn của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | J0m74t-KhGg | 1,384,055 | 10,918,369 | $ 515 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé có thể tự biết ăn cơm \| Em bé biết tự giác \| Nhạc thiếu nhi vui nhộn \| Super JoJo | GEkXMl9jLU8 | 3,631,418 | 24,164,033 | $ 791 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé cắt móng tay \| Học cách giữ gìn vệ sinh cá nhân \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IzTk1D5EXrM | 2,572,726 | 22,395,740 | $ 1,045 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé học Teakwondo \| JoJo tập võ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | kNDmPl7Fm6A | 5,174,301 | 34,966,365 | $ 1,727 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé nhớ bà mẹ \| Ngày ba mẹ đi vắng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 98F8a97yaho | 907,060 | 2,006,235 | $ 174 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé pinocchio \| Không nên nói dối \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tRJqVH8XtnA | 2,179,931 | 22,181,755 | $ 665 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé trồng khoai tây \| Bài hát 10 củ khoai tây \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hcstC_qD9tA | 22,382,082 | 168,697,969 | $ 5,978 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé đảm \| Thói quen tốt của bé \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn\| Super JoJo | pgtPIh6chGQ | 516,302 | 5,459,199 | $ 219 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé tập thể dục \| Bài hát thể dục buổi sáng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | v2At2PFB2DY | 7,045,309 | 35,222,755 | $ 2,157 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé tâm cùng đồ chơi \| Bài hát những chú số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | kkkje2hoCNl | 102,211,540 | 562,404,546 | $ 18,951 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé xây cầu London \| Anh linh điều hành dùng cảm \| Tuyển tập nhạc thiếu nhi hay \| Super JoJo | fEgAY9F2UWE | 3,690,104 | 24,420,414 | $ 778 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em bé đi hày dùng cảm \| Con không sợ chút nào \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Rbh5nEy29CM | 5,247,274 | 34,243,063 | $ 1,351 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Em muốn ăn món gì? \| Chúng mình là dầu bếp nhỉ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | lEAbKOgqK2s | 15,688,883 | 71,741,216 | $ 2,893 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Gia đình cá mập JoJo \| Baby Shark kid song \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 6iXH17Z5J0k | 680,184 | 950,442 | $ 117 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Gia đình cá mập JoJo \| Trò chơi gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | NDHEeQs42Nw | 10,815,461 | 67,316,804 | $ 2,910 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Gia đình khỉ con JoJo \| Five Little Monkey \| Nhạc thiếu nhi vui nhộn \| Super JoJo | jJLcV58NndY | 3,114,326 | 50,268,911 | $ 1,089 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Gia đình mình cùng nhau đi siêu thị \| Nhận biết rau củ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | KA5SEv2AMRs | 6,037,699 | 42,589,584 | $ 1,663 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Giúp đỡ mọi người là việc làm tốt \| Em bé học cách giúp đỡ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | PXy5BoLGNTl | 10,616,731 | 70,892,757 | $ 2,389 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Giấc ngủ trưa của bé \| Bài hát đi ngủ trưa \| Thói quen tốt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | T_zSoeoWlc0 | 304,446 | 695,081 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ha Ha Ha \| Chúng mình cùng cười tươi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 55xXYrN3EE0 | 4,227,741 | 26,222,173 | $ 1,269 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hahaha Chúng mình có khuôn mặt cười \| Khuôn mặt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | vJSKizWfFr4 | 19,265,976 | 158,242,864 | $ 5,092 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Head, Shoulders, Knees, And Toes \| Buổi tập thể dục của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | yKrdAaqVXPw | 5,536,563 | 62,874,482 | $ 1,071 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hula Hula trò chơi lắc vòng \| Trò chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | fd6qvw3VtTw | 8,088,644 | 52,665,946 | $ 2,608 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy biết kiên nhẫn chờ đợi \| JoJo học cách kiên nhẫn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | njVbKX4RldU | 1,650,813 | 2,816,207 | $ 185 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy biết nói lời cảm ơn \| Học lễ phép cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | i61AL4GEj0M | 1,227,639 | 2,148,815 | $ 276 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy bình tĩnh và giải quyết vấn đề \| Đoàn kết và hoà đồng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | UXalQpdboLI | 3,546,068 | 24,724,851 | $ 997 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy cùng nhau chia sẻ \| Bài học sẻ chia của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | j3t2Y7Y1vww | 4,330,065 | 26,370,391 | $ 1,411 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy cùng nhau cất đồ đạc gọn gàng \| JoJo làm tinh cửa hòa \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HBOXYN2k4TU | 10,135,489 | 48,216,708 | $ 2,212 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy cùng nhau nhảy khắp sân vườn \| Cùng JoJo vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | s1PsA9LF-xY | 13,683,571 | 78,291,748 | $ 4,286 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy cùng nhau quét dọn nhà cửa \| Ngày lao động của nhà mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LIRoEvI_PgU | 22,041,145 | 178,010,463 | $ 5,386 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy làm theo mình nhé \| Một ngày làm của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | X1zjfSJWwME | 15,428,019 | 133,524,897 | $ 4,694 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy làm theo tôi \| Minh là quốc vương \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0snvClhdSjw | 2,548,115 | 43,369,827 | $ 835 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy nhớ rửa tay trước khi ăn \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 9a0aVg24ge4 | 11,843,632 | 14,208,825 | $ 1,684 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy nói không khi gặp người lạ \| Kỹ năng an toàn cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Z4V5fu9BFZs | 2,344,878 | 19,361,349 | $ 1,001 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy trật tự trong nhà hàng \| Lễ phép khi đi nhà hàng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | QwBGDdbFSfA | 447,257 | 825,436 | $ 62 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy vỗ tay khi bạn thấy vui \| Dậm chân khi bạn tức giận \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3EAp5s0d0n4 | 10,044,777 | 85,440,570 | $ 2,913 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy để đồ vật vào đúng vị trí \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | oHlp3tYpyJU | 10,006,608 | 145,466,008 | $ 3,840 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hãy để đồ đạc vào vị trí cũ \| Thói quen tốt của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -zm1xJovFQs | 4,403,710 | 40,485,241 | $ 1,595 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Hình to và hình nhỏ \| Nhận biết đồ vật cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ROadQ4bcWFg | 3,171,601 | 50,683,066 | $ 836 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học chữ số thật là vui \| Bài hát chữ số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -wPV0HpUkDQ | 4,488,589 | 30,262,394 | $ 1,364 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học cách buộc dây giày \| Em bé học cách đi giày \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qyaZO2uaSkQ | 2,654,471 | 41,923,972 | $ 317 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học cách bảo vệ đôi mắt \| Đôi mắt khoẻ \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | o1DiNpiPRHc | 1,080,402 | 13,750,648 | $ 441 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học cách gội đầu cùng JoJo \| Giữ đi tâm thật vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo | jBfEi5py380 | 732,618 | 1,607,256 | $ 123 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học cách nói lời giúp đỡ và cảm ơn \| Em bé thật lễ phép \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3OnGYmZbWOI | 2,164,596 | 15,966,377 | $ 677 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học cách đi giày \| Đi giày sao cho đúng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | kvuEMw6ImPY | 2,261,815 | 29,851,682 | $ 973 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học câu cá cùng JoJo \| Khám phá thế giới \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Wpb7j4l32g4 | 4,977,968 | 38,493,204 | $ 1,863 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Học hát cùng chữ cái ABC \| JoJo học tiếng anh \| Nhạc thiếu nhi vui nhộn \| Super JoJo | FXcumOiYe-o | 1,178,868 | 9,278,572 | $ 504 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo biết chăm sóc mọi người \| Học cách chăm sóc người ốm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | DTt8mHWtNmk | 890,890 | 1,201,279 | $ 197 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo em bé ngoan của cả nhà \| Tuyển tập bài hát hay nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo | xqG-IKbVWKg | 8,039,400 | 147,667,837 | $ 2,343 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo học võ \| Rèn luyện thể thao cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zzmDS0HLXHE | 3,522,410 | 23,427,858 | $ 1,401 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và chiếc ấm trà đáng yêu | Ấm trà kỳ diệu của chúng ta | Nhạc thiếu nhi vui nhộn | Super JoJo | J4utgQpuELk | 3,358,063 | 27,554,825 | $ 1,042 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và ngôi sao nhỏ đáng yêu | Ngôi sao nhỏ của chúng mình | Nhạc thiếu nhi vui nhộn | Super JoJo | 4rFn_oFqZro | 1,655,340 | 2,193,610 | $ 216 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và người bạn gấu | The Bear Went Over the Mountain | Nhạc thiếu nhi vui nhộn | Super JoJo | CcjB8ngcBww | 2,085,935 | 13,719,054 | $ 900 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và những chiếc bánh bao đáng yêu | Bé học làm bánh | Nhạc thiếu nhi vui nhộn | Super JoJo | 3hA1c877vIY | 6,031,975 | 41,403,700 | $ 1,542 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và những quả trứng sắc màu | Humpty Dumpty song | Nhạc thiếu nhi vui nhộn | Super JoJo | FKWjq3ckHfI | 15,877,174 | 21,106,419 | $ 2,185 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo và siêu nhân bàn chải đánh răng | Vì khuẩn sâu răng | Nhạc thiếu nhi vui nhộn | Super JoJo | y41SBGtWqwl | 4,846,983 | 30,854,870 | $ 1,529 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | JoJo đã ngủ chưa nhỉ | Trò chơi trước giờ ngủ của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | 3zm_HwHsZlo | 3,341,234 | 45,032,758 | $ 1,202 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Khu vui chơi tại gia | Tự xây công viên trong phòng mình | Nhạc thiếu nhi vui nhộn | Super JoJo | yCXRSP7dZpU | 623,586 | 6,300,939 | $ 273 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Khám phá công viên thú | Ngày khám phá của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | cVcq4rrQoiI | 14,352,238 | 236,216,982 | $ 4,506 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Khám phá thế giới cùng gấu con | Điều thú vị phía bên kia núi | Nhạc thiếu nhi vui nhộn | Super JoJo | oByzNk01zEw | 13,518,359 | 96,068,361 | $ 4,014 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Khám phá đại dương cùng chim cánh cụt | Chim cánh cụt tí hon | Nhạc thiếu nhi vui nhộn | Super JoJo | X9EfrH7SbSs | 1,937,469 | 25,841,007 | $ 518 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Không chạm vào nước nóng | Học và cứu vết thương khi bị bỏng | Nhạc thiếu nhi vui nhộn | Super JoJo | hA3mv_OuC_0 | 2,028,680 | 13,289,895 | $ 503 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Không nên chơi ở những nơi nguy hiểm | Em bé vui chơi an toàn | Nhạc thiếu nhi vui nhộn | Super JoJo | 322dm2A3kgs | 1,538,064 | 10,857,883 | $ 656 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Không được mở cửa cho người lạ | Bài học kỹ năng sống của bé | Nhạc thiếu nhi vui nhộn | Super JoJo | RI_mV2HSaiQ | 19,375,204 | 104,774,763 | $ 4,274 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Không được vất đồ đạc bừa bãi | Em bé gọn gàng | Nhạc thiếu nhi vui nhộn | Super JoJo | jDSikavpNAQ | 7,360,102 | 48,448,995 | $ 1,981 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Kiểm tra sức khoẻ để có cơ thể tốt | Em bé đi khám bệnh | Nhạc thiếu nhi vui nhộn | Super JoJo | 0weVPmQAzgc | 901,358 | 5,697,374 | $ 239 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Kỹ năng an toàn khi đi bơi | Em bé học bơi | Nhạc thiếu nhi vui nhộn | Super JoJo | 775Bww-4gNA | 11,323,466 | 173,939,319 | $ 3,440 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Là ai đang gõ cửa? | Cần thận khi có người lạ gõ cửa | Nhạc thiếu nhi vui nhộn | Super JoJo | ikpYu2ff7k | 1,870,382 | 3,163,344 | $ 249 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Làm quen với những người bạn mới | Người bạn mới của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | 4GE8G1C47Aw | 855,898 | 1,786,679 | $ 160 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Làm thế nào để có đôi tay sạch | Rửa tay sạch sẽ cùng JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | k4epGkLEGzw | 6,934,662 | 35,096,550 | $ 1,540 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Lễ hội Hlloween vui vẻ | Halhween của chúng mình | Nhạc thiếu nhi vui nhộn | Super JoJo | -2Ze9I_2WS4 | 1,997,335 | 3,196,113 | $ 354 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Màu nào em muốn chọn | Nhận biết màu sắc cùng JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | j84SKRflV3M | 4,855,542 | 31,833,290 | $ 1,291 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Màu sắc của bé | Em bé thích ăn rau | Nhạc thiếu nhi vui nhộn | Super JoJo | BIkC-O8oEZ8 | 18,796,453 | 117,078,084 | $ 4,195 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Màu sắc vui nhộn | JoJo và những que kẹo sắc màu | Nhạc thiếu nhi vui nhộn | Super JoJo | AhFZkfkMC4w | 4,798,707 | 28,628,499 | $ 1,553 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Máy bạn nước ép tự động | Ban muốn uống nước gì | Nhạc thiếu nhi vui nhộn | Super JoJo | mUc0zoxE4yQ | 6,890,939 | 41,311,502 | $ 1,768 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh có thể tự quét dọn nhà cửa | Ngôi nhà sạch sẽ | Nhạc thiếu nhi vui nhộn | Super JoJo | glKFbfh2pm8 | 1,707,172 | 2,406,497 | $ 198 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh có thể tự đi bộ | Em bé đã lớn khôn | Nhạc thiếu nhi vui nhộn | Super JoJo | 1zdn12pCc-Y | 3,928,001 | 64,459,208 | $ 1,434 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh có thể tự đi vệ sinh | Học đi vệ sinh đúng cách | Nhạc thiếu nhi vui nhộn | Super JoJo | PQeXFTi28iY | 1,536,845 | 1,826,097 | $ 205 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh là chú người máy ti hon | Trò chơi máy cùng người máy | Nhạc thiếu nhi vui nhộn | Super JoJo | Tg6l07iXat4 | 3,044,037 | 27,841,745 | $ 813 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh muốn trở thành lính cứu hoả | Lính cứu hoả dũng cảm | Nhạc thiếu nhi vui nhộn | Super JoJo | MNtv_zchpzQ | 1,556,176 | 11,604,913 | $ 710 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh muốn được giống như me | Tuyền tập JoJo hay nhất | Nhạc thiếu nhi vui nhộn | Super JoJo | GunR1Puxcos | 5,237,933 | 37,281,891 | $ 1,471 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh và quốc vương nhí | Nhảy cùng JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | gHGrCwT-qe4 | 5,841,290 | 50,300,512 | $ 1,783 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Minh đã có thể tự làm được | Minh là em bé ngoan | Nhạc thiếu nhi vui nhộn | Super JoJo | eu1BEsuNLcl | 6,261,272 | 46,184,916 | $ 969 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Móc nghoèo tay và hứa nào! | Em bé biết giữ lời hứa | Nhạc thiếu nhi vui nhộn | Super JoJo | BKvZnoV-mnw | 979,287 | 1,380,186 | $ 135 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Món ăn dinh dưỡng của chúng mình | Nhận biết các món ăn | Nhạc thiếu nhi vui nhộn | Super JoJo | 1HNieIIE54o | 4,666,538 | 36,946,119 | $ 1,866 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Món ăn ngon nhất | Cuộc thi đầu bếp gia đình | Nhạc thiếu nhi vui nhộn | Super JoJo | 5i1GSgpLuFE | 17,512,601 | 292,993,633 | $ 4,145 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Món ăn tốt cho sức khoẻ | Dinh dưỡng của bé | Nhạc thiếu nhi vui nhộn | Super JoJo | qqyqXg0sEh4 | 3,936,287 | 55,028,473 | $ 1,233 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mùa giáng sinh an lành | Xây nhà bánh gừng noel | Nhạc thiếu nhi vui nhộn | Super JoJo | 2Udr8SxRz_I | 1,249,825 | 7,490,590 | $ 448 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mùa hè bổ ích của JoJo | JoJo học bơi | Tuyển tập mùa thiếu nhi hay nhất | Super JoJo | q0uxTujdzYI | 8,296,103 | 38,387,048 | $ 1,947 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mưa rới trời đã mưa rồi | Vui đùa dưới mưa thật tuyệt | Nhạc thiếu nhi vui nhộn | Super JoJo | YgoaHx_n5io | 2,082,209 | 16,093,814 | $ 818 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mười bạn nhỏ ngủ trên giường | Ten in the bed | Nhạc thiếu nhi vui nhộn | Super JoJo | v7bNYbCCqcE | 9,520,503 | 127,128,598 | $ 3,147 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mười chiếc bánh vòng của JoJo | Bài hát những chiếc bánh vòng | Nhạc thiếu nhi vui nhộn | Super JoJo | CiK3yb_X0Yo | 1,637,222 | 11,643,095 | $ 607 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mười chú bé ngủ trên giường | Học đếm số | Karaoke thiếu nhi | Nhạc thiếu nhi vui nhộn | Super JoJo | I1NRh58j914 | 1,107,602 | 10,822,297 | $ 370 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mười chú bé ngủ trên giường | Ten in the bed song | Nhạc thiếu nhi vui nhộn | Super JoJo | j51VRnE5aFQ | 1,164,673 | 7,557,746 | $ 433 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mặc quần áo cùng JoJo | Học cách tự mặc quần áo | Nhạc thiếu nhi vui nhộn | Super JoJo | NNRj54b_tPQ | 5,295,887 | 6,341,205 | $ 678 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mặc quần áo thật là vui | Chiếc bánh vòng cùng JoJo | Nhạc thiếu nhi tiếng anh vui nhộn | Super JoJo | LG1At4QHR7M | 6,319,165 | 34,299,306 | $ 1,574 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Me yêu bé ơm | Bác sĩ ti hon của gia đình | Nhạc thiếu nhi vui nhộn | Super JoJo | OEJy-GqDvvc | 5,926,716 | 23,871,904 | $ 1,408 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Me yêu các con nhiều | Me là tuyệt vời nhất | Nhạc thiếu nhi vui nhộn | Super JoJo | 7WRPzvgJKek | 4,715,573 | 33,495,409 | $ 1,045 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Me ơi Chúng con yêu me | Bài hát ngày của me | Nhạc thiếu nhi vui nhộn | Super JoJo | S0C1LddbFFk | 25,031,347 | 236,772,342 | $ 8,579 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một cái ôm thật tình cảm | Yêu thương gia đình mình | Nhạc thiếu nhi vui nhộn | Super JoJo | nR_oG79VyYk | 1,568,348 | 11,552,134 | $ 513 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày chăm sóc bạn | Em bé biết chăm sóc mọi người | Nhạc thiếu nhi vui nhộn | Super JoJo | AnhB8xsDJpE | 19,852,704 | 462,774,353 | $ 4,514 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày làm chim cánh cụt | Chú chim cánh cụt đáng yêu | Nhạc thiếu nhi vui nhộn | Super JoJo | Jf6PeuZYRJ8 | 1,641,097 | 2,130,387 | $ 174 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày làm cảnh sát | Chú cảnh sát JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | ayfWfsH2xFw | 2,490,393 | 4,986,236 | $ 430 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày tại nông trai của ông | Trang trại vui vẻ của JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | F9m2oJcj6W4 | 403,488 | 2,431,332 | $ 215 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày đi hái quả | Ngày thu hoạch | Karaoke thiếu nhi | Nhạc thiếu nhi vui nhộn | Super JoJo | NCeXnsJPah0 | 711,721 | 6,887,191 | $ 309 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày đi thuỷ cung | Nhận biết các loài vật biển | Nhạc thiếu nhi vui nhộn | Super JoJo | gNtFuMfIyHM | 4,432,628 | 51,676,203 | $ 2,062 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày đi thăm vườn bách thú | Cùng JoJo nhận biết con vật | Nhạc thiếu nhi vui nhộn | Super JoJo | y3uGJMtQjwl | 14,931,139 | 24,004,152 | $ 2,321 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Một ngày đi tấm bé bơi | Bé bơi an toàn | Karaoke thiếu nhi | Nhạc thiếu nhi vui nhộn | Super JoJo | sSDrmnfgfPo | 378,236 | 3,633,207 | $ 169 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mừng bé yêu tròn 1 tuổi | Bữa tiệc sinh nhật của bé | Nhạc thiếu nhi vui nhộn | Super JoJo | xHn0ZP_pA5s | 5,542,029 | 33,683,045 | $ 1,694 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Mừng ngày sinh nhật bé JoJo | Bài hát happy birthday | Nhạc thiếu nhi vui nhộn | Super JoJo | D8Efqxf LejVA | 4,513,507 | 31,893,984 | $ 2,529 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày của con gái yêu | Vui chơi với gia đình | Nhạc thiếu nhi vui nhộn | Super JoJo | nGGBksoiMLk | 964,769 | 1,953,620 | $ 183 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày hội thể thao | Cuộc thi đua của gia đình JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | JadARgqlj-A | 11,154,108 | 16,806,384 | $ 1,705 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày kiểm tra sức khoẻ của JoJo | Bác sĩ ti hon JoJo | Nhạc thiếu nhi vui nhộn | Super JoJo | nD_iPjDYRol | 703,591 | 1,085,719 | $ 118 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày lễ thiếu nhi vui vẻ | Bữa tiệc bất ngờ | Nhạc thiếu nhi vui nhộn | Super JoJo | LvzIUHQTOZI | 17,596,375 | 106,012,715 | $ 5,907 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày me ớm | Em bé biết chăm sóc me | Nhạc thiếu nhi vui nhộn | Super JoJo | 1Wposxn4PjuY | 4,690,545 | 28,100,499 | $ 1,074 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày mới bắt đầu của JoJo | Thời quen tốt của bé | Nhạc thiếu nhi vui nhộn | Super JoJo | 5M-0EUF8Bx4 | 5,758,380 | 38,092,677 | $ 1,464 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày vui chơi ở nông trai | Khám phá đồng vật | Nhạc thiếu nhi vui nhộn | Super JoJo | OV8qmHSgX64 | 1,415,403 | 1,737,457 | $ 145 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngày đi cắt tóc của JoJo | Tiệm cắt tóc của bé | Nhạc thiếu nhi vui nhộn | Super JoJo | DOxF9MBelEo | 22,163,292 | 165,025,366 | $ 5,720 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngôi nhà bánh gừng giáng sinh \| Giáng sinh vui vẻ của JoJo \| Nhạc thiếu nhi đêm Noel \| Super JoJo | 91LMCBgdxHE | 17,225,080 | 65,230,182 | $ 3,070 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngôi nhà của 3 chú lợn con \| Kể truyện ngụ ngôn thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | v-FSBkhvUV4 | 1,619,137 | 23,627,036 | $ 581 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ngôi nhà mới thật là tuyệt \| Cùng nhau chuyển nhà thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 24YeyzcPT_Y | 14,302,500 | 127,838,481 | $ 2,913 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người bạn của JoJo \| Cùng Pandobi chơi mà học \| @Super Pandobi - Play & Learn for Kids | C-Fa7BK4K3k | 162,606 | 88,038 | $ 21 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người bạn hàng xóm \| JoJo làm quen bạn mới \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Ee4WucofGZ-o | 8,233,869 | 92,283,104 | $ 2,761 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người bạn mới đáng yêu \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | aUzHvvuF-PY | 2,316,070 | 30,331,932 | $ 763 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người bạn thú cưng của chúng mình \| Thú cưng là bạn tốt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | rhqdGMjtWNU | 19,692,006 | 164,844,554 | $ 4,244 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người linh cứu hỏa dũng cảm \| Em bé làm lính cứu hỏa \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IJPyNtGgeOA | 12,040,122 | 64,902,976 | $ 2,924 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Người mẹ tuyệt vời của chúng con \| Bài hát dành tặng cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qUI2F6pZA7Q | 24,753,523 | 173,213,674 | $ 4,731 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nhật ký ngày đi biển \| Một ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | U7tOIbuez4s | 8,653,741 | 165,612,670 | $ 2,288 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nhớ chú ý an toàn khi đi xe buýt \| Kỹ năng an toàn cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nWv6NVRECfw | 8,996,323 | 166,275,110 | $ 3,029 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những chiếc xe đồ chơi \| Bài hát những chiếc xe \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3NSKPERrNBs | 1,576,301 | 10,769,456 | $ 632 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những chú bé ngủ tiên giường \| Bé học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HuqtWdT5oes | 10,023,566 | 84,412,047 | $ 2,603 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những chú bé ngủ trên giường \| Ten in the bed \| Nhạc thiếu nhi vui nhộn \| Super JoJo | QKh7PI4bvJw | 1,359,024 | 9,037,809 | $ 407 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những món ăn giàu dinh dưỡng \| Thế giới ẩm thực của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | on4FiSycZ6k | 2,438,055 | 30,236,953 | $ 1,005 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những người bạn trong trang trại vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qVRgaKvfWls | 26,098,413 | 130,693,696 | $ 6,034 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những que diêm màu niệm \| Câu truyện cổ bé bán diêm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ssxLlLetNR8 | 2,403,502 | 6,687,485 | $ 403 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những quả bóng sắc màu của JoJo \| Trò chơi với những quả bóng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | _XggY3ew8S4 | 2,676,932 | 16,916,954 | $ 1,046 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Những quả trứng sắc màu \| Em bé JoJo và những chiếc xe ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 7ncq9Ez3IzA | 13,248,117 | 69,406,056 | $ 3,152 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nên cắt đồ đạc đúng nơi \| Em bé biết dọp dẹp \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 46fpegoAnMk | 4,712,309 | 47,056,671 | $ 1,529 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nông trường vui nhộn \| Nông trại của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | AQxNtdeg894 | 1,216,025 | 10,214,637 | $ 478 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nông trại của ông \| Những loài động vật đáng yêu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | K9hcQS7T738 | 709,074 | 4,614,963 | $ 227 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nếu trại cừu vui vẻ \| Baa baa black sheep \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hfPtXEcaZgE | 8,489,693 | 53,557,373 | $ 1,120 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Năm chú khỉ con tinh nghịch \| Five Little Monkeys \| Nhạc thiếu nhi vui nhộn \| Super JoJo | O2b24Qwc4q8 | 11,198,690 | 54,125,743 | $ 1,953 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Năm chú khỉ con \| Bài hát gia đình những chú khỉ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | sG7SochgYtE | 631,895 | 4,115,896 | $ 271 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nước ép hoa quả cùng JoJo \| Sắc màu nước trái cây \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mRL2AJijVKc | 11,836,023 | 56,472,065 | $ 2,798 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Nước ép hoa quả ngon tuyệt \| Bé học màu sắc \| Học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ND6sIZdiBcQ | 3,426,452 | 17,983,459 | $ 961 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Old macdonald had a farm \| Trang trại vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | t-htVRVBW7E | 5,848,025 | 34,045,355 | $ 1,095 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -8xwjEPOJiw | 219,386 | 2,771,087 | $ 77 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0_P9IlgTlj0 | 141,290 | 2,107,784 | $ 66 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 9Bjuv39ESbg | 298,528 | 7,894,399 | $ 163 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ACG_m0YmIK8 | 368,386 | 5,013,328 | $ 117 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | BJSOebK3wrg | 449,534 | 5,227,611 | $ 129 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CrOHgvRe6c4 | 133,247 | 1,806,758 | $ 51 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | H0fMayAmkpc | 185,811 | 2,598,528 | $ 81 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HrycswURPOk | 393,080 | 4,666,685 | $ 121 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LQ4zJGPOMS0 | 453,365 | 5,442,255 | $ 170 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LtHwSToxypg | 323,294 | 3,796,625 | $ 100 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Ok-jjdwNHrU | 224,720 | 2,875,893 | $ 83 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | QPqiuUgeR7w | 407,069 | 4,401,135 | $ 132 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Sa202aQiSQw | 189,781 | 2,877,977 | $ 83 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | T5DsdBPiHss | 336,975 | 3,976,366 | $ 111 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | VV12V8QAiEA | 364,533 | 4,122,681 | $ 128 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | YCzsZNrgCsY | 190,293 | 2,854,270 | $ 82 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | _AbtYUbfmTo | 9,195,575 | 133,594,532 | $ 2,842 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | a-qiZHaHqHU | 123,134 | 1,699,200 | $ 59 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | aKYuZGySy6U | 333,579 | 4,157,062 | $ 114 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | czLVjBxBxK8 | 154,551 | 2,216,196 | $ 73 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | dUEDnbGpp4 | 208,912 | 2,842,490 | $ 77 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hrsBhPGuiX4 | 518,992 | 7,399,015 | $ 167 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | kwgTzgdh0Aw | 198,688 | 2,569,487 | $ 82 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | n1rBOE1kOVE | 140,243 | 2,065,286 | $ 61 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | n2n6g4gnVes | 362,567 | 4,086,894 | $ 119 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | pZb8XGT2-HA | 178,190 | 2,640,027 | $ 75 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | sSKATUw5nD0 | 210,696 | 2,956,789 | $ 96 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | vSCOanhO38I | 771,128 | 10,576,443 | $ 228 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | y-hy1a8sQIM | 1,387,756 | 19,797,878 | $ 493 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | zV1oN9jyK0A | 169,465 | 2,543,221 | $ 73 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phân biệt to và nhỏ \| JoJo học hình dạng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | csTtWngid4Q | 12,506,624 | 175,913,796 | $ 3,528 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phòng tránh bệnh cảm cúm \| Bài học an toàn của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | WpFL-dm0fWA | 1,679,004 | 15,747,588 | $ 659 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phòng tránh muỗi đốt \| Kỹ năng an toàn của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | PvW6-UNjKNg | 10,785,794 | 152,044,640 | $ 3,575 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Phải làm gì khi bị muỗi đốt \| Học phòng tránh muỗi với JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Ay-6Xj_Hyw8 | 6,312,078 | 74,000,961 | $ 2,626 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Quả bóng muốn về nhà \| Bóng nhỏ sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | SAHNF93Y6V8 | 11,643,715 | 82,849,877 | $ 4,097 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Rửa tay sạch sẽ phòng chống dịch bệnh \| Em bé học rửa tay \| Nhạc thiếu nhi vui nhộn \| Super JoJo | oRK4J2VZtPI | 4,038,997 | 31,012,903 | $ 898 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Siêu thị thật là vui \| Em bé đi mua sắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo | NHziIF5hkUE | 939,237 | 8,157,455 | $ 377 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Sói xâu và sáu những chú cừu nhỏ \| Gia đình vui vẻ của JoJo \| Tuyển tập bài hát thiếu nhi Super JoJo | EMi2VBmFhy8 | 22,108,305 | 64,018,122 | $ 4,860 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Sói đến rồi chạy mau thôi!! \| The wheels on the car \| Nhạc thiếu nhi vui nhộn \| Super JoJo | G16OGTIF8tw | 84,913,719 | 105,970,503 | $ 12,878 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Sở thú của JoJo \| Nhận biết các loài động vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo | v-8xVH5SrhA | 2,843,335 | 20,244,134 | $ 1,249 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tay mình rất sạch sẽ \| Cùng nhau rửa tay sạch sẽ trước khi ăn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | iZob_grAuu4 | 32,510,189 | 253,087,725 | $ 8,609 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thói quen tốt khi ăn cơm \| Giờ ăn của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3jjzOas8SHA | 6,388,271 | 51,190,257 | $ 1,834 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thói quen tốt mỗi sáng của chúng mình \| Karaoke cho thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | w2AIR-sVjv0 | 871,051 | 1,576,738 | $ 169 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thầy bói xem voi \| Giữ kẽ truyện của em bé JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | CqRaO8tm8XY | 1,338,859 | 17,862,607 | $ 406 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thật vui khi chúng ta giúp đỡ mọi người \| Em bé giúp đỡ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | iQHaYPRoUAg | 5,938,153 | 40,589,402 | $ 1,418 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thắt dây an toàn khi đi ô tô \| An toàn giao thông cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | jJ5J8yuIyTQ | 906,765 | 5,926,586 | $ 402 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thế giới đồ ăn của JoJo \| Người bạn bí ngô của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | OnIVqkxs3C4 | 6,341,397 | 90,363,388 | $ 3,074 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Thợ cắt tóc hồn \| Chúng mình là người thợ cắt tóc \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LCJf49lilo | 1,138,851 | 8,763,765 | $ 390 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tiêm bánh bao Handmade \| Bài hát học làm bánh bao \| Nhạc thiếu nhi vui nhộn \| Super JoJo | odMWoVbRQ1Q | 9,417,007 | 147,328,589 | $ 3,063 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tiêm bóng bay sắc sỡ \| Những quả bóng bay bắt ngờ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Xhsle-GkhKY | 5,484,552 | 38,489,187 | $ 1,830 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tiêm kem sắc màu \| Bài hát những que kem ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | T2sOminNxKo | 9,172,283 | 53,234,918 | $ 1,767 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | To là của bố nhỏ là của con \| Đâu là to đâu là nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3r117KLiilHM | 3,739,447 | 5,064,389 | $ 540 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trang trại cừu con \| Kể truyện ngủ ngôn \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | T4W3jBmiGY | 591,962 | 6,887,619 | $ 208 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trang trại cừu của JoJo \| Chú cừu nhỏ tinh nghịch \| Nhạc thiếu nhi vui nhộn \| Super JoJo | xRUIAD3apc4 | 7,215,842 | 38,983,974 | $ 1,642 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Truy tìm chiếc bánh vòng xinh xắn \| Bánh vòng của chúng mình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | LxBXEP8_0ps | 1,326,638 | 8,628,534 | $ 563 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi bác sĩ \| Bác sĩ của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | iWg5MaxL8Kg | 12,869,392 | 93,913,033 | $ 3,288 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi bác sĩ \| JoJo làm bác sĩ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | x53zwIVqjlE | 770,779 | 5,869,532 | $ 309 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi bóng chuyền \| Thế thao cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | _RBNYS-yqz4 | 2,167,653 | 18,607,449 | $ 834 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi bập bênh \| An toàn khi chơi bập bênh \| Nhạc thiếu nhi vui nhộn \| Super JoJo | hMJlk7nQOL4 | 1,196,191 | 10,928,694 | $ 540 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi chiếc bóng \| Vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | DZHbJa8nH-M | 1,461,445 | 2,540,695 | $ 206 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi cù lét \| Ngày vui chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ox2XEE3wg1E | 1,797,434 | 2,174,887 | $ 244 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi của bé \| Bé chơi xích đu \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | MAq4oozfWTo | 153,524 | 1,424,144 | $ 99 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi khi đi tắm \| Bài ca đi tắm mát \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | K0sDyeMGrCs | 737,834 | 10,229,369 | $ 258 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi nhảy dây \| Em bé tập thể thao \| Nhạc thiếu nhi vui nhộn \| Super JoJo | x65nA-Vo6Mk | 1,529,705 | 13,787,849 | $ 679 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi trước khi ngủ của bé \| Vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | WXOGyp-np_k | 928,763 | 1,341,421 | $ 136 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi trốn tìm thật là thích \| Cùng nhau vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mOLOidfC1Y4 | 11,735,024 | 114,847,866 | $ 1,813 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi trốn tìm \| Vui chơi cùng gia đình \| Tuyển tập nhạc thiếu nhi hay \| Super JoJo | Xu9bTaZdS4B | 36,070,603 | 161,410,424 | $ 11,966 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi tạo hình chiếc bóng \| Cùng JoJo đoán con vật \| Nhạc thiếu nhi vui nhộn \| Super JoJo | EZjNphquQxA | 8,959,800 | 14,086,415 | $ 1,509 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi đuổi bắt \| Cùng JoJo chơi trò đuổi bắt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | fBMtpeNJQDA | 7,719,769 | 67,161,996 | $ 2,162 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trò chơi đuổi bắt \| Cứu và sói \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 3bfHgzEUCjc | 10,425,384 | 182,912,841 | $ 2,602 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trời mưa mất rồi \| Bài hát trời mưa \| Nhạc thiếu nhi vui nhộn \| Super JoJo | fyCCjukXfK0 | 3,378,094 | 24,344,150 | $ 663 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Trở thành thợ cắt tóc tài ba \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | WZmV9tcYiGc | 1,338,287 | 14,917,459 | $ 438 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | -o2rNxlx_QM | 211,837 | 2,346,031 | $ 71 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 0vLWWoH6Io0 | 338,635 | 7,307,464 | $ 167 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 1dZPlf8TDGM | 519,625 | 7,216,283 | $ 130 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 3lNdofKb6hc | 2,893,121 | 36,096,396 | $ 625 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 4DmGQ2w7QBk | 160,359 | 1,835,217 | $ 55 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 5608Qm---W8 | 174,314 | 1,835,615 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 5r25Qy18ev8 | 2,741,778 | 31,729,582 | $ 779 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | 5zu3hVlTb2I | 322,070 | 3,898,715 | $ 125 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | C2iifN6G9Y | 111,113 | 1,531,568 | $ 50 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | CziDm6D_uo8 | 167,113 | 1,503,639 | $ 68 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | DS_fu5zgpJU | 275,552 | 3,091,770 | $ 81 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | EMF-SuR_1Ww | 186,756 | 2,062,879 | $ 50 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | Eq_0LTj6pv8 | 461,620 | 4,646,448 | $ 189 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | F3aTjUlYWps | 8,413,963 | 144,639,283 | $ 2,207 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | Fo8k9jSurWs | 235,744 | 2,505,783 | $ 69 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | IRfpUkj32j8 | 117,513 | 1,613,313 | $ 49 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | VFNzYyTV8co | 1,153,017 | 24,577,099 | $ 518 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | WR--ZuWse8M | 759,610 | 8,064,987 | $ 289 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | WVO3C08g9Qc | 395,513 | 4,109,560 | $ 135 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | XN0kkRqSqQE | 1,617,056 | 49,572,062 | $ 681 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | XfWg0Xj3xc | 120,750 | 1,603,057 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | YOkvpWqgzG0 | 129,746 | 1,604,112 | $ 43 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | YgKY9dcvzgg | 183,319 | 1,855,131 | $ 62 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | b7uQ3uo2wLw | 290,302 | 3,534,933 | $ 114 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | bDdARKpr6iw | 346,451 | 4,899,998 | $ 98 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | c3y9SEzwTdI | 134,367 | 1,725,864 | $ 54 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | cd_pW1NSqnE | 360,066 | 3,967,664 | $ 143 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | cl88T2IErk8 | 112,061 | 1,765,164 | $ 50 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | h_qwk6d25l0 | 131,830 | 1,112,112 | $ 69 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | jise2i_nqGo | 261,799 | 3,404,634 | $ 74 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | jp8OK1np_ps | 1,655,543 | 19,816,886 | $ 547 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | mCaEjvyka88 | 213,289 | 602,127 | $ 66 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | ml4d28lRCss | 270,122 | 3,471,948 | $ 90 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | pY-KfThRAbk | 170,295 | 2,083,241 | $ 54 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | q9Xn-1RMfyI | 146,150 | 1,791,889 | $ 55 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | qAkvMTU9Xgs | 751,083 | 9,506,633 | $ 306 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | swVMGiebF-w | 230,526 | 3,390,500 | $ 109 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | t3lLdlMRtfc | 108,519 | 1,466,218 | $ 47 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | tD1D-ifBok | 573,619 | 6,525,191 | $ 176 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | vf-D79kpcHk | 126,668 | 1,850,389 | $ 59 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | wRkJYdUKM0 | 3,325,972 | 119,225,220 | $ 1,298 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | yjRBiL88BCw | 555,145 | 6,766,387 | $ 190 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | zJLgGncjZQc | 194,525 | 2,124,015 | $ 69 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi \| Hoạt hình thiếu nhi \| Live Stream Super JoJo | zlimDxGzVCQ | 227,146 | 2,680,067 | $ 80 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tái xế xe buýt JoJo \| Xe buýt sắc màu \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ajwvb6QoCkM | 532,832 | 4,130,585 | $ 264 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tôi là chú nhện con \| Chú nhện con JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | B0rY-qQ6UkE | 17,141,257 | 241,705,542 | $ 2,359 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tôi là kiến trúc sư tài giỏi \| Học làm kiến trúc sư cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | pN101tEWe5o | 4,426,947 | 28,423,602 | $ 1,187 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tôi là tài xế nhỏ \| Xe buýt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | IcwWI9K-SuM | 605,209 | 3,395,940 | $ 320 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tại sao chúng ta phải ăn cơm \| Giáo dục cho bung \| Nhạc thiếu nhi vui nhộn \| Super JoJo | XQ52wqz4iHA | 5,233,270 | 41,269,939 | $ 2,337 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tập thể dục rất tốt cho sức khoẻ \| Bài ca tập thể dục \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 1Ac8Gdm_liM | 601,484 | 984,607 | $ 119 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tập đi xe đạp thật là vui \| Đi xe đạp không khó chút nào \| Nhạc thiếu nhi vui nhộn \| Super JoJo | KEiye85PK8k | 11,785,687 | 60,807,126 | $ 2,388 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tắm mát thật tuyệt! con rất thích \| Bé học bảng bó vệ thương \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RQObDh8yw38 | 2,468,350 | 14,719,201 | $ 677 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tắm rửa sạch sẽ như JoJo \| Bài ca đi tắm \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | -sJDO2gzKGs | 372,588 | 479,634 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Tớ chính là JoJo \| Em bé JoJo của gia đình \| Nhạc thiếu nhi vui nhộn \| Super JoJo | uMUBSofKXtI | 2,027,588 | 19,316,938 | $ 899 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Uống nhiều nước để tốt cho sức khoẻ \| Em bé uống nước \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Kn1Z3T6wU60 | 2,005,908 | 16,804,160 | $ 899 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Videos removed by YouTube | Videos removed by YouTub | 629,211,131 | 4,353,633,300 | $ 144,669 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Viên bảo tàng khủng long \| Công viên khủng long \| Nhạc thiếu nhi vui nhộn \| Super JoJo | x-5F7YLD_A8 | 1,116,131 | 2,507,185 | $ 195 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vui chơi dưới mưa thật là thích \| Bài hát giảng sinh \| Tuyển tập nhạc thiếu nhi hay nhất \|Super JoJo | IQSmkGZmao | 12,859,765 | 57,495,131 | $ 3,398 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vàng Vàng con rất thích \| Giờ ăn của em bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | a2Ar0WZRDL8 | 16,096,547 | 114,707,545 | $ 4,125 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vàng vàng thua bác sĩ \| Bác sĩ nhỏ JoJo \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nUWtzYhImuU | 2,439,618 | 30,699,903 | $ 763 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vàng vàng thua bác sĩ \| Trò chơi bác sĩ \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | nvAxibyZMTs | 1,117,939 | 10,588,638 | $ 324 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Vàng! Vàng con rất thích \| Giờ ăn ngoan của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo vietnamese | 15_dx53rMr0 | 1,343,788 | 3,084,031 | $ 195 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Về sinh cá nhân thật là vui \| Bài hát đánh răng rửa mặt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 7e4F7wltREc | 14,740,781 | 16,511,094 | $ 2,360 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Xe nước đẹp điệu kỳ \| Nước ép hoa quả ngon tuyệt \| Nhạc thiếu nhi vui nhộn \| Super JoJo | xhExkwjGO9s | 8,360,215 | 56,431,544 | $ 2,402 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Xây nhà bảnh gừng giảng sinh \| Giảng sinh vui vẻ \| Tuyển tập nhạc thiếu nhi vui nhộn \| Super JoJo | YY1PqqjiiiU | 13,270,930 | 77,679,849 | $ 2,325 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Xích dụ an toàn của bé \| Trò chơi xích dụ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tiWtZiP9_ec | 16,106,628 | 97,548,310 | $ 4,156 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Xếp gọn đồ chơi \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | e2ueEDh_ugE | 4,225,665 | 57,976,428 | $ 1,851 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi cắt tóc thật là vui \| Chúng mình có mái tóc gọn gàng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | vbPBKerxWVc | 19,581,163 | 128,441,880 | $ 3,753 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi tìm chú chó Bingo \| Bingo chăm sóc bạn \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 8FZRYxovQws | 7,613,784 | 104,665,609 | $ 3,254 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi tìm chú chó Bingo \| Thăm tứ nhi JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ls9zXCZybU8 | 3,114,368 | 27,961,871 | $ 1,095 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi tìm người bí ngô \| Người bạn bí ngô Halloween \| Nhạc thiếu nhi vui nhộn \| Super JoJo | RTHVkiA_fpU | 8,986,977 | 73,795,595 | $ 2,947 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi tắm biển thật là vui \| Buổi đi chơi biển của gia đình JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mNfNLjffol | 13,626,909 | 77,750,991 | $ 3,616 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đi ô tô phải nghỉ ghế an toàn \| Đi đã ngoại bằng ô tô \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 77Uo1-Icqjg | 19,794,042 | 135,841,302 | $ 4,191 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đoàn xem đồ là xe gì \| Bộ sưu tập trứng câu vồng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 487lvelmEWs | 3,439,425 | 15,621,702 | $ 955 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đoàn xem đồ là xe gì \| Quả trứng bất ngờ nhất \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 0RHtlzsfet8 | 435,082 | 649,925 | $ 50 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đuổi và bắt \| Tuyển tập trò chơi của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | I2e99xIiM14 | 5,769,210 | 65,844,447 | $ 1,839 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đầu là thử minh cẩn nhất \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | aPT3RuSM8MU | 3,410,054 | 27,522,749 | $ 1,192 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đầu mới là bản chất của con? \| Big and Small song \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese | E9je3dDMMMg | 23,821,159 | 118,883,233 | $ 5,317 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đầu mới là một đôi \| Nhận biết số lượng cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 7bqLqkdiLOk | 1,743,223 | 14,110,204 | $ 677 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đêm hội halloween của các bạn thú cưng \| Halloween vui vẻ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | mTXDs_kjTZk | 10,959,004 | 23,363,001 | $ 2,198 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đỏ là hình gì nhỉ \| Bài học hình dạng \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tzohvJ-Ryzk | 3,301,641 | 57,488,921 | $ 846 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đón giảng sinh cùng JoJo \| Giảng sinh vui vẻ của bé \| Christmas song \| Nhạc thiếu nhi Super JoJo | uiQp8KoxRTA | 36,021,693 | 137,667,368 | $ 8,350 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đóng và mở \| Cùng em bé JoJo chơi mà học \| Nhạc thiếu nhi vui nhộn \| Super JoJo | v-1wwGoUbzA | 4,912,568 | 40,777,084 | $ 1,327 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đến giờ ăn phải làm gì \| Nhở ngôi ngoan khi ăn cơm \| Tuyển tập nhạc thiếu nhi hay nhất \| Super JoJo | tfV0pK9P8fw | 2,640,445 | 16,574,081 | $ 553 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đỏ, Vàng, Xanh là, Da trời ban thích màu nào \| Bài hát màu sắc màu \| Nhạc thiếu nhi Super JoJo | 89knN-FnQTc | 18,173,154 | 62,797,509 | $ 4,401 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đồ chơi trong bồn tắm \| Bé học đếm số \| Nhạc thiếu nhi vui nhộn \| Super JoJo | tP-Z5_TN9JY | 24,503,161 | 216,443,536 | $ 6,389 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đổi ăn vặt không tốt cho sức khoẻ \| Karaoke thiếu nhi \| Nhạc thiếu nhi vui nhộn \| Super JoJo | QWfdX0j-auU | 324,082 | 3,643,555 | $ 142 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Đừng lo khi ta làm sai điều gì \| Bé biết sửa sai \| Nhạc thiếu nhi vui nhộn \| Super JoJo | qNIDcD1-8Mo | 6,050,360 | 51,142,682 | $ 1,721 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ước mơ của anh trai \| Chúng mình là phi hành gia nhỏ \| Nhạc thiếu nhi vui nhộn \| Super JoJo | HjR9wW4sUFE | 999,027 | 8,311,065 | $ 390 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | Ước mơ trở thành lính cứu hoả \| Hướng nghiệp cho bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 2GDFPuJ59RA | 544,133 | 3,708,190 | $ 162 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 27qzTyrZvjM | 146,401 | 2,113,250 | $ 68 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 8DYOXIGiWgo | 168,174 | 2,680,496 | $ 78 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | 8peHSP9BtE8 | 160,038 | 2,533,346 | $ 74 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | ChZOikSmbNc | 321,824 | 4,021,879 | $ 132 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | H9UU_2Xv4ig | 155,192 | 2,148,506 | $ 78 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | Iq350wFtDIM | 161,151 | 2,242,839 | $ 74 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | dRWkQRdjw4Q | 194,913 | 2,756,318 | $ 86 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | kMscDWr9WUY | 243,760 | 3,455,533 | $ 103 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP - Phát trực tiếp ca nhạc thiếu nhi \| Livestream JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo | xP5i4GSNV-0 | 173,828 | 2,865,456 | $ 84 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | 04VgyOrteZs | 179,645 | 2,801,989 | $ 88 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | 1GHZeJU8rsI | 148,139 | 1,924,071 | $ 63 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | 359Zyqtt1wc | 136,413 | 2,304,817 | $ 72 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | MxjpBMGNFWs | 114,937 | 1,802,381 | $ 56 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | X6srl6ZJ5aU | 106,696 | 1,606,186 | $ 47 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | aICPobr5df8 | 153,407 | 2,324,380 | $ 76 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | iOstA6pJOtw | 159,195 | 2,577,696 | $ 87 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | kma9u2hoH8k | 135,464 | 1,881,787 | $ 58 |
| Super JoJo - Nhạc thiếu nhi Việt Nam | ● TRỰC TIẾP Tuyển tập vui chơi cùng JoJo \| Nhạc thiếu nhi vui nhộn Live Stream Super JoJo | rbSydV-SnN8 | 141,695 | 2,186,095 | $ 69 |
| Super JoJo - Nursery Rhymes | 0517结束直播 | 34-F12JJjq4 | 1,918,943 | 22,616,573 | $ 2,298 |
| Super JoJo - Nursery Rhymes | 0624结束直播-第二季数象 | j3_TrvyXOrc | 1,937,323 | 23,544,010 | $ 2,324 |
| Super JoJo - Nursery Rhymes | 220113结束直播 | CGSWnon53iI | 2,192,780 | 7,418,510 | $ 858 |
| Super JoJo - Nursery Rhymes | 22011308末直播 | PDXraJMJNzI | 23,317,275 | 230,123,951 | $ 23,501 |
| Super JoJo - Nursery Rhymes | 220208结束直播 | glmZXviPnRw | 8,944,514 | 70,816,087 | $ 7,488 |
| Super JoJo - Nursery Rhymes | 220322结束直播 | wXDW7C0Cppk | 5,524,515 | 63,550,511 | $ 5,458 |
| Super JoJo - Nursery Rhymes | Are We There Yet? \| Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | PV3LYbVGbdA | 20,197,971 | 99,375,866 | $ 9,140 |
| Super JoJo - Nursery Rhymes | Daddy and Daughter Song \| Skidamarink \| Family Love \| Super JoJo Nursery Rhymes & Kids Songs | 0_TX4VkkWgc | 807,377 | 1,440,870 | $ 391 |
| Super JoJo - Nursery Rhymes | Good Night Song \| Sweet Dreams \| Lullaby Song + More Nursery Rhymes & Kids Songs - Super JoJo | 4gDCzSE021Q | 21,402,540 | 145,401,144 | $ 21,133 |
| Super JoJo - Nursery Rhymes | Happy Birthday JoJo! \| Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo | Cny_2QWxoe0 | 71,803,141 | 449,211,298 | $ 52,657 |
| Super JoJo - Nursery Rhymes | Happy Birthday Song \| Yummy Foods Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | fECsUfZh0f8 | 25,339,673 | 149,520,234 | $ 11,967 |
| Super JoJo - Nursery Rhymes | I Can Do It By Myself! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | EUIu23Dp4yg | 56,236,904 | 327,888,453 | $ 37,363 |
| Super JoJo - Nursery Rhymes | I Can Do It By Myself! \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 67x9m2hcIk | 13,070,681 | 73,442,515 | $ 5,836 |
| Super JoJo - Nursery Rhymes | I Can Share \| Sharing is Caring \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo | TrHIdUOMhWE | 14,418,662 | 106,986,986 | $ 15,589 |
| Super JoJo - Nursery Rhymes | I Don't Want to Take a Bath+ More Nursery Rhymes & Kids Songs - Super JoJo | TiOF-yZwC0k | 106,003,902 | 510,928,703 | $ 52,777 |
| Super JoJo - Nursery Rhymes | JoJo Plays Hide and Seek \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 4KClOgU2Z0Y | 14,556,674 | 105,304,289 | $ 11,602 |
| Super JoJo - Nursery Rhymes | JoJo, Go to Sleep \| Bedtime Song + More Nursery Rhymes & Kids Songs - Super JoJo | PEFpNr7nGuQ | 20,207,746 | 101,039,859 | $ 11,345 |
| Super JoJo - Nursery Rhymes | Juice Song \| Learn Colors, Numbers and Fruits + More Nursery Rhymes & Kids Songs - Super JoJo | dn7lfVqhqyc | 1,751,033 | 11,151,902 | $ 1,106 |
| Super JoJo - Nursery Rhymes | London Bridge is Falling Down \| Play at Home + More Nursery Rhymes & Kids Songs - Super JoJo | aim_LusLFtE | 13,281,236 | 110,763,781 | $ 14,671 |
| Super JoJo - Nursery Rhymes | Making Ice Cream Song \| Yummy Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | CEHyUCkuqGs | 1,594,689 | 10,979,988 | $ 1,631 |
| Super JoJo - Nursery Rhymes | Peek A Boo, I Found You! \| 2020 Top Songs + More Nursery Rhymes & Kids Songs - Super JoJo | 1tkq5H7DLlw | 3,585,179 | 32,852,628 | $ 4,711 |
| Super JoJo - Nursery Rhymes | Ride a Bike Song \| Let's Ride Bikes + More Nursery Rhymes & Kids Songs - Super JoJo | LIHedmzubu0 | 19,287,115 | 142,450,294 | $ 21,550 |
| Super JoJo - Nursery Rhymes | Steamed Buns Song \| Make Food \| Recipe Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | udgsMg5iv8 | 1,074,019 | 8,218,205 | $ 1,105 |
| Super JoJo - Nursery Rhymes | Summer Songs for Kids \| Let's Go Swimming + More Nursery Rhymes & Kids Songs - Super JoJo | 1TI4s4paAkNU | 1,080,976 | 9,097,322 | $ 1,267 |
| Super JoJo - Nursery Rhymes | The ABC Song with Cookies \| Learn ABC Alphabet Song + More Nursery Rhymes & Kids Songs - Super JoJo | 0w1URsHTMHc | 1,847,087 | 13,137,792 | $ 2,684 |
| Super JoJo - Nursery Rhymes | Videos removed by YouTube | Videos removed by YouTube | 14,463,414,541 | 63,421,075,422 | $ 8,059,832 |
| Super JoJo - Nursery Rhymes | Wash Your Hands Song \| Good Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo | K9Zn-7ddlak | 74,925,236 | 363,754,790 | $ 61,835 |
| Super JoJo - Nursery Rhymes | Wash, Wash, Wash Your Hands \| Wash Hands for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | 3MvAQLVL01g | 5,591,408 | 32,242,683 | $ 2,892 |
| Super JoJo - Nursery Rhymes | Yummy Fruits and Veggies Song \| Yummy Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | RX7kk0qjQUk | 1,670,190 | 16,033,689 | $ 2,297 |
| Super JoJo - Nursery Rhymes | [LIVE] Best Super JoJo Nursery Rhymes & Kids Songs! \| ABC Song \| Happy Birthday Song and More♥ | H7o-GY0nlgw | 37,886,421 | 378,196,752 | $ 49,185 |
| Super JoJo - Nursery Rhymes | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs Here! | bDQs-XcYbO8 | 11,399,868 | 99,010,250 | $ 12,062 |
| Super JoJo - Nursery Rhymes | [LIVE] Super JoJo Nursery Rhymes & Kids Songs | iV_7mTR4UNM | 4,928,876 | 48,312,652 | $ 4,448 |
| Super JoJo - Nursery Rhymes | [LIVE] Super JoJo Popular Nursery Rhymes & Kids Songs in Summer! | 0ui5CiaBhPI | 1,561,864 | 11,091,628 | $ 1,237 |
| Super JoJo - Nursery Rhymes | [LIVE] Super JoJo Popular Nursery Rhymes & Kids Songs in Summer! | N0tTBtkIWYQ | 3,008,655 | 30,787,115 | $ 3,299 |
| Super JoJo - Nursery Rhymes | [NEW] Dentist Check up Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | qhPrp3WAqjQ | 1,026,838 | 2,283,595 | $ 662 |
| Super JoJo - Nursery Rhymes | 【Yes Yes食食节约单品私专】\| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs | msMMz239Cm8 | 12,361,445 | 15,870,604 | $ 4,315 |
| Super JoJo - Nursery Rhymes | 【babyshark单品私专】Baby Shark Doo Doo \| Daddy Shark \| Super JoJo Nursery Rhymes & Kids Songs | kOLcn8e0ELc | 13,991,379 | 18,733,561 | $ 4,252 |
| Super JoJo - Nursery Rhymes | 【公园安全数私专】This is the Way We Play at the Playground \| Play Safe Song \| | TWZXbfKXmFc | 53,206,584 | 68,799,963 | $ 11,730 |
| Super JoJo - Nursery Rhymes | 【公园安全私专】This is the Way We Play at the Playground \| #shorts | FnCujUiff3w | 3,300,834 | 1,784,453 | $ - |
| Super JoJo - Nursery Rhymes | 【宝宝喜欢游乐场单品私专】Fun Time at the Playground Song \| Super JoJo Nursery Rhymes & Kids Songs | LnIllzo_g74 | 1,081,855 | 1,863,841 | $ 568 |
| Super JoJo - Nursery Rhymes | 【是谁在偷吃单品私专】Johny Johny Yes Papa \| Super JoJo - Nursery Rhymes & Kids Songs #shorts | kifMIQEwSUk | 1,606,445 | 886,429 | $ - |
| Super JoJo - Nursery Rhymes | 【玩具车拼拼拼单品私专】Let's Make A Toy Car \| Learn Colors for Kids \| Super JoJo Nursery Rhymes & Kids Songs | NYAhYp-7Pe8 | 1,019,416 | 2,072,067 | $ 561 |
| Super JoJo - Nursery Rhymes | 【餐桌礼仪单品私专】My Good Table Manners \| Good Habits \| Super JoJo Nursery Rhymes & Kids Songs | uPUve9Esv58 | 20,357,985 | 47,722,530 | $ 5,942 |
| Super JoJo - Nursery Rhymes | 直播测试一　(0729-0801下午三点开) 三天 | IWtJGZUGI_Y | 1,488,291 | 14,139,761 | $ 1,661 |
| Super JoJo - Nursery Rhymes | 直播测试二　(0802-0803下午三点开) 一天 | Lijr3ks1HDY | 886,461 | 7,079,717 | $ 659 |
| Super JoJo - Nursery Rhymes | 第二季数象·观看人数少0803嗽 | 95Rv7jR15Aw | 6,445,588 | 81,176,993 | $ 8,917 |
| Super JoJo - Playtime with Friends | 5 Little Monkeys \| Dance Along for Kids \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | hFjoOPmWCtg | 4,309,057 | 4,558,527 | $ 1,272 |
| Super JoJo - Playtime with Friends | ABC Alphabet Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | ebfiju4iKJg | 515,860 | 748,204 | $ 323 |
| Super JoJo - Playtime with Friends | ABC Cookie Song \| Sing Along \| Learn Letters \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | _2Sx_UGU2tI | 1,322,161 | 2,406,460 | $ 656 |
| Super JoJo - Playtime with Friends | ABC Learning \| Alphabet Songs & Games \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English | 2Yt1qLyp3Tg | 199,855 | 193,170 | $ 96 |
| Super JoJo - Playtime with Friends | ABC Letters Song \| Alphabet Phonics \| Learn English \| Play for Kids \| JoJo English - Family Playroom | hetZai1uPFs | 259,998 | 341,703 | $ 164 |
| Super JoJo - Playtime with Friends | ABC Songs for Children \| Let's Learn About The Alphabet Phonics \| Learn English \| JoJo English | xibKMIGT8KA | 534,318 | 715,843 | $ 308 |
| Super JoJo - Playtime with Friends | Astronaut JoJo's Space Travel +More \| Nursery Rhymes & Kids Songs \| Super JoJo - Playtime with Friends | bu6UVjqa4IY | 222,168 | 1,868,523 | $ 272 |
| Super JoJo - Playtime with Friends | Baa Baa Black Sheep +More \| Top Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | x2-M0qA5YcU | 244,856 | 1,834,349 | $ 238 |
| Super JoJo - Playtime with Friends | Baby Loves the Popcorn Truck \| Learn Colors for Kids \| Super JoJo Nursery Rhymes & Kids Songs | CtIdWufgYpA | 1,351,656 | 1,821,396 | $ 287 |
| Super JoJo - Playtime with Friends | Baby Shark (Birthday Party Version) \| Baby Shark Dance + Nursery Rhymes & Kids Songs - Super JoJo | cqSClAoqP50 | 270,993 | 1,411,323 | $ 356 |
| Super JoJo - Playtime with Friends | Baby Shark Family \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | IKfCNamnDck | 720,593 | 665,023 | $ 434 |
| Super JoJo - Playtime with Friends | Baby Shark and Finger Family \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | dm_KdOsoUoE | 2,040,147 | 2,827,137 | $ 631 |
| Super JoJo - Playtime with Friends | Baby Shark \| Learn English for Kids \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | mSWhdwZYIFQ | 2,298,313 | 3,441,416 | $ 888 |
| Super JoJo - Playtime with Friends | Bad Mosquito! Go Away! \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | uCIZYkRdtaq | 1,246,904 | 12,239,230 | $ 1,517 |
| Super JoJo - Playtime with Friends | Balls Go Back to Their Homes \| Learn Colors \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | l4mCT2_xUZJ | 2,417,762 | 3,283,640 | $ 627 |
| Super JoJo - Playtime with Friends | Bath Song \| Learn English for Kids \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | BdDcGzCZWTg | 2,604,727 | 1,610,129 | $ 806 |
| Super JoJo - Playtime with Friends | Bath Time \| Doo Loo Loo Song \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | 4hYQG2p2i9s | 173,881 | 1,567,668 | $ 348 |
| Super JoJo - Playtime with Friends | Big and Small Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | l2LR4TPAiDQ | 1,144,628 | 20,093,307 | $ 1,805 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Playtime with Friends | Brush Your Teeth Song | Good Habits | Dentist Superman | Nursery Rhymes | Kids Songs | Super JoJo | lJbybs6dq3A | 625,639 | 923,865 | $ 257 |
| Super JoJo - Playtime with Friends | Chant Alphabets | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | -x71-iTyxv4 | 167,489 | 581,512 | $ 127 |
| Super JoJo - Playtime with Friends | Clean Up Song + More | Good Habits for Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | Ra5yEC0NL8E | 2,388,870 | 11,677,584 | $ 1,106 |
| Super JoJo - Playtime with Friends | Clean Up Song + More | Good Habits for Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | fEu9RY1tx9w | 222,741 | 3,062,537 | $ 389 |
| Super JoJo - Playtime with Friends | Colorful Balls | Color Song | Good Habits | @Super JoJo - Nursery Rhymes | Playtime with Friends | gTuBryk8YY | 481,222 | 937,295 | $ 215 |
| Super JoJo - Playtime with Friends | Cross The Street | Good Habits | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | QLpJ1tf5hs8 | 2,573,253 | 24,662,670 | $ 2,911 |
| Super JoJo - Playtime with Friends | Daddy and Daughter Song | Skidamarink | Family Love | Super JoJo Nursery Rhymes & Kids Songs | DdfyxCxFrm8 | 164,903 | 284,748 | $ 75 |
| Super JoJo - Playtime with Friends | Daddy is Superman | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | eirr3HioSVA | 1,633,972 | 24,851,623 | $ 2,619 |
| Super JoJo - Playtime with Friends | Deck the Halls | Merry Christmas | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | iNIpLZE79Cs | 3,339,727 | 38,047,775 | $ 4,028 |
| Super JoJo - Playtime with Friends | Deck-the-Halls | Dance with Me | Merry Christmas | Nursery Rhymes & Kids Songs | JoJo English | ceIYDQ7ex5Q | 199,843 | 892,992 | $ 177 |
| Super JoJo - Playtime with Friends | Dentist Song | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | AnIRTM8Dy2A | 460,412 | 1,864,456 | $ 527 |
| Super JoJo - Playtime with Friends | Dinosaur Stomp | Dance with JoJo | Role Play | @Super JoJo - Nursery Rhymes | Playtime with Friends | Y8Eyx3v2Amw | 599,850 | 937,369 | $ 189 |
| Super JoJo - Playtime with Friends | Do You Know the Pumpkinman | Kids Pretend Play | Role Play | Super JoJo Nursery Rhymes & Kids Songs | 1PLH29FHdxI | 59,143 | 78,953 | $ 33 |
| Super JoJo - Playtime with Friends | Doctor Song | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | VTk0HDPiKOc | 1,972,048 | 20,176,216 | $ 2,908 |
| Super JoJo - Playtime with Friends | Don't Get Scald | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | fHEYPp4K1B0 | 4,420,467 | 44,800,785 | $ 5,274 |
| Super JoJo - Playtime with Friends | Don't Touch Hot Water + More | Safety Song | @Super JoJo - Nursery Rhymes | Playtime with Friends | bQCkaHG73Rg | 4,856,855 | 37,827,512 | $ 4,072 |
| Super JoJo - Playtime with Friends | Elevator Safety Song + More | Outdoor Safety | @Super JoJo - Nursery Rhymes | Playtime with Friends | 7QHwv0I9_xU | 929,592 | 16,122,105 | $ 1,848 |
| Super JoJo - Playtime with Friends | Family Sports Day Song | Good Habits for Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | CUvk4ANATAs | 352,426 | 563,759 | $ 129 |
| Super JoJo - Playtime with Friends | Finger Family | Learn English for Kids | Nursery Rhymes & Kids Songs | JoJo English Family Playroom | XLPf2HPtwe8 | 3,543,364 | 6,086,351 | $ 1,151 |
| Super JoJo - Playtime with Friends | Firefighter Song | Job Role Play | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | F6eOLMUmoA | 867,193 | 1,577,513 | $ 379 |
| Super JoJo - Playtime with Friends | Five Little Monkeys | Good Habits for Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | zO2FeLRPuh0 | 234,726 | 262,052 | $ 77 |
| Super JoJo - Playtime with Friends | Freeze Dance Song | I am a Robot | Sing Along | Dance with JoJo | Playtime with Friends | YyvWvbAXz0g | 175,697 | 275,717 | $ 105 |
| Super JoJo - Playtime with Friends | Fun Bath Time with Toys | Number Song | @Super JoJo - Nursery Rhymes | Playtime with Friends | oGbsdJCbEt0 | 1,151,296 | 1,583,071 | $ 346 |
| Super JoJo - Playtime with Friends | Fun Day at the Aquarium | Animal Friends Song | @Super JoJo - Nursery Rhymes | Playtime with Friends | mb3SZvTa2ZQ | 297,536 | 614,652 | $ 140 |
| Super JoJo - Playtime with Friends | Fun Slide Time +More | Safety Song | @Super JoJo - Nursery Rhymes | Playtime with Friends | Ja6PF9-IWac | 216,240 | 1,836,248 | $ 310 |
| Super JoJo - Playtime with Friends | Fun in the Rain | Weather Song | @Super JoJo - Nursery Rhymes & Kids Songs | Playtime with Friends | VtW_aWRdS-M | 208,734 | 303,559 | $ 104 |
| Super JoJo - Playtime with Friends | Fun with Animals at the Zoo | Animal Friends | @Super JoJo - Nursery Rhymes | Playtime with Friends | X9yyIxSq_Ho | 243,277 | 582,435 | $ 95 |
| Super JoJo - Playtime with Friends | Get Dressed Song | Good Habits For Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | X9Re3FdwWQI | 508,863 | 824,628 | $ 272 |
| Super JoJo - Playtime with Friends | Give A Hug Song + More | Family Time | @Super JoJo - Nursery Rhymes | Playtime with Friends | qY_DN-U8obw | 331,175 | 4,728,149 | $ 48 |
| Super JoJo - Playtime with Friends | Going to the Doctor | Monster Ambulance | Monster Car Song | Nursery Rhymes & Kids Songs | BabyBus | fuHBgFgLvtY | 169,034 | 252,964 | $ 111 |
| Super JoJo - Playtime with Friends | Gold Ax & Silver Ax | Story Time | Good Habits for Kids | Nursery Rhymes | Kids Songs | Super JoJo | sTb2m-Bp2ug | 595,301 | 1,583,606 | $ 368 |
| Super JoJo - Playtime with Friends | Gulp, Let's Drink Water | Good Habits | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | NQGReSbWlRw | 3,936,750 | 47,008,455 | $ 4,846 |
| Super JoJo - Playtime with Friends | Halloween Finger Family | Learn English | Nursery Rhymes & Kids Songs | JoJo English Family Playroom | YQhHqS-4CEA | 204,481 | 218,851 | $ 99 |
| Super JoJo - Playtime with Friends | Halloween Haunted House | Learn English | Nursery Rhymes & Kids Songs | JoJo English Family Playroom | S23t8cORFdw | 274,349 | 325,830 | $ 186 |
| Super JoJo - Playtime with Friends | Halloween Party Day | Happy Halloween | Trick or Treat | Super JoJo Nursery Rhymes & Kids Songs | KKzJiUB-ET8 | 66,536 | 117,833 | $ 45 |
| Super JoJo - Playtime with Friends | Happy Birthday Song | Sing Along | Family Time |@Super JoJo - Nursery Rhymes | Playtime with Friends | 6v3Of6G2Mak | 1,488,835 | 13,760,765 | $ 1,649 |
| Super JoJo - Playtime with Friends | Happy Halloween Song | Trick or Treat | I Love Halloween | Super JoJo Nursery Rhymes & Kids Songs | lSVjm!fK9m4 | 53,132 | 77,107 | $ 30 |
| Super JoJo - Playtime with Friends | Happy Halloween with Animal Friends | Halloween for Kids | Super JoJo Nursery Rhymes & Kids Songs | Wu7UseFARxw | 114,711 | 283,442 | $ 96 |
| Super JoJo - Playtime with Friends | Happy Lunar New Year | Chinese New Year | @Super JoJo - Nursery Rhymes  | Playtime with Friends | Qpj3vJS22LU | 187,218 | 194,750 | $ 54 |
| Super JoJo - Playtime with Friends | Happy New Year | Sing Along | Spring Festival | @Super JoJo - Nursery Rhymes | Playtime with Friends | RTiLuKRwUsc | 209,193 | 285,461 | $ 88 |
| Super JoJo - Playtime with Friends | Head Shoulders Knees and Toes | Sing Along | @Super JoJo - Nursery Rhymes | Playtime with Friends | MuFO1c86ejg | 347,668 | 424,478 | $ 139 |
| Super JoJo - Playtime with Friends | Hello Big A | Letter A Alphabet Song | Nursery Rhymes & Kids Songs | JoJo English Family Playroom | 08oBebA_ow4 | 883,245 | 1,268,387 | $ 276 |
| Super JoJo - Playtime with Friends | Hello Song | Learn English for Kids | Nursery Rhymes & Kids Songs | JoJo English Family Playroom | gByAhZiSZGU | 808,623 | 604,386 | $ 176 |
| Super JoJo - Playtime with Friends | Help Song + More | Good Habits | @Super JoJo - Nursery Rhymes & Kids Songs | Playtime with Friends | bHKjSr7ADWU | 649,804 | 6,910,236 | $ 959 |
| Super JoJo - Playtime with Friends | Help! Super Monster Cars | Fire Truck | Nursery Rhymes & Kids Songs | Kiki & Miumiu | BabyBus | rF9mobsbi28 | 105,685 | 379,817 | $ 80 |
| Super JoJo - Playtime with Friends | Hi, Sheep-- Have You Any Wool? | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | Vr3Fy-HWH3k | 2,876,397 | 46,714,672 | $ 3,264 |
| Super JoJo - Playtime with Friends | Hide-and-Seek | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | uCkszsDvpXc | 3,857,862 | 54,973,205 | $ 7,026 |
| Super JoJo - Playtime with Friends | I Can Do It | Good Habits for Kids | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | WFLp7DuZBlc | 901,240 | 1,570,132 | $ 446 |
| Super JoJo - Playtime with Friends | I Can Go Potty | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | 17202MrOymE | 2,297,149 | 29,323,448 | $ 4,029 |
| Super JoJo - Playtime with Friends | I Can Help | Good Habits For Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | gUf5nPuwFsE | 1,404,453 | 2,575,910 | $ 706 |
| Super JoJo - Playtime with Friends | I Like Going Shopping + More | Grocery Store | @Super JoJo - Nursery Rhymes | Playtime with Friends | vpvwMIHa_og | 1,335,503 | 16,428,888 | $ 1,846 |
| Super JoJo - Playtime with Friends | I Love Healthy Food | Good Habits | @Super JoJo - Nursery Rhymes | Playtime with Friends | CjVqAOngyYc | 171,978 | 290,579 | $ 69 |
| Super JoJo - Playtime with Friends | I Love My Family | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | A3-03aqw-V8 | 267,496 | 383,207 | $ 98 |
| Super JoJo - Playtime with Friends | I Love You, Mommy | Happy Mother's Day | @Super JoJo - Nursery Rhymes | Playtime with Friends | wEi_USBtsCU | 280,756 | 521,159 | $ 162 |
| Super JoJo - Playtime with Friends | I'll Be Brave | Good Habits for Kids | @Super JoJo - Nursery Rhymes | Playtime with Friends | bMZ3Eu6jsWE | 1,284,691 | 2,087,616 | $ 415 |
| Super JoJo - Playtime with Friends | I'll Take Care of You | Good Habits | Doctor JoJo | @Super JoJo - Nursery Rhymes | nxXf-8Zzu4I | 295,838 | 593,294 | $ 183 |
| Super JoJo - Playtime with Friends | I'm a Little Teapot | Sing Along | @Super JoJo - Nursery Rhymes & Kids Songs | Playtime with Friends | mgf-OZTdcyM | 250,374 | 356,937 | $ 129 |
| Super JoJo - Playtime with Friends | Ice Cream Shop Song | Rainbow Ice Cream | Learn Colors | Super JoJo Nursery Rhymes & Kids Songs | mC9U-9DT3KI | 105,810 | 159,982 | $ 54 |
| Super JoJo - Playtime with Friends | Indoor Playground+More | Safety Song | Super JoJo Nursery Rhymes &Kids Songs | Playtime with Friends | PQbGK1iSs2A | 484,274 | 4,574,329 | $ 564 |
| Super JoJo - Playtime with Friends | It's an Earthquake! | Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | XKwRr6wydyc | 311,314 | 1,873,646 | $ 373 |
| Super JoJo - Playtime with Friends | Itchy Itchy Song | Go Away Mosquito | @Super JoJo - Nursery Rhymes | Playtime with Friends | 0TnqXidqs1c | 649,638 | 858,122 | $ 183 |
| Super JoJo - Playtime with Friends | Itsy Bitsy Spider | Animal Friends | Sing Along | Dance with JoJo | Playtime with Friends | t_5j5xZ13fY | 580,963 | 918,718 | $ 323 |
| Super JoJo - Playtime with Friends | Itsy Bitsy Spider+More | Animal Friends | HOT Nursery Rhymes & Kids Songs | Playtime with Friends | 3SSQrlaIirl | 214,104 | 2,552,784 | $ 308 |
| Super JoJo - Playtime with Friends | Itsy bitsy spider | Dance With JoJo | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | kDw66aGhICs | 262,729 | 272,695 | $ 85 |
| Super JoJo - Playtime with Friends | JoJo Can Ride a Bike| Safety Songs | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | x4VzzCXjvgI | 1,397,037 | 10,077,658 | $ 1,301 |
| Super JoJo - Playtime with Friends | JoJo Happy Birthday | Sing Along | @Super JoJo - Nursery Rhymes | JoJo Playtime with Friends | xDjRgqwWrjo | 2,719,187 | 15,364,118 | $ 1,965 |
| Super JoJo - Playtime with Friends | JoJo JoJo Yes Kelly | Merry Christmas Eve | Nursery Rhymes & Kids Songs | JoJo English | NMLojk9Jyuw | 155,725 | 813,974 | $ 154 |
| Super JoJo - Playtime with Friends | JoJo Likes Going Shopping | Supermarket Song | @Super JoJo - Nursery Rhymes | Playtime with Friends | pfNpvfFKQgg | 721,490 | 1,231,222 | $ 432 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Playtime with Friends | JoJo Loves Ice Cream \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | nNYar6nIMNk | 1,457,324 | 17,463,140 | $ 1,947 |
| Super JoJo - Playtime with Friends | JoJo and His Farm Animal Friends \| Gameplay Video for Kids \| Learn English \| JoJo English | pa6cQ3DIhDs | 89,718 | 102,486 | $ 43 |
| Super JoJo - Playtime with Friends | JoJo and Magic Santa \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English -Family Playroom | Fp8DKx6AccM | 557,190 | 2,806,701 | $ 582 |
| Super JoJo - Playtime with Friends | JoJo is a Brave Firefighter +More \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | OK_VF8tB5Kt4 | 3,951,438 | 24,437,836 | $ 3,967 |
| Super JoJo - Playtime with Friends | JoJo! Clean Up Your Toys +More \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | H_Sl_I-O6Z4 | 215,765 | 2,348,647 | $ 412 |
| Super JoJo - Playtime with Friends | JoJo! Happy Birthday Song \| Top Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | GACovvgtSgc | 436,569 | 668,819 | $ 179 |
| Super JoJo - Playtime with Friends | JoJo! Protect Your Eyes \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | y1IpcV1a59U | 53,844 | 679,612 | $ 137 |
| Super JoJo - Playtime with Friends | JoJo's Birthday Surprise \| Learn English \| Nursery Rhymes & Kid Songs \| Kids Playtime with Friends | wx6fAoTZLWw | 880,067 | 3,465,267 | $ 727 |
| Super JoJo - Playtime with Friends | JoJo's Moving Day \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | I5QD5xCEPL4 | 156,383 | 334,534 | $ 110 |
| Super JoJo - Playtime with Friends | Jobs Career & Professions Song \| Police Officer Song + More Nursery Rhymes & Kids Songs - Super JoJo | 0GP6io7nOpE | 821,419 | 26,649,075 | $ 1,569 |
| Super JoJo - Playtime with Friends | Jump Jump Animals \| Sing Along \| Animal Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | fV8xGl5Rhfs | 1,119,761 | 6,509,960 | $ 919 |
| Super JoJo - Playtime with Friends | Knock Knock Knock \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | uTLrgn69MgY | 1,025,905 | 1,567,340 | $ 323 |
| Super JoJo - Playtime with Friends | Learn Alphabet M \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | dqJpFxaB_Gw | 328,866 | 1,291,973 | $ 275 |
| Super JoJo - Playtime with Friends | Let's Chant \| Learn ABC and English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | 6lJLA7gP3L4 | 2,126,747 | 2,512,613 | $ 2,659 |
| Super JoJo - Playtime with Friends | Let's Cross the Street+More \| Safety Song \| Good Habits for Kids \| Playtime with Friends | Kr81Wq-DcFc | 626,124 | 6,554,016 | $ 958 |
| Super JoJo - Playtime with Friends | Let's Go to the Jungle \| Family Time \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | BjodSSGHSA0 | 643,787 | 7,085,814 | $ 909 |
| Super JoJo - Playtime with Friends | Let's Learn About The Alphabet Phonics \| ABC Songs for Children \| Learn English \| JoJo English | rZUWExeYSEs | 144,573 | 374,010 | $ 95 |
| Super JoJo - Playtime with Friends | Let's Learn Alphabet K \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | FWt3Fi_EShl | 123,841 | 94,554 | $ 58 |
| Super JoJo - Playtime with Friends | Let's Learn Letter B \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | uIKgKMGbRLo | 336,112 | 397,065 | $ 152 |
| Super JoJo - Playtime with Friends | Let's Make Meat Bun \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | ZurEdnN4RaM | 980,402 | 11,481,080 | $ 1,327 |
| Super JoJo - Playtime with Friends | Let's Play on the Swing \| Safety Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Mmn_Slls900 | 1,277,857 | 1,935,897 | $ 577 |
| Super JoJo - Playtime with Friends | Let's Play the Slide \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | C9T3Vgo7EjM | 1,363,324 | 13,970,547 | $ 1,777 |
| Super JoJo - Playtime with Friends | Let's Ride a Bike +More \| Safety Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Xq35Co4AtVs | 186,902 | 1,906,687 | $ 323 |
| Super JoJo - Playtime with Friends | Let's Role Play \| Good Night Song \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | P31VjlEsrSc | 2,506,908 | 43,101,575 | $ 3,845 |
| Super JoJo - Playtime with Friends | Let's Role Play \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | 0ATaIB_SQVM | 1,268,297 | 7,454,672 | $ 2,072 |
| Super JoJo - Playtime with Friends | Let's Take a Bath \| Good Habits \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | jGu7E1TO4tc | 351,030 | 616,869 | $ 216 |
| Super JoJo - Playtime with Friends | Little Cleaner JoJo \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | RGeOhkeq9uQ | 1,731,023 | 20,546,640 | $ 2,431 |
| Super JoJo - Playtime with Friends | Little Cleaner \| Clean Up Song \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | IRVmZx5QQgQ | 978,653 | 1,546,062 | $ 578 |
| Super JoJo - Playtime with Friends | Little Doctor Song \| Role Play \| Health & Safe \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | 1-0QXx4DI8w | 1,083,238 | 5,398,187 | $ 753 |
| Super JoJo - Playtime with Friends | Little Police Officer Keeps Everyone Safe \| Role-Play \| @Super JoJo - Nursery Rhymes & Kids Songs | n4zic8yp_1E | 1,974,041 | 3,107,022 | $ 416 |
| Super JoJo - Playtime with Friends | Little Police Officers \| Jobs Song \| Good Habits for Kids \| Super JoJo - Playtime with Friends | gxG-20inzkM | 288,660 | 502,387 | $ 141 |
| Super JoJo - Playtime with Friends | London Bridge Is Falling Down \| Funny Videos for Kids \| Nursery Rhymes & Kids Songs \| BabyBus | noJDKr7gcyQ | 237,799 | 888,179 | $ 222 |
| Super JoJo - Playtime with Friends | London Bridge Is Falling Down \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | 1Q2MPQJ8-Jk | 1,477,795 | 2,198,891 | $ 597 |
| Super JoJo - Playtime with Friends | Look for the Tail \| Animal Song \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | 518cSl9Ej-8 | 795,759 | 1,382,582 | $ 398 |
| Super JoJo - Playtime with Friends | Look! Lion! \| Learn L \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | VxGv3M3AkB8 | 175,976 | 157,003 | $ 73 |
| Super JoJo - Playtime with Friends | Lovely Pets Song \| Animals Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | efDCXqQFCpk | 63,385 | 116,785 | $ 36 |
| Super JoJo - Playtime with Friends | Magic Juice Song \| Learn Colors \| Fruits Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | sX5z_FbbFl0 | 2,310,839 | 2,883,825 | $ 786 |
| Super JoJo - Playtime with Friends | Magic Little Cleaners +More \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | gxkKJM5nHAQ | 215,488 | 2,278,825 | $ 428 |
| Super JoJo - Playtime with Friends | Monster Fire Truck Saves Mimi \| Nursery Rhymes & Kids Songs \| BabyBus | 0na8oMrh0S8 | 2,943,573 | 3,818,628 | $ 1,137 |
| Super JoJo - Playtime with Friends | Monster Police Car Song \| Police Cartoon for Kids \| Nursery Rhymes & Kids Songs \| BabyBus | KJkC6EW6fx0 | 39,346 | 41,210 | $ 10 |
| Super JoJo - Playtime with Friends | Mosquito, Go Away! \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | I5DJ_c4tTr8 | 2,697,008 | 3,441,448 | $ 1,066 |
| Super JoJo - Playtime with Friends | My Feelings \| Look at My Face \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English | O5Yz5f6mn5U | 213,170 | 320,264 | $ 84 |
| Super JoJo - Playtime with Friends | Numbers Song \| Learn Numbers \| Math \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | VhfATiJA4Sg | 594,045 | 1,376,293 | $ 330 |
| Super JoJo - Playtime with Friends | Old MacDonald Had A Farm \| Sing Along \| Animals Song \| Nursery Rhymes \| Kids Songs \| Super JoJo | dIxo_lZb0pI | 552,551 | 924,413 | $ 228 |
| Super JoJo - Playtime with Friends | Old MacDonald Had a Farm \| Learn Animals for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | a9sbi-KN0y4 | 52,976 | 51,868 | $ 21 |
| Super JoJo - Playtime with Friends | Once I Caught a Fish Alive \| Numbers Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | ES8lksGAlDl | 928,084 | 11,414,392 | $ 1,066 |
| Super JoJo - Playtime with Friends | One Little Finger \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | flabYn3r5SE | 426,565 | 298,577 | $ 135 |
| Super JoJo - Playtime with Friends | One Potato Two Potatoes \| Sing Along with JoJo \| Nursery Rhymes \| Kids Songs \| Super JoJo | UXgwlzD-P8s | 1,234,619 | 13,213,746 | $ 1,492 |
| Super JoJo - Playtime with Friends | One Potato Two Potatoes \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Frflxkj-XI0 | 314,455 | 520,932 | $ 133 |
| Super JoJo - Playtime with Friends | Open Shut Them \| Bedtime Story \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | WctonUhCxjU | 62,840 | 84,341 | $ 25 |
| Super JoJo - Playtime with Friends | Open Shut Them \| Learn English for Kids \| @Super JoJo - Nursery Rhymes \| JoJo English Family Playroom | 9JK12lUPB9w | 389,807 | 274,124 | $ 110 |
| Super JoJo - Playtime with Friends | Pat a Cake \| Sing Along \| Classic Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | lPVnkFsqvSQ | 640,611 | 1,148,195 | $ 339 |
| Super JoJo - Playtime with Friends | Peek-a-Boo \| Learn English for Kids \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | V5JbtT03zos | 1,523,426 | 1,254,470 | $ 388 |
| Super JoJo - Playtime with Friends | Penguin Dance Song \| Animal Friends \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | JqAxG8v6t8s | 328,645 | 494,555 | $ 129 |
| Super JoJo - Playtime with Friends | Pets are My Best Friends \| Animals Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | a55Cz6ltIO0 | 264,248 | 479,629 | $ 135 |
| Super JoJo - Playtime with Friends | Phonics Song \| Learn ABC \| Alphabet Song \| Nursery Rhymes & Kids Song \| JoJo English Family Playroom | PYcsgImBcFs | 356,315 | 407,248 | $ 182 |
| Super JoJo - Playtime with Friends | Picnic Day \| Shapes in the Lunch Box \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | KxpWoqC3OW4 | 3,575,122 | 27,892,292 | $ 3,399 |
| Super JoJo - Playtime with Friends | Pitter-patter Raining Song \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | kXi8UaHsl30 | 52,335 | 59,643 | $ 21 |
| Super JoJo - Playtime with Friends | Play Safe at the Pool \| Summer Safety Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | KWUej2m2S40 | 714,991 | 1,373,262 | $ 340 |
| Super JoJo - Playtime with Friends | Play Safety in the Park \| Good Habits for Kids \| Nursery Rhymes & Kids Songs \| JoJo English | ZbAfFLkJPwA | 68,742,218 | 89,833,004 | $ 27,171 |
| Super JoJo - Playtime with Friends | Playtime at the Indoor Playground \| Safety Song \| Good Habits \| @Super JoJo - Nursery Rhymes | _o_U_LNgfxg | 1,258,771 | 2,056,145 | $ 561 |
| Super JoJo - Playtime with Friends | Please and Thank You \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Nzcuom_foag | 298,470 | 418,018 | $ 143 |
| Super JoJo - Playtime with Friends | Police Officer Juno \| Police Cartoon for Kids \| Super JoJo Nursery Rhymes and Kids Songs | ePhRZ8RnX_I | 726,912 | 886,476 | $ 190 |
| Super JoJo - Playtime with Friends | Poo Poo Song \| Potty Training \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Bd27mXZAdIk | 217,914 | 263,757 | $ 77 |
| Super JoJo - Playtime with Friends | Put on Your Shoes \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | -Wn_SH6sRfw | 326,442 | 720,446 | $ 212 |
| Super JoJo - Playtime with Friends | Rain Rain Go Away \| Sing Along \| Weather Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | wW-NiyhlpDw | 721,297 | 1,133,429 | $ 212 |
| Super JoJo - Playtime with Friends | Rain Rain Go Away+More \| BEST Nursery Rhymes & Kids Songs \| Playtime with Friends | zOMfNK6rk0k | 311,892 | 2,884,179 | $ 418 |
| Super JoJo - Playtime with Friends | Rain Rain Go Away– JoJo Wants to Play + More \| Sing Along \| Super JoJo \| Playtime with Friends | Vxxfyrg1BSE | 1,105,803 | 8,371,217 | $ 949 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Playtime with Friends | Rainbow Juice, Yummy Fruits, and Veggies for Kids + More Nursery Rhymes & Kids Songs - Super JoJo | A3kH4zCR-OI | 192,091 | 3,632,679 | $ 328 |
| Super JoJo - Playtime with Friends | Ring Ring Ring \| Role Play \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | Phishh4ihdA | 3,147,212 | 5,220,249 | $ 1,335 |
| Super JoJo - Playtime with Friends | Safety Seat Song \| Safety Song \| Good Habits \| Nursery Rhymes \| Kids Songs \| Playtime with Friends | BdJHJKms0Ug | 2,576,534 | 14,112,135 | $ 1,415 |
| Super JoJo - Playtime with Friends | Santa Is Coming \| Merry Christmas \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | UxpDbnXR368 | 669,389 | 6,636,527 | $ 1,177 |
| Super JoJo - Playtime with Friends | Shadow Play \| Good Night Song \| Family Playtime \| Nursery Rhymes & Kids Songs \| JoJo English | 1DUG2DBwL_8 | 2,313,292 | 14,418,554 | $ 1,900 |
| Super JoJo - Playtime with Friends | Shapes Song \| Dance with Shapes \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | Dj6ZvTE41I | 177,001 | 277,695 | $ 70 |
| Super JoJo - Playtime with Friends | Shark Finger Family + More \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | HX2C4tGJiVo | 1,060,916 | 9,105,839 | $ 1,101 |
| Super JoJo - Playtime with Friends | Shark Finger Family \| Baby Shark \| HOT Nursery Rhymes & Kids Songs \| Playtime with Friends | AgKcNxAlfvU | 217,127 | 282,516 | $ 82 |
| Super JoJo - Playtime with Friends | Steamed Buns Song \| Yummy Food \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | igQbI1vpM3o | 252,737 | 319,065 | $ 79 |
| Super JoJo - Playtime with Friends | Summer is Coming \| Yummy Song \| Color Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | zre6McUh6GU | 1,014,799 | 13,237,904 | $ 2,007 |
| Super JoJo - Playtime with Friends | Super JoJo English \| Best Nursery Rhymes & Kids Songs \| Ten in the Bed \| Rain Rain Go Away | XNhhSwQqvEU | 435,786 | 14,682,018 | $ 865 |
| Super JoJo - Playtime with Friends | Surprise Balloons \| Color Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | 7L1bkJ9wlU8 | 366,707 | 777,688 | $ 213 |
| Super JoJo - Playtime with Friends | Surprise Balloons+More \| Super JoJo Nursery Rhymes&Kids Songs \| Playtime with Friends | iDrQLPHqwGg | 350,945 | 3,266,402 | $ 438 |
| Super JoJo - Playtime with Friends | Surprise Egg Toys \| Car Song \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | wyFwwSS4f8c | 3,160,824 | 5,109,958 | $ 796 |
| Super JoJo - Playtime with Friends | Surprise Egg Toys \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | 3oQsSK3F3zE | 2,690,453 | 37,974,038 | $ 3,327 |
| Super JoJo - Playtime with Friends | Surprise Eggs and Toy Cars + More \| Car Songs \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | A_IVwj7iZWs | 2,669,784 | 13,700,442 | $ 2,228 |
| Super JoJo - Playtime with Friends | Telephone Song + More \| Role & Pretend Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | xrCAgyifSLl | 1,693,864 | 14,547,256 | $ 1,878 |
| Super JoJo - Playtime with Friends | Ten Donuts Song+More \| Numbers Song \| BEST Nursery Rhymes & Kids Songs \| Playtime with Friends | JArljtDZax8 | 326,813 | 3,479,581 | $ 502 |
| Super JoJo - Playtime with Friends | Ten in the Bed \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | I8nE5hRXBVw | 4,334,721 | 50,641,912 | $ 6,287 |
| Super JoJo - Playtime with Friends | Ten in the Bed \| Number Song \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | i9Fq0H2DJiE | 2,022,625 | 2,146,058 | $ 401 |
| Super JoJo - Playtime with Friends | The Alphabet Chant \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | 6m8SeTlTcLg | 207,041 | 223,613 | $ 91 |
| Super JoJo - Playtime with Friends | The Ant and the Grasshopper \| Super JoJo Storytime for Kids + More Nursery Rhymes & Kids Songs | LSmyhgT7L1U | 1,099,842 | 13,793,124 | $ 1,464 |
| Super JoJo - Playtime with Friends | The Baby Next Door \| Good Habits \| @Super JoJo - Nursery Rhymes & Kids Songs \| Playtime with Friends | wyY9hvmGfyM | 2,486,679 | 24,485,896 | $ 2,737 |
| Super JoJo - Playtime with Friends | The Bear Went Over the Mountain \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | KwyVLi8ypIc | 548,277 | 943,330 | $ 248 |
| Super JoJo - Playtime with Friends | The Big Wolf is Coming \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | 1o-tQKZo31s | 139,186 | 229,318 | $ 59 |
| Super JoJo - Playtime with Friends | The Blind Men and the Elephant \| Bedtime Story \| Guessing Game \| Playtime with Friends | Nzgw_kx_trU | 279,718 | 671,893 | $ 169 |
| Super JoJo - Playtime with Friends | The Car Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | nnZQXtQhFZU | 943,732 | 999,588 | $ 289 |
| Super JoJo - Playtime with Friends | The Letter C \| Alphabet Song & Game \| Learn English \| Nursery Rhymes \| JoJo English Family Playroom | UfBnlxn7A9A | 503,900 | 588,649 | $ 239 |
| Super JoJo - Playtime with Friends | The Lion And The Mouse \| Super JoJo Storytime for Kids + More Nursery Rhymes & Kids Songs | 8Y1tpKniu-w | 3,806,637 | 21,224,294 | $ 2,478 |
| Super JoJo - Playtime with Friends | The More We Get Together \| Go Camping \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | T20aK-ctIH8 | 218,187 | 2,582,517 | $ 323 |
| Super JoJo - Playtime with Friends | The Wheels on the Bus \| Sing Along \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | ZaUvXD49zvE | 3,016,997 | 3,268,715 | $ 563 |
| Super JoJo - Playtime with Friends | The Wheels on the Bus \| Sing Along \| Role Play \| @Super JoJo - Nursery Rhymes & Kids Songs | DPicD0XrLkE | 1,789,237 | 2,460,103 | $ 630 |
| Super JoJo - Playtime with Friends | This Is the Way \| Sing Along \| Morning Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | KRCqHinRZJ0 | 359,012 | 517,111 | $ 157 |
| Super JoJo - Playtime with Friends | This is the Way \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | 9sSQL_iEKIQ | 1,857,925 | 29,413,652 | $ 2,792 |
| Super JoJo - Playtime with Friends | Top Kids Songs \| Wheels on the Bus \| Baby Shark + More Nursery Rhymes - Super JoJo | ZGsfHdEk3ac | 163,943 | 2,177,799 | $ 245 |
| Super JoJo - Playtime with Friends | Twinkle Little Star \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | RD_WPkNmiq8 | 1,658,265 | 18,371,094 | $ 1,922 |
| Super JoJo - Playtime with Friends | Twinkle Twinkle Little Star \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom | 5LHZwPnsW7s | 1,383,636 | 1,019,750 | $ 377 |
| Super JoJo - Playtime with Friends | Twinkle Twinkle Little Star \| Sing Along \| Bedtime Lullaby \| Playtime with Friends | I4bHQxpwFSk | 215,044 | 257,940 | $ 79 |
| Super JoJo - Playtime with Friends | Videos removed by YouTube | Videos removed by YouTube | 581,660,485 | 2,508,490,751 | $ 418,082 |
| Super JoJo - Playtime with Friends | Wash Hands Song \| Good Habits For Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | TN0mYHfc_xc | 1,469,269 | 6,923,194 | $ 1,271 |
| Super JoJo - Playtime with Friends | Wash My Hands \| Good Habits \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | hFvgTuGTNOk | 213,784 | 339,704 | $ 103 |
| Super JoJo - Playtime with Friends | Weather Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | x_g9LkMUA3Y | 458,842 | 423,461 | $ 153 |
| Super JoJo - Playtime with Friends | What Can You Do \| I Can Song \| Sing Along \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | xg2aMjncgEU | 213,371 | 271,617 | $ 96 |
| Super JoJo - Playtime with Friends | What Color Do You Like + More \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | KaVaO-01AGE | 4,022,437 | 16,435,749 | $ 2,076 |
| Super JoJo - Playtime with Friends | What Color Do You Like? \| Learn Colors \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | OPmqxeXEjx0 | 6,605,492 | 9,142,327 | $ 2,406 |
| Super JoJo - Playtime with Friends | What is the Weather? \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | PgbGgyMSmrq | 71,191 | 191,109 | $ 46 |
| Super JoJo - Playtime with Friends | Wheels on Halloween Bus \| Happy Halloween Song \| Nursery Rhymes & Kids Songs \| JoJo English | SAWtd9zhmjM | 549,270 | 1,060,480 | $ 546 |
| Super JoJo - Playtime with Friends | When You Take an Elevator \| Safety Song \| @Super JoJo - Nursery Rhymes & Kids Songs | 5gxFF9aZKuA | 151,942 | 183,098 | $ 57 |
| Super JoJo - Playtime with Friends | Where Is Thumbkin \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | IG0dMSId3zo | 246,229 | 807,112 | $ 176 |
| Super JoJo - Playtime with Friends | Where is Bingo? +More \| Animals Song \| Super JoJo Nursery Rhymes&Kids Songs \| Playtime with Friends | xseoV93MJ_s | 1,918,704 | 13,163,012 | $ 2,037 |
| Super JoJo - Playtime with Friends | Which Yummy Juice Do You Like? \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | ntwVfL_w0mY | 1,826,860 | 9,874,530 | $ 1,194 |
| Super JoJo - Playtime with Friends | Who Took the Donuts+More \| TOP Nursery Rhymes & Kids Songs \| Super JoJo - Playtime with Friends | Sh3C_YFDQtk | 374,155 | 4,537,542 | $ 519 |
| Super JoJo - Playtime with Friends | Wobbly Tooth \| Good Habits for Kids \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | vCgoEBZSq2c | 945,296 | 1,491,309 | $ 435 |
| Super JoJo - Playtime with Friends | Yum Yum Juice Song +More \| Colors Song \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | cIS8LYhyHTE | 89,448 | 1,037,471 | $ 233 |
| Super JoJo - Playtime with Friends | Yum Yum Sweet Donuts \| Little Baker JoJo \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | HlHhYShxtjI | 1,373,519 | 8,471,731 | $ 1,057 |
| Super JoJo - Playtime with Friends | Yummy Ice Cream Song + More \| Best Nursery Rhymes & Kids Songs  Collection \| Playtime with Friends | eNfQyA4eGtQ | 456,605 | 4,935,334 | $ 640 |
| Super JoJo - Playtime with Friends | Yummy Ice Cream Song \| Role Play \| @Super JoJo - Nursery Rhymes \| Playtime with Friends | _bFr5HW9mYE | 418,272 | 600,622 | $ 240 |
| Super JoJo - Playtime with Friends | Yummy Pudding Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom | SwHVMyHMpUg | 1,821,550 | 23,173,477 | $ 2,795 |
| Super JoJo - Playtime with Friends | [LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | N3o38jDwc_0 | 132,084 | 1,525,223 | $ 180 |
| Super JoJo - Playtime with Friends | [LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs \| Happy Halloween Songs | XLvXPPpnVdI | 199,075 | 1,747,846 | $ 226 |
| Super JoJo - Playtime with Friends | [LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs \| Happy Halloween Songs | arz6eGfj2tw | 284,081 | 2,808,427 | $ 322 |
| Super JoJo - Playtime with Friends | [LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | nYHj13ti_6w | 373,237 | 3,546,288 | $ 452 |
| Super JoJo - Playtime with Friends | [LIVE] Best Kids Nursery Rhymes & Kids Cartoon & Kids Songs +More \| BabyBus & Super JoJo | kWxD80f3iTQ | 117,366 | 453,258 | $ 196 |
| Super JoJo - Playtime with Friends | [LIVE] Best Nursery Rhymes & Kids Songs \| Baby Cartoon + More \| Super JoJo | XICkDrDyCJg | 1,804,586 | 10,947,357 | $ 1,272 |
| Super JoJo - Playtime with Friends | [LIVE] Best Nursery Rhymes & Kids Songs \| Baby Cartoon + More \| Super JoJo | YmVnOBIXr-A | 0 | 0 | $ 0 |
| Super JoJo - Playtime with Friends | [LIVE] JoJo English - Family Playroom \| Super JoJo Nursery Rhymes & Kids Songs \| Best Songs for Kids | fBZqNK4Z26g | 102,401 | 592,389 | $ 192 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | 5_UW4S5_kaQ | 225,662 | 1,937,504 | $ 179 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | 9zEeOVDRAwU | 976,966 | 6,114,269 | $ 754 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | IqtucerPi2Q | 847,352 | 5,807,638 | $ 571 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | N_LnRZlf6ro | 182,310 | 1,168,405 | $ 121 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | UL9-MaO4Xk8 | 575,747 | 3,899,190 | $ 426 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Zk6EXC5VzQk | 696,713 | 6,631,126 | $ 735 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | _BD8D1soD2c | 298,086 | 2,099,169 | $ 269 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | fi5CNqZ0s04 | 143,967 | 1,534,491 | $ 141 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | hmHLc8GqyQw | 893,451 | 7,044,876 | $ 866 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | kR19JnIdm8Y | 311,457 | 5,565,576 | $ 352 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | rY_gXOGa_3k | 58,647 | 364,554 | $ 29 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | tII0J6KOA8g | 1,844,960 | 12,306,103 | $ 1,416 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | tUxvn4_fyAPc | 599,616 | 4,375,058 | $ 506 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | u-F4jZLveAY | 271,976 | 1,674,459 | $ 257 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | udrmrlLNKzU | 238,242 | 1,889,502 | $ 182 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Learn English with Super JoJo | 6GInNUmxDq8 | 154,671 | 1,745,646 | $ 166 |
| Super JoJo - Playtime with Friends | [LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Learn English with Super JoJo | JPfGr-BtK8w | 215,668 | 2,256,232 | $ 239 |
| Super JoJo - Playtime with Friends | [NEW] Colors on Daddy's Face | The Colors Song + More Nursery Rhymes & Kids Songs - Super JoJo | P3HOANFVBk4 | 4,749,140 | 35,010,674 | $ 4,475 |
| Super JoJo - Playtime with Friends | [NEW] Happy Birthday to Mommy | Colorful Balloons Song + Nursery Rhymes & Kids Songs - Super JoJo | 0CKdQe1xKXE | 526,718 | 5,438,671 | $ 788 |
| Super JoJo - Playtime with Friends | [NEW] The Fox and the Crane | Moral Stories for Kids | Super JoJo Nursery Rhymes & Kids Songs | KQfnoQEB37I | 345,309 | 860,601 | $ 228 |
| Super JoJo - Playtime with Friends | [NEW] The Wolf Is Chasing Me | Moral Stories for Kids + Nursery Rhymes & Kids Songs - Super JoJo | Q_XXf4NuQvw | 1,861,119 | 27,232,097 | $ 2,777 |
| Super JoJo - Playtime with Friends | [私事·片关有袋] Hide-and-Seek Song | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | zDE8mBbxiH4 | 237,285 | 2,378,575 | $ 591 |
| Super JoJo - Playtime with Friends | 【第一季主题】● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | sS2j8s-sur0 | 118,312 | 1,008,988 | $ 98 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | O6jp6FWtFbY | 187,447 | 1,883,173 | $ 207 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | UholePg4Pn4 | 197,450 | 2,119,527 | $ 280 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | kfmT-jrKKb8 | 169,316 | 1,535,024 | $ 199 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | n7SIecmG_wQ | 192,210 | 1,875,191 | $ 253 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | HeIcsGTUsdU | 118,719 | 1,574,176 | $ 129 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | OjmOAllySiM | 78,675 | 1,136,807 | $ 108 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | RUT63NfwEQ0 | 128,717 | 1,687,588 | $ 167 |
| Super JoJo - Playtime with Friends | 三段式2[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | _ygTMREvLgU | 101,576 | 1,423,073 | $ 126 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | 2AxmYVdosWA | 189,484 | 1,363,242 | $ 150 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | KEFeJQ-51I | 125,579 | 1,248,885 | $ 147 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | LkE9rutJaO08 | 80,920 | 870,781 | $ 105 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | MFv-DfH81tc | 313,424 | 2,497,713 | $ 293 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | Qcp72auuS8I | 197,126 | 2,278,239 | $ 187 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | _d_73nVo150 | 315,358 | 3,206,420 | $ 387 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | inVyN1tbfli | 124,605 | 1,380,484 | $ 151 |
| Super JoJo - Playtime with Friends | 三段式[LIVE STREAM] Super JoJo Best Nursery Rhymes & Kids Songs | vF1jnUiKkp8 | 433,744 | 3,143,948 | $ 406 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | 10PXTQ3uAc8 | 439,828 | 2,984,366 | $ 311 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | AxFOg5AkB7c | 604,432 | 3,401,226 | $ 434 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | KKbrBW3ZQKQ | 63,376 | 671,216 | $ 57 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | XpDTUPtkUgU | 54,944 | 558,058 | $ 51 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | acK3D9apQeg | 58,645 | 591,802 | $ 49 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | Is2FYcDMaCA | 82,351 | 890,976 | $ 71 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | q30fywjRnBU | 94,662 | 989,566 | $ 89 |
| Super JoJo - Playtime with Friends | 三段式 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | ti6PNTfTMo8 | 116,328 | 1,197,685 | $ 110 |
| Super JoJo - Playtime with Friends | 主频道爆品Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | 5BAzJEUhsbU | 205,373 | 2,254,310 | $ 182 |
| Super JoJo - Playtime with Friends | 主频道爆品Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | 5d8RE5IVNCI | 235,922 | 2,741,034 | $ 252 |
| Super JoJo - Playtime with Friends | 主频道爆品Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | Vg7xsh4nBpk | 166,764 | 1,918,548 | $ 187 |
| Super JoJo - Playtime with Friends | 主频道爆品Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | le-cNlNM2yjQ | 86,274 | 882,927 | $ 71 |
| Super JoJo - Playtime with Friends | 受伤主题 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | CJ435RYS0SI | 74,478 | 721,281 | $ 71 |
| Super JoJo - Playtime with Friends | 受伤主题 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | JjTPdUA0ZPg | 5,119 | 38,388 | $ 7 |
| Super JoJo - Playtime with Friends | 受伤主题 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | R1byddvKTto | 126,680 | 1,373,856 | $ 123 |
| Super JoJo - Playtime with Friends | 受伤主题 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | aCM5qqlGAc0 | 127,979 | 1,294,566 | $ 123 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs | MRpK14nBPwA | 377,227 | 2,805,264 | $ 472 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs | N_JdrWV9UM | 189,754 | 1,782,256 | $ 195 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs | da82T0Mhh8k | 114,489 | 1,275,093 | $ 105 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs | gU7a4K96SjU | 183,834 | 1,770,628 | $ 125 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | IP10aYXMzRA | 344,331 | 3,110,003 | $ 260 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | AARduWkQrrU | 124,527 | 1,189,745 | $ 107 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | DOB_nHf97s4 | 244,280 | 2,448,081 | $ 224 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | QV28QktZXII | 140,090 | 1,494,865 | $ 122 |
| Super JoJo - Playtime with Friends | 受伤 ● LIVE STREAM 📺 | Top Super JoJo Nursery Rhymes & Kids Songs! | gWKBt4rUnW8 | 102,687 | 1,150,655 | $ 87 |
| Super JoJo - Playtime with Friends | 洗澡玩水主题 ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Bath Song | Potty Song | zflXQ1JZGc0 | 82,182 | 973,129 | $ 82 |
| Super JoJo - Playtime with Friends | 洗澡玩水 ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Bath Song | Potty Song | OM5T7cmqBMQ | 47,822 | 550,728 | $ 51 |
| Super JoJo - Playtime with Friends | 洗澡玩水 ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Bath Song | Potty Song | Q4wfp3GJH4c | 98,692 | 912,156 | $ 98 |
| Super JoJo - Playtime with Friends | 洗澡玩水 ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Bath Song | Potty Song | dIZ1gbej6sQ | 121,691 | 1,310,425 | $ 120 |
| Super JoJo - Playtime with Friends | 洗澡玩水 ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Bath Song | Potty Song | kqOaGpwkr-M | 101,622 | 1,007,304 | $ 142 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Playtime with Friends | 游戏主题● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | 5SXH9oTKiEI | 29,572 | 390,464 | $ 36 |
| Super JoJo - Playtime with Friends | 游戏● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | SFhaUql0Q6M | 267,742 | 2,575,005 | $ 234 |
| Super JoJo - Playtime with Friends | 游戏● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | V74h8m-RWfc | 46,490 | 585,232 | $ 64 |
| Super JoJo - Playtime with Friends | 烟品● LIVE ! Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | 6fue9uppWs | 53,545 | 745,735 | $ 69 |
| Super JoJo - Playtime with Friends | 烟品● LIVE ! Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | EXc5vplp_GE | 135,966 | 1,458,605 | $ 117 |
| Super JoJo - Playtime with Friends | 烟品● LIVE ! Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | OzS_ITTxD18 | 136,541 | 1,841,336 | $ 113 |
| Super JoJo - Playtime with Friends | 烟品● LIVE STREAM ! Super JoJo Nursery Rhymes and Kids Songs | Top Kids Songs! | tBVNSnR6zT4 | 46,325 | 446,927 | $ 42 |
| Super JoJo - Playtime with Friends | 第一季[LIVE] Best Nursery! Super JoJo Nursery Rhymes and Kids Songs | Baby Cartoon + More | Super JoJo | iRyp6qCnzzM | 324,970 | 2,110,506 | $ 296 |
| Super JoJo - Playtime with Friends | 第一季[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | 4qJa7DjmCt4 | 510,209 | 3,416,556 | $ 377 |
| Super JoJo - Playtime with Friends | 第一季[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | zzjnTFsKmXc | 330,641 | 2,826,129 | $ 232 |
| Super JoJo - Playtime with Friends | 第一季● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs! | 1H41IOGTm-8 | 279,464 | 2,015,972 | $ 232 |
| Super JoJo - Playtime with Friends | 第一季● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs! | 3Doo6mEjgo4 | 782 | 3,226 | $ 1 |
| Super JoJo - Playtime with Friends | 第一季● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs! | 8gsSO_stxXE | 327,746 | 2,762,023 | $ 283 |
| Super JoJo - Playtime with Friends | 第一季● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs! | A_9NGq_cqK4 | 313,954 | 2,430,421 | $ 296 |
| Super JoJo - Playtime with Friends | 第一季● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs! | Dm7W3A5z3po | 336,472 | 2,636,755 | $ 291 |
| Super JoJo - Playtime with Friends | 第二季● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | 6MqoGEHMN3Q | 390,803 | 3,153,386 | $ 291 |
| Super JoJo - Playtime with Friends | 第二季● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | 796QiwXO2oE | 123,283 | 1,714,957 | $ 140 |
| Super JoJo - Playtime with Friends | 第二季● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | HdlD5oTnhV4 | 181,303 | 2,327,239 | $ 187 |
| Super JoJo - Playtime with Friends | 经济哥品● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | K2WYLLzSevk | 267,113 | 2,122,813 | $ 271 |
| Super JoJo - Playtime with Friends | 美食[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Yummy Food for Kids | 1gnrEI0ejOE | 152,747 | 1,539,147 | $ 159 |
| Super JoJo - Playtime with Friends | 美食[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Yummy Food for Kids | o8EozLu1310 | 452,232 | 3,066,590 | $ 314 |
| Super JoJo - Playtime with Friends | 美食[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Yummy Food for Kids | rGLfBDfRKr4 | 385,305 | 2,973,337 | $ 300 |
| Super JoJo - Playtime with Friends | 美食[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Yummy Food for Kids | ydCu1kztrbQ | 363,696 | 2,917,315 | $ 302 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | Ak-XtAvep88 | 85,352 | 1,100,748 | $ 84 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | GsNjYiirJmo | 100,513 | 1,394,449 | $ 99 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | GxkrC0s1M34 | 348,961 | 2,683,234 | $ 272 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | _QW14QQ9xn4 | 59,528 | 804,638 | $ 85 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | r_fdtF5F3d4 | 116,886 | 1,392,971 | $ 151 |
| Super JoJo - Playtime with Friends | 角色扮演[LIVE] Super JoJo Best Nursery Rhymes & Kids Songs | Role Play for Kids | Kids Pretend Play | H8-0Zc9vmJY | 104,560 | 1,065,772 | $ 106 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | 03xBty_QCYI | 152,364 | 1,325,622 | $ 177 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | NTEQnjU9goc | 94,095 | 915,611 | $ 102 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | ay2UKuFwlU0 | 489,701 | 3,437,474 | $ 317 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | cKELMCgB6Jw | 157,689 | 1,389,068 | $ 237 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | e8aDh8ablgY | 205,410 | 1,482,076 | $ 123 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM 🎬 | Top Super JoJo Nursery Rhymes & Kids Songs | oGrUZePX-uM | 222,574 | 2,423,169 | $ 285 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | 68wiosuRlYc | 1,845 | 13,672 | $ 1 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | Ff_LNvYTPpo | 174,880 | 2,245,675 | $ 200 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | PnRdOOo0byw | 21,332 | 263,120 | $ 23 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | V1IVzifUxzk | 165,849 | 1,724,705 | $ 148 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | _Qb6C2rn0Yl | 33,518 | 356,581 | $ 39 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | jCR6JZqsmEl | 137,821 | 1,406,706 | $ 146 |
| Super JoJo - Playtime with Friends | ● LIVE STREAM! Super JoJo Nursery Rhymes and Kids Songs | mmcNJrhUmAU | 150,747 | 1,479,108 | $ 135 |
| Super JoJo - Playtime with Friends | ● LIVE | Super JoJo Popular Nursery Rhymes & Kids Songs! | Summer Song for Kids | xK5jiO8hxbs | 649,632 | 4,071,184 | $ 343 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs | Happy Birthday Song, Baby Shark and More! | BK9ClvidrjU | 708,832 | 5,318,723 | $ 589 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs | Happy Birthday Song, Baby Shark and More! | t3mTNwT5WX4 | 1,006 | 4,034 | $ 2 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | 1Mu2JJ8lk_s | 346,706 | 1,867,317 | $ 281 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | NGGVtc_e14M | 331,339 | 2,909,291 | $ 291 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | Vl48Cd2JdvU | 221,289 | 1,077,972 | $ 166 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | gV_-OL2_QFI | 308,373 | 2,737,988 | $ 196 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | gsdoBzQZ1cU | 619,765 | 3,690,661 | $ 471 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | z7txn3gUx6Q | 276,110 | 2,304,097 | $ 246 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | ABC Song | Ten in the Bed | Happy Birthday | 4GB_H9PJ6Sk | 166,311 | 1,184,963 | $ 127 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | ABC Song | Ten in the Bed | Happy Birthday | B8Z0lrSPQ_E | 30,671 | 107,651 | $ 15 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | ABC Song | Ten in the Bed | Happy Birthday | Lap8Bj7U4o | 313,683 | 3,223,794 | $ 354 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | ABC Song | Ten in the Bed | Happy Birthday | fCRvWQ1RpbY | 7,421 | 54,861 | $ 6 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | ABC Song | Ten in the Bed | Happy Birthday | nVHVhA0Mfic | 142,599 | 707,946 | $ 66 |
| Super JoJo - Playtime with Friends | ● LIVE | Top Super JoJo Nursery Rhymes & Kids Songs! | Good Habits for Kids | 1qn-mSTCHQ8 | 108,362 | 2,463,880 | $ 196 |
| Super JoJo - Playtime with Friends | 🎵 Cool Astronaut JoJo | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom | Rn9QE7o8Vbl | 1,959,930 | 44,331,849 | $ 2,551 |
| Super JoJo - Детские песенки | ABC Song | Классические английские ритмы | Развивающие песенки для малышей | Super JoJo | LCMNzVYECCc | 366,249 | 1,858,546 | $ 118 |
| Super JoJo - Детские песенки | Baa Baa Black Sheep - Nursery rhymes | Новый сборник песенок и мультков | Super JoJo | FLI-8xpz4II | 4,794,805 | 15,089,619 | $ 638 |
| Super JoJo - Детские песенки | Itsy Bitsy Spider | Малютка паучок | Английская песня для детей | Новый сборник песенок | Super JoJo | BDCjpP5-nh0 | 342,361 | 1,387,545 | $ 71 |
| Super JoJo - Детские песенки | Jojo2 035 小心不感冒 微泪 无片尾版 | PyTgD-9aW38 | 1 | 3 | $ - |
| Super JoJo - Детские песенки | Old MacDonald Had a Farm | Поём с малышом | Новый сборник мультиков и песенок | Super JoJo | dApq3JR_uQw | 5,420,744 | 20,901,541 | $ 1,157 |
| Super JoJo - Детские песенки | Ten in the bed | Поиграем с ДжоДжо | Новая серия песенок | Развивающие ритмы для детей | Super JoJo | 8hc10aWfv7Y | 1,532,722 | 8,157,548 | $ 371 |
| Super JoJo - Детские песенки | Videos removed by YouTube | Videos removed by YouTube | 16,723,670 | 63,449,033 | $ 3,628 |
| Super JoJo - Детские песенки | [В ЭФИРЕ] Super JoJo | Вымой руки | Популярные песенки для малышей | Привычки детей | 0_QrBi8-0Ow | 3,578,051 | 39,221,643 | $ 636 |
| Super JoJo - Детские песенки | [В ЭФИРЕ] Super JoJo | Вымой руки | Популярные песенки для малышей | Привычки детей | QkzQO5GSL_A | 6,132,034 | 63,891,104 | $ 2,484 |
| Super JoJo - Детские песенки | [В ЭФИРЕ] Super JoJo | Вымой руки | Популярные песенки для малышей | Привычки детей | iUmP4MfJQHg | 243,659 | 2,256,486 | $ 69 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | [В ЭФИРЕ] Super JoJo \| Вымой руки \| Популярные песенки для малышей \| Привычки детей | qa-Qav1NOvw | 541,769 | 4,597,899 | $ 82 |
| Super JoJo - Детские песенки | [В ЭФИРЕ] Разомнись \| Популярные песенки для малышей \| Детская жизнь \| Super JoJo РУССКИЙ | LQaejg2xTaA | 202,800 | 1,336,787 | $ 54 |
| Super JoJo - Детские песенки | baa baa black sheep \| Потанцуем с малышом \| Новый сборник песенок и мультиков \| Super JoJo | Pth3VQEImRU | 14,691,720 | 63,613,739 | $ 4,113 |
| Super JoJo - Детские песенки | «За стопом»💬 \| ДжоДжо 💬 и его семья \| Развивающие песенки для детей \| Super JoJo | F6ml_Uw_9fl | 6,000,454 | 9,988,637 | $ 946 |
| Super JoJo - Детские песенки | А зачем нам надо есть? \| Вкусно поедим с ДжоДжо \| Развивающие песенки для детей \| Новый сборник \| Super JoJo | QjoF5fnHxSY | 978,768 | 5,801,199 | $ 327 |
| Super JoJo - Детские песенки | БИНГО ПРОПАЛ \| ДжоДжо и его семья \| Малыш и животное \| Новый сборник песенок для детей \| Super JoJo | LGFg1a43bpA | 849,153 | 5,091,992 | $ 200 |
| Super JoJo - Детские песенки | Безопасность \| Развивающая Песенка Для Малышей \| Детская Песенка \| Super JoJo | u7tS64fuFA0 | 2,163,735 | 2,830,494 | $ 230 |
| Super JoJo - Детские песенки | Безопасность в бассейне \| Безопасность детей \| Развивающие песни для детей \| Super JoJo | 7CWD05St18E | 304,818 | 1,584,443 | $ 41 |
| Super JoJo - Детские песенки | Безопасность в бассейне \| ДжоДжо и его семья \| Новый сборник песенок про привычки \| Super JoJo | YISPKp3mARA | 1,272,028 | 8,073,282 | $ 237 |
| Super JoJo - Детские песенки | Безопасность на пляже \| Специальные песенки для Лега😊 \| Развивающий телесериал для малышей \| Super JoJo | uQpcnhXzpFw | 4,766,105 | 69,680,083 | $ 2,483 |
| Super JoJo - Детские песенки | Безопасность на пляже🏖️ \| БЕЗОПАСНОСТИ детей \| Развивающие песни для детей \| Новый сборник \| Super JoJo | jRAdUrSy_qE | 2,352,510 | 22,691,445 | $ 999 |
| Super JoJo - Детские песенки | Бинго ПРОПАЛ 🔍 \| Малыш и домашние животные 🐶🐱😺 \| Развивающие песенки для малышей \| Super JoJo | IOApagcECd4 | 376,839 | 2,165,530 | $ 60 |
| Super JoJo - Детские песенки | Бинго едет в больницу 🚑 \| Малыш и животное \| Сборник развивающих песенок для малышей \| Super JoJo | 3Zcv7rdjepk | 560,930 | 3,654,875 | $ 103 |
| Super JoJo - Детские песенки | Бинго едет в больницу🚑 \| Малыш и собака \| Детская жизнь \| Новая серия песенок для детей \| Super JoJo | TWgmvFEd7D0 | 997,201 | 1,522,396 | $ 76 |
| Super JoJo - Детские песенки | Большое и маленькое \| ДжоДжо и его семья \| Развивающая песенка для малышей \| Super JoJo | f-1VZKPAxT8 | 118,207 | 138,656 | $ 15 |
| Super JoJo - Детские песенки | Большое и маленькое \| Сборник развивающих песенок \| Любимые серии малышей \| Super JoJo | kn1hzVPvNIw | 1,927,269 | 12,600,986 | $ 586 |
| Super JoJo - Детские песенки | Будь осторожнее, когда заходишь в лифт \| БЕЗОПАСНОСТЬ детей \| Новая серия песенок \| Super JoJo | ji261c9_PIk | 906,498 | 1,126,143 | $ 223 |
| Super JoJo - Детские песенки | В паре - два \| Поиграем с ДжоДжо \| Хорошие привычки \| Развивающие песенки для малышей \| Super JoJo | aI6kagrHco | 327,018 | 2,015,696 | $ 46 |
| Super JoJo - Детские песенки | В паре - два \| Хорошие привычки \| ДжоДжо и его семья \| Развивающие песенки для малышей \| Super JoJo | BEWOKLwpVSw | 184,914 | 1,172,397 | $ 32 |
| Super JoJo - Детские песенки | Вежливый малыш \| ДжоДжо и его семья \| Детская песенка \| Super JoJo | v2LSsFoq8nA | 795,900 | 729,146 | $ 21 |
| Super JoJo - Детские песенки | Весёлые старты \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Детская песенка \| Super JoJo | J-pSqnVgkAc | 215,536 | 370,665 | $ 31 |
| Super JoJo - Детские песенки | Воронёнок хочет пить \| Умный мальчик \| Развивающая песенка для малышей \| Новый эпизод \| Super JoJo | cfq7jo5DgiE | 612,917 | 1,008,897 | $ 134 |
| Super JoJo - Детские песенки | Врачи-малыши \| Поиграем с ДжоДжо \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | M2UTPIilOvs | 661,942 | 878,686 | $ 90 |
| Super JoJo - Детские песенки | Вылечим зайку \| Доктор ДжоДжо \| Песня для детей \| Super JoJo | U3oIYxktgMs | 2,763,128 | 3,873,501 | $ 284 |
| Super JoJo - Детские песенки | Вымой руки \| Вырабатывать хорошую привычку с ДжоДжо \| Детская песенка \| Super JoJo | 0ZP-DuWxwh0 | 39,340,032 | 50,486,416 | $ 5,742 |
| Super JoJo - Детские песенки | Вымой руки \| Дети рифм \| Рифмы сборник для детей \| Детские песенки \| Super JoJo | Hx7P7MP5Gy6A | 11,283,074 | 41,885,685 | $ 1,337 |
| Super JoJo - Детские песенки | Вымой руки \| Здоровый малыш \| Сборник детских песенок \| Развивающие песенки для детей \| Super JoJo | KXp2eQxbJX4 | 190,529 | 886,739 | $ 59 |
| Super JoJo - Детские песенки | Вымой руки \| Хорошие привычки \| Развивающие песни для малышей \| Популярный сборник \| Super JoJo | 3NuQ6OuPRXY | 830,831 | 3,476,992 | $ 167 |
| Super JoJo - Детские песенки | Говори "НЕТ" незнакомцам \| Новый сборник про безопасность \| Развивающие песни для детей \| Super JoJo | vwvPOm071hU | 253,122 | 1,622,907 | $ 42 |
| Super JoJo - Детские песенки | Говори НЕТ незнакомцам \| Сборник песенок про безопасность \| Развивающие песенки для детей \| Super JoJo | nVKo1zgA51E | 53,809 | 370,514 | $ 10 |
| Super JoJo - Детские песенки | Готовим завтрак \| 🍳Попробуем вкуснотищу с ДжоДжо \| Здоровые привычки \| Детские песенки \| Super JoJo | wtf1wD2EQNk | 11,164,909 | 55,415,099 | $ 2,657 |
| Super JoJo - Детские песенки | Давай есть полезную еду \| Хорошие привычки детей \| Развивающие песенки для малышей \| Super JoJo | NUc2WP9MUJgU | 332,438 | 2,410,666 | $ 178 |
| Super JoJo - Детские песенки | Давай есть полезную еду \| Хорошие привычки детей \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo | S2iZZRfW968 | 644,430 | 6,297,028 | $ 284 |
| Super JoJo - Детские песенки | Давай-ка Приготовим Что-нибудь Вкусное \| Приготовим с Малышом \| Детская Песня для Малышей \| Super JoJo | Y_hfdo4JYic | 67,529 | 106,008 | $ 6 |
| Super JoJo - Детские песенки | Давайте переедем в новый дом \| ДжоДжо и его семья \| Весёлый день \| Телесериал для детей \| Super JoJo | I6EEIIASoQ4 | 1,428,466 | 17,572,675 | $ 787 |
| Super JoJo - Детские песенки | Давайте поищем хвост геккона \| ДжоДжо и его семья \| Семейные игры \| Песенки для малышей \| Super JoJo | J1Ke)RoE-ds | 1,286,377 | 13,090,194 | $ 416 |
| Super JoJo - Детские песенки | Давайте поищем хвост геккона \| Поиграем с ДжоДжо \| 🦎Семейный ритм \| Новая песенка \| Super JoJo | y5CtOgAYAwU | 536,373 | 785,829 | $ 125 |
| Super JoJo - Детские песенки | Давайте пойдём в аквариум🐠 \| Малыш и животное \| Сборник развивающих песен для детей \| Super JoJo | 5VRt3KHRDDk | 879,362 | 4,610,586 | $ 368 |
| Super JoJo - Детские песенки | Давайте построим дом \| Поиграем с ДжоДжо \| Малыш и животное \| Новый эпизод \| Super JoJo | TuLH8kfyyvo | 338,166 | 530,064 | $ 78 |
| Super JoJo - Детские песенки | Давайте собирать яблоки🍎 \| Поиграем с ДжоДжо \| Новая серия песенок для малышей \| Super JoJo | wMP3EJUOJNU | 175,474 | 276,098 | $ 13 |
| Super JoJo - Детские песенки | Давайте стричь ногти \| Хорошая привычка \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | yy-NMXlAoxo | 60,448 | 92,518 | $ 6 |
| Super JoJo - Детские песенки | Делиться весело! \| ДжоДжо и его семья \| Развивающие песни для малышей 😊 Новый сборник \| Super JoJo | Hk9T8dgGtpk | 1,805,721 | 11,530,521 | $ 534 |
| Super JoJo - Детские песенки | Делиться весело! \| Поиграем с ДжоДжо \| Сборник развивающих песенок для малышей \| Super JoJo | NbOB9AVwUOI | 5,147,997 | 35,575,522 | $ 1,513 |
| Super JoJo - Детские песенки | День Рождения😊 \| ДжоДжо и его семья \| Поём и поиграем \| Детская песенка \| Super JoJo | RIEsy0gjjVY | 99,238 | 148,396 | $ 7 |
| Super JoJo - Детские песенки | Десяток в кровати \| Песни про цифры \| Развивающие песенки \| Сборник ритмов для детей \| Super JoJo | UfZ_F2F76RM | 974,730 | 5,379,704 | $ 104 |
| Super JoJo - Детские песенки | Десяток в кровати \| ДжоДжо и его семья \| Классический ритм для детей \| Детская песенка \| Super JoJo | 8Y5mMkZCCbU | 8,022,208 | 11,354,430 | $ 1,184 |
| Super JoJo - Детские песенки | Десяток в кровати \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Новый сборник \| Super JoJo | K6iFy1MDomQ | 778,006 | 4,041,552 | $ 82 |
| Super JoJo - Детские песенки | Десяток в кровати \| Поиграем с ДжоДжо \| Сборник развивающих песен для детей \| Super JoJo | aZoblvIcfg4 | 539,759 | 2,695,451 | $ 61 |
| Super JoJo - Детские песенки | Десять вкусных пончиков \| Учим цифры \| Поиграем с ДжоДжо \| Новый сборник песенок для детей \| Super JoJo | IFOPkSSKdBQ | 1,613,579 | 12,352,681 | $ 479 |
| Super JoJo - Детские песенки | Добрый ночи, малыш \| Колыбельная песня на русском языке \| Детская песенка \| Super JoJo | 7IhzuMSmFoA | 1,378,421 | 1,356,688 | $ 84 |
| Super JoJo - Детские песенки | Дождик, дождик \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Сборник песенок для детей \| Super JoJo | I5fe7kgicf0 | 170,114 | 1,061,358 | $ 30 |
| Super JoJo - Детские песенки | Дождливый день🌧️ \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Развивающие песни для малышей \| Super JoJo | hhX0KyHSMnA | 3,007,889 | 3,802,052 | $ 482 |
| Super JoJo - Детские песенки | Дождливый день🌧️ \| Поиграем с ДжоДжо \| Сборник развивающих песен для малышей \| Super JoJo | YH78fZVbVwQ | 11,370,225 | 47,510,071 | $ 2,525 |
| Super JoJo - Детские песенки | Дождь пошёл?💧 \| Поиграем с ДжоДжо \| Пора танцевать \| Развивающие песенки для малышей \| Super JoJo | GUgGD_NLaoU | 105,252 | 641,302 | $ 18 |
| Super JoJo - Детские песенки | Домашние питомцы – мои друзья \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo | Ws_TEKg7uYU | 1,424,232 | 8,663,718 | $ 437 |
| Super JoJo - Детские песенки | Если весело тебе \| Поиграем с ДжоДжо \| Настроение детей \| Новая развивающая песня для малышей \| Super JoJo | YE0rSx8yuIU | 371,274 | 540,291 | $ 39 |
| Super JoJo - Детские песенки | Животные на ферме \| Развивающие песни про животных \| Новый сборник детских песен \| Super JoJo | fmz-wSOQFZw | 10,794,311 | 52,796,256 | $ 2,550 |
| Super JoJo - Детские песенки | Жизнь в щекотку \| Поиграем с ДжоДжо \| Настроение детей \| Развивающая песенка для малышей \| Super JoJo | YE0iK3JIHyk | 315,542 | 1,992,413 | $ 112 |
| Super JoJo - Детские песенки | Зайке больно \| Малыш и доктор \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | aqzm95ghu5s | 1,416,342 | 6,525,262 | $ 392 |
| Super JoJo - Детские песенки | Игра в щекотку \| Поиграем с ДжоДжо \| Настроение детей \| Развивающие песенки для малышей \| Super JoJo | yE3syYUWPN0 | 74,907 | 366,720 | $ 15 |
| Super JoJo - Детские песенки | Игра в щекотку \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Новая серия песенок \| Super JoJo | 2kO7MMjj2_7w | 183,825 | 843,126 | $ 26 |
| Super JoJo - Детские песенки | Играем в парикмахера \| Весёлая жизнь детей \| Поиграем с ДжоДжо \| Новая серия песенок \| Super JoJo | yxhQ3MfcdBM | 246,930 | 356,208 | $ 37 |
| Super JoJo - Детские песенки | Играем в парикмахера \| Поиграем с ДжоДжо \| Сборник для малышей \| Развивающие песенки \| Super JoJo | x7msMwkWTHY | 267,988 | 1,732,077 | $ 37 |
| Super JoJo - Детские песенки | Играем в парикмахера \| Поиграем с ДжоДжо \| Семейные игры \| Развивающие песенки для детей \| Super JoJo | ME03FXoBaeg | 257,837 | 2,556,392 | $ 56 |
| Super JoJo - Детские песенки | Играем в прятки \| Поиграем с ДжоДжо \| Развивающая песенка для малышей \| Super JoJo | _JT6VabAmzM | 461,497 | 419,329 | $ 20 |
| Super JoJo - Детские песенки | Играем в прятки🙈 \| Пора ИГР с ДжоДжо \| Поиграем и учимся \| Развивающие песенки для малышей \| Super JoJo | 69-A1Xib-3M | 533,559 | 3,521,170 | $ 208 |
| Super JoJo - Детские песенки | Игрушечные машинки из яиц-сюрпризов \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Super JoJo | iN4nGZebwss | 920,691 | 8,825,177 | $ 365 |
| Super JoJo - Детские песенки | Игрушечные машинки из яиц-сюрпризов \| Развивающие песенки для малышей \| Новая серия \| Super JoJo | DPaGiLxMvgk | 9,289,688 | 11,468,888 | $ 1,522 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | Как вести себя во время еды \| Хорошая привычка \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | mUs1TcpyvOg | 347,828 | 428,226 | $ 50 |
| Super JoJo - Детские песенки | Какой вкус тебе нравится? \| ДжоДжо и его семья - Развивающая песенка для малышей \| Новый эпизод \| Super JoJo | 7h£9g7TgwXY | 133,215 | 230,838 | $ 11 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? - ДжоДжо и его семья - Новый сборник песенок (9 серий) | J5A-387N4Io | 36,820,278 | 113,001,007 | $ 6,896 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| Поиграем с ДжоДжо \| Развивающая песенка \| Популярная песенка \| Super JoJo | jca2kZwQfQ | 2,606,628 | 14,015,406 | $ 219 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| ДжоДжо и его семья \| Развивающие песенки для малышей \| Super JoJo | BgNYoJV8kgA | 1,788,322 | 11,833,687 | $ 280 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| Развивающая песенка для малышей \| Учим цвета \| Super JoJo | 7ALHYCAWGbg | 25,092,037 | 41,193,350 | $ 3,024 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| Развивающие песенки про еду \| Коллекция деских песен \| Super JoJo | foQPscWNpPQ | 4,018,508 | 17,138,258 | $ 1,148 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| Разные цветы \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | 1U_hBa47NdM | 8,184,327 | 14,839,596 | $ 1,735 |
| Super JoJo - Детские песенки | Какой цвет ты хочешь? \| Учим цвета \| Сборник песенок  для малышей \| Super JoJo | g7GT5pFdMqE | 289,691 | 1,378,351 | $ 67 |
| Super JoJo - Детские песенки | Катаемся на велосипедах \| Поиграем с малышом \| Песенка для детей \| Детская песня \| Super JoJo | VdloGxJ_4CA | 140,149 | 175,526 | $ 8 |
| Super JoJo - Детские песенки | Катаемся на велосипедах \| Поиграем с малышом \| Сборник песенок для детей \| Super JoJo | nXAJuZBXjEo | 1,695,385 | 10,865,247 | $ 466 |
| Super JoJo - Детские песенки | Колёса автобуса🚌 \| Классические английские ритмы \| Новый сборник песенок для малышей \| Super JoJo | be1In6wXFa0 | 3,117,645 | 13,528,018 | $ 960 |
| Super JoJo - Детские песенки | Кто ест тайком? \| ДжоДжо и его семья \| Детская песенка \| Super JoJo | b7hgc1zJfA4 | 3,000,662 | 4,312,618 | $ 330 |
| Super JoJo - Детские песенки | Лондонский мост падает \| Классический английский ритм \| Жизнь в семье ДжоДжо \| Новый сборник \| Super JoJo | KLbExD2zdQ0 | 424,610 | 2,868,643 | $ 164 |
| Super JoJo - Детские песенки | МАЛЫШ СЧИТАЕТ ИГРУШКИ🧸 \| Поиграем с ДжоДжо🧸 \| Ночной распорядок🌙 \| Сборник песенок,🌙 \| Super JoJo | pS17czRNMK4 | 827,258 | 2,971,717 | $ 340 |
| Super JoJo - Детские песенки | МАЛЫШ СЧИТАЕТ ИГРУШКИ🧸 \| Поиграем с ДжоДжо \| Хорошие привычки \| Сборник песенок для детей \| Super JoJo | jCS-xET8zac | 1,837,826 | 15,174,695 | $ 812 |
| Super JoJo - Детские песенки | Маленькие помощники \| 🧹Поиграем и поём с ДжоДжо \| Развивающая песенка для малышей \| Super JoJo | yLqMlDPdWL0 | 136,145 | 234,312 | $ 21 |
| Super JoJo - Детские песенки | Маленький Доктор🏥 \| 🩺Поём с малышом \| ДжоДжо и его семья \| Сборник Детских Песен И Мультфильмов \| Super JoJo | CvQGj1J_Eic | 455,879 | 2,384,011 | $ 114 |
| Super JoJo - Детские песенки | Маленький Доктор🩺 \| ДжоДжо Доктор \| Поиграем с ДжоДжо \| Сборник Детских Песен И Мультфильмов \| Super JoJo | CtxiV9AESig | 6,782,420 | 42,805,853 | $ 2,115 |
| Super JoJo - Детские песенки | Маленький шофёр и большой волк \| Лучшие песенки для детей \| Новый сборник \| Super JoJo | qj05TSfildw | 10,791,689 | 37,036,559 | $ 1,763 |
| Super JoJo - Детские песенки | Маленький шофёр и большой волк \| Поиграем с ДжоДжо \| Сборник песенок для малышей \| Super JoJo | wf02Ca9r4VY | 21,784,646 | 30,554,965 | $ 2,266 |
| Super JoJo - Детские песенки | Малыш Одевается \| Детские Песенки \| Новый Сборник Мультиков Для Малышей \| Super JoJo | gTdN_56VxL0 | 9,014,538 | 46,335,936 | $ 2,064 |
| Super JoJo - Детские песенки | Малыш делает Шалтая-Болтая😮 \| Поиграем с малышом \| Песенка для детей \| Super JoJo | ObJtfDnHn4 | 194,204 | 269,149 | $ 11 |
| Super JoJo - Детские песенки | Малыш и Бинго \| Весёлая песенка для детей про собаку Бинго \| Мультик для малышей \| Super JoJo | iZRVohL0tCs | 164,870 | 230,413 | $ 17 |
| Super JoJo - Детские песенки | Малыш любит мороженое \| Поиграем с малышом \| Новый сборник песен для детей \| Super JoJo | zMY5uxa1Wfs | 1,245,528 | 5,631,923 | $ 247 |
| Super JoJo - Детские песенки | Малыш любит мороженое \| 🍦🍩🍪Учим новой навыки \| Популярная песенка для маленьких \| Super JoJo | fn9bGGL8bUI | 581,119 | 3,016,703 | $ 186 |
| Super JoJo - Детские песенки | Малыш любит мороженое🍦 \| Поиграем с ДжоДжо \| Русская песня для детей \| Super JoJo | Qyv2iA5e6xs | 3,304,647 | 3,774,462 | $ 490 |
| Super JoJo - Детские песенки | Малыш меняет пластырь \| ДжоДжо и его семья \| Новый сборник мультиков и песен \| Super JoJo | 7WzzpQAyFNg | 1,901,353 | 10,471,192 | $ 517 |
| Super JoJo - Детские песенки | Малыш менят пластырь🩹 \| Здоровье и привычка детей \| Развивающая песенка для малышей \| Super JoJo | PAxihhOa0UU | 1,929,996 | 9,410,424 | $ 413 |
| Super JoJo - Детские песенки | Малыш резвится на пляже🏖 \| Поиграем с ДжоДжо \| Песенка для малышей \| Детская песенка \| Super JoJo | gw0HEnGSFu0 | 134,864 | 188,905 | $ 14 |
| Super JoJo - Детские песенки | Малыш смеётся \| Поиграем с малышом \| Сборник детских песенок \| Песенка для малышей \| Super JoJo | 4uITuTpCqlU | 24,765,410 | 109,158,667 | $ 6,397 |
| Super JoJo - Детские песенки | Малыш смеётся \| Улыбнёмся все вместе \| Новый сборник детских песенок \| Песенка для детей \| Super JoJo | PRUNkdsCUtw | 1,998,980 | 14,885,290 | $ 584 |
| Super JoJo - Детские песенки | Малыш смеётся \| Поиграем с ДжоДжо \| Приятное настроение детей \| Развивающие песенки для малышей \| Super JoJo | tZu5LT8f6ME | 473,973 | 5,307,514 | $ 231 |
| Super JoJo - Детские песенки | Малыш считает игрушки \| Лучшие песенки для детей \| Новый сборник \| Super JoJo | NyrYibfWr2I | 12,799,055 | 50,603,926 | $ 3,142 |
| Super JoJo - Детские песенки | Малыш считает игрушки \| Лучшие песенки для детей \| Сборник детских мультиков \| Super JoJo | _fXrtoxCvlk | 7,155,579 | 28,784,653 | $ 1,299 |
| Super JoJo - Детские песенки | Малыш считает игрушки \| Поём с малышом \| Новый сборник мультиков и песен \| Super JoJo | ClrpQk1188s | 18,479,438 | 72,990,453 | $ 3,644 |
| Super JoJo - Детские песенки | Малыш считает игрушки \| Развивающая песня для малышей \| Детская песня \| Super JoJo | Y7pERyMGEjQ | 20,780,608 | 101,284,581 | $ 7,670 |
| Super JoJo - Детские песенки | Малыш умывается \| ДжоДжо и его семья \| Лучшие песенки для детей \| Новый сборник \| Super JoJo | ROmpuij99Yw | 1,680,855 | 7,615,986 | $ 494 |
| Super JoJo - Детские песенки | Малыш умывается \| ДжоДжо и его семья \| Сборник песенок для малышей \| Super JoJo | FsgANyQv0m0 | 9,832,090 | 48,918,761 | $ 2,105 |
| Super JoJo - Детские песенки | Малыш умывается \| Самостоятельный ребёнок🛁 \| Детские песенки \| Super JoJo | fm-kdNeXXCY | 10,068,135 | 10,968,487 | $ 1,352 |
| Super JoJo - Детские песенки | Малютка-чайники \| Поиграем с ДжоДжо \| Развивающая песенка для малышей \| Новый сборник \| Super JoJo | VU8IR5Twg8Y | 1,201,871 | 20,204,941 | $ 487 |
| Super JoJo - Детские песенки | Мама заболела \| Малыш Доктор \| Развивающая песня для детей \| ДжоДжо и его семья \| Super JoJo | D_8D9DgoWS4 | 3,051,155 | 3,829,683 | $ 369 |
| Super JoJo - Детские песенки | Машинки в яйцах с сюрпризом \| Детские песни коллекция \| Коллекция рифм в России \| Super JoJo | kdNQjrCOKP8 | 3,523,176 | 18,588,843 | $ 872 |
| Super JoJo - Детские песенки | Машинки в яйцах с сюрпризом \| Поиграем с малышом \| Детские про игрушки и про машинки \| Super JoJo | LUjkhpoZJ9U | 6,452,688 | 8,846,941 | $ 702 |
| Super JoJo - Детские песенки | Мечта брата \| ДжоДжо и его семья \| Развивающая песенка для малышей \| Super JoJo | horslRhorow | 111,328 | 704,600 | $ 21 |
| Super JoJo - Детские песенки | Моем руки \| Детские песенки \| Развивающая и обучающая мультики \| Super JoJo | ej5b6DaE548 | 81,609 | 110,866 | $ 7 |
| Super JoJo - Детские песенки | Мой руки \| Хорошие привычки детей \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | OZ0MGfSne04 | 237,496 | 1,575,967 | $ 74 |
| Super JoJo - Детские песенки | Мой руки🖐 \| Хорошие привычки в жизни \| Безопасность детей \| Сборник развивающих песенок \| Super JoJo | G5XuaPs7kow | 1,443,513 | 7,297,937 | $ 512 |
| Super JoJo - Детские песенки | Не Люблю Ремни Безопасности! \| Новый сборник детских песенок \| Лучшие песенки для детей \| Super JoJo | YXeLzN7F3uk | 6,040,455 | 27,128,842 | $ 1,016 |
| Super JoJo - Детские песенки | Не Люблю Ремни Безопасности! \| Песенка про безопасность \| Мультик Для Малышей \| Super JoJo | vYc01eCjPK0 | 862,613 | 1,085,319 | $ 66 |
| Super JoJo - Детские песенки | Не Люблю Ремни Безопасности! \| Песенка про безопасность детей \| Развивающая песенка для детей \| Super JoJo | 0YpFQn0yG_U | 2,918,090 | 11,839,091 | $ 640 |
| Super JoJo - Детские песенки | Не бойся ошибаться \| ДжоДжо и его семья \| Новая развивающая песенка для малышей \| Super JoJo | IZI9npl0_6A | 142,141 | 205,744 | $ 19 |
| Super JoJo - Детские песенки | Не бойся ошибаться \| Настроение детей \| Развивающий телесериал для малышей \| Super JoJo | JxVCmM1f_nw | 3,434,883 | 40,530,199 | $ 1,475 |
| Super JoJo - Детские песенки | Не грусть, выше нос! \| Настроение детей \| Поиграем с ДжоДжо \| Новый сборник песенок \| Super JoJo | PqJ5ukPDuHA | 231,350 | 1,228,612 | $ 61 |
| Super JoJo - Детские песенки | Не грусти, выше нос! \| Поиграем с ДжоДжо \| Весёлые ритмы \| Развивающие детские песенки \| Super JoJo | Tpv-zbVwSFk | 159,018 | 839,242 | $ 26 |
| Super JoJo - Детские песенки | Не ешьте много сладстей \| Вырабатываем хорошую привычку с ДжоДжо \| Детская песенка \| Super JoJo | eAhpZV9Ht5s | 399,135 | 666,835 | $ 38 |
| Super JoJo - Детские песенки | Не разбрасывай вещи повсюду \| Развивающая песенка для детей \| Новый сборник про привычки \| Super JoJo | z5BDtlH2fg8 | 628,048 | 3,612,971 | $ 229 |
| Super JoJo - Детские песенки | Не разбрасывай вещи повсюду \| 🏡 Хорошие привычки \| Развивающая песенка для малышей \| Super JoJo | pMkVNploDxs | 1,689,589 | 15,864,008 | $ 759 |
| Super JoJo - Детские песенки | Не раскидывайте вещи \| Новый сборник детских песенок \| Super JoJo | IJgZl8kW9v0 | 1,290,410 | 7,164,038 | $ 396 |
| Super JoJo - Детские песенки | Не хочу спать! \| Вырабатываем хорошую привычку с ДжоДжо \| Детская песенка \| Super JoJo | yDD5exC7vcY | 622,481 | 3,036,277 | $ 131 |
| Super JoJo - Детские песенки | Не хочу спать! - Вырабатываем хорошую привычку с ДжоДжо \| Сборник детских песенок \| Super JoJo | 4-6o6AHjKPE | 8,048,739 | 66,282,108 | $ 2,058 |
| Super JoJo - Детские песенки | Не хочу спать! 🛏Поиграем с ДжоДжо \| Вырабатываем хорошую привычку \| Популярная песенка \| Super JoJo | 6UkJD2RW0WY | 197,959 | 270,745 | $ 17 |
| Super JoJo - Детские песенки | Нельзя обезьянкам так сказать \| Симпатичные животные \| Новый сборник песенок для детей \| Super JoJo | JL5MRXrfCHA | 6,541,571 | 31,459,674 | $ 1,517 |
| Super JoJo - Детские песенки | Новое платье короля \| Поиграем с ДжоДжо \| Классическая сказка \| Новая серия песенок для детей \| Super JoJo | 3zDEXtYExLU | 2,496 | 3,663 | $ 1 |
| Super JoJo - Детские песенки | Обнимательно-целовательная песня для детей \| Развивающая песенка \| Новый сборник \| Super JoJo | ZE3JULGaE1I | 115,780 | 613,293 | $ 37 |
| Super JoJo - Детские песенки | Осмотр \| Доктор Малыш \| Развивающая песенка для детей \| Сборник песенок для малышей \| Super JoJo | at8QL94oAcw | 827,863 | 4,562,728 | $ 268 |
| Super JoJo - Детские песенки | Осторожней, горячо \| Коллекция песенок про безопасность \| Развивающие песенки для детей \| Super JoJo | OLNMoKpr9S4 | 10,366,876 | 47,748,445 | $ 2,571 |
| Super JoJo - Детские песенки | Осторожней, не простудись \| Здоровье и безопасность \| Развивающие песенки про привычки \| Super JoJo | JrDfh41ZXao | 255,606 | 1,554,773 | $ 40 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | Осторожней, не простудись \| Здоровье и безопасность детей \| Новый сборник песенок \| Super JoJo | DiMDCZxfRzU | 199,271 | 1,074,421 | $ 24 |
| Super JoJo - Детские песенки | Открой-закрой \| Поиграем и поём \| Джоджо и его семья \| Популярные песенки для малышей \| Super JoJo | 2vS3g3zAKnl | 1,415,777 | 8,302,512 | $ 433 |
| Super JoJo - Детские песенки | Открой-закрой \| Сыграем в антонимы \| Новый сборник мультиков и песенок \| Super JoJo | HyvNjnpHd2g | 998,742 | 8,124,258 | $ 352 |
| Super JoJo - Детские песенки | Паучок-крошка \| Поиграем с Джоджо \| Весёлый ритм для малышей \| Новая серия песенок \| Super JoJo | C7f4u-U3NIw | 194,388 | 136,554 | $ 22 |
| Super JoJo - Детские песенки | Первая стрижка малыша \| Джоджо и его семья \| Развивающие песенки для малышей \| Super JoJo | NISSAPTFfXM | 1,822,026 | 19,448,262 | $ 454 |
| Super JoJo - Детские песенки | Первая стрижка малыша 💈💇 \| Джоджо и его семья \| Жизненный опыт детей \| Новая песенка \| Super JoJo | oF-6505SLu4 | 21,553,081 | 30,662,302 | $ 2,740 |
| Super JoJo - Детские песенки | Переходим дорогу \| Джоджо и его семья \| Новая серия песенок про безопасность \| Super JoJo | IKHQIMxN_f8 | 211,185 | 319,399 | $ 33 |
| Super JoJo - Детские песенки | Песенка помощника - Сборник мультиков для детей \| Развивающие детские песенки \| Super JoJo | ishiJPo0hBae | 272,405 | 1,737,378 | $ 88 |
| Super JoJo - Детские песенки | Песенка помощника \| Джоджо и его семья \| Новый сборник мультиков и песенок \| Super JoJo | 0TSJVwWkpV8 | 3,554,105 | 21,290,477 | $ 1,107 |
| Super JoJo - Детские песенки | Песенка про бо-бо \| Безопасность детей \| Новая песенка \| Развивающий ритм для малышей \| Super JoJo | NEwREnj1XEM | 120,760 | 185,073 | $ 14 |
| Super JoJo - Детские песенки | Песенка про бо-бо \| Безопасность детей \| Развивающие ритмы \| Сборник для малышей \| Super JoJo | 0QI-r_R9iCk | 143,634 | 896,176 | $ 21 |
| Super JoJo - Детские песенки | Песенка про мытьё головы \| Поиграем с Джоджо \| Хорошая привычка \| Новая песенка для детей \| Super JoJo | 6nfqW2DHB9E | 124,454 | 232,763 | $ 10 |
| Super JoJo - Детские песенки | Песенка про мытьё головы \| Хорошие привычки детей \| Развивающие песенки \| Сборник \| Super JoJo | sUW6eyzHRhY | 32,696 | 182,081 | $ 9 |
| Super JoJo - Детские песенки | Песня "Я могу" \| Поём и поиграем с Джоджо 🎤 \| Весёлые ритмы \| Новый сборник для детей \| Super JoJo | atOr7mVncWI | 596,120 | 7,286,961 | $ 329 |
| Super JoJo - Детские песенки | Песня о медосмотре \| Развивающие песенки для детей \| Новый сборник песенок для малышей \| Super JoJo | Bk1Llw6jUp8 | 514,604 | 3,160,064 | $ 173 |
| Super JoJo - Детские песенки | Песня о чистке зубов🦷 \| Хорошие привычки \| Поиграем для малышей \| Новый сборник \| Super JoJo | bbtjsJig520 | 2,826,124 | 25,728,891 | $ 1,255 |
| Super JoJo - Детские песенки | Песня папы и дочки \| Джоджо и его семья \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | JqLu7ZX4uk8 | 105,950 | 188,885 | $ 10 |
| Super JoJo - Детские песенки | Песня папы и дочки \| Джоджо и его семья \| Развивающие песенки для детей \| Новый сборник \| Super JoJo | HrMOVhQiLC08 | 60,268 | 356,275 | $ 15 |
| Super JoJo - Детские песенки | Песня про геометрические фигуры \| Поиграем с Джоджо \| Развивающие песенки для детей \| Super JoJo | P-tnyWt22XU | 331,162 | 2,253,125 | $ 102 |
| Super JoJo - Детские песенки | Песня про цифры \| Поиграем с Джоджо \| Классические ритмы \| Развивающие песенки для детей \| Super JoJo | _Ayq7ivyl68 | 723,703 | 6,266,838 | $ 287 |
| Super JoJo - Детские песенки | Песня про цифры \| Поиграем с Джоджо \| Развивающие песенки для малышей \| Сборник для детей \| Super JoJo | 6SyY6Ubxx-Y | 363,647 | 2,357,271 | $ 171 |
| Super JoJo - Детские песенки | Песок и камни \| Поиграем с Джоджо \| Развивающая сказка для детей \| Новая серия песенок \| Super JoJo | gdoQWOLhY90 | 79,586 | 168,390 | $ 9 |
| Super JoJo - Детские песенки | Пиношкоп \| Поиграем с Джоджо \| Сказка для детей \| Новая развивающая песенка для малышей \| Super JoJo | bVDeJ2kseU8 | 48,421 | 82,253 | $ 5 |
| Super JoJo - Детские песенки | Повторяй за мной \| Поиграем для детей \| 🎵 Семейные ритмы \| Сборник песенок \| Super JoJo | gZazSZomzDU | 442,152 | 4,215,047 | $ 250 |
| Super JoJo - Детские песенки | Поиграем в тени \| Джоджо и его семья \| Развивающий телесериал для малышей \| Super JoJo | nZetMrOmhn8 | 1,809,893 | 19,349,427 | $ 754 |
| Super JoJo - Детские песенки | Поиграем в тени 👻🤝🎵 \| Джоджо и его семья \| Пора семейной игры \| Новая песенка для детей \| Super JoJo | 4qI0Yfj4LRs | 559,542 | 1,033,167 | $ 84 |
| Super JoJo - Детские песенки | Поиграем на качелях \| Поиграем с Джоджо \| Новая песенка про игру \| Новый ритм для малышей \| Super JoJo | DequBPH1aVE | 81,836 | 137,939 | $ 8 |
| Super JoJo - Детские песенки | Поиграем на качелях \| Поиграем с Джоджо \| Физкультура для детей \| Новая серия песенок \| Super JoJo | HudQZZMCM4s | 177,002 | 1,281,894 | $ 33 |
| Super JoJo - Детские песенки | Пойдём в зоопарк🐘🐒 \| Дети и животное \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | qpoXbrYZh5Q | 3,393,668 | 34,714,810 | $ 1,456 |
| Super JoJo - Детские песенки | Пойдёте в поход \| Поиграем с Джоджо \| Развивающие песенки для детей \| Популярный сборник \| Super JoJo | VSZZwd_u3F8 | 81,430 | 555,164 | $ 18 |
| Super JoJo - Детские песенки | Пойдёте в поход \| Поиграем с Джоджо \| Развивающие песенки для малышей \| Новая песенка \| Super JoJo | oP0RPy7ZqV0 | 258,351 | 1,547,011 | $ 44 |
| Super JoJo - Детские песенки | Покажем друзья \| Джоджо и его семья \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo | kqB3LIseM2k | 19,568,124 | 22,991,727 | $ 3,512 |
| Super JoJo - Детские песенки | Покачаемся, друзья \| Поиграем с Джоджо \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo | YpFRGH1r1f0 | 3,564,388 | 13,182,800 | $ 628 |
| Super JoJo - Детские песенки | Полицейский на один день \| Поиграем с Джоджо \| Новая серия песенок про профессию \| Super JoJo | qk7mbrnlzgwg | 82,126 | 143,462 | $ 5 |
| Super JoJo - Детские песенки | Помоги, пожалуйста! Спасибо \| Хорошая манера и привычка \| Сборник песенок для детей \| Super JoJo | a5NwLjiEtjw | 139,725 | 661,755 | $ 19 |
| Super JoJo - Детские песенки | Поосторожней в автобусе😊 \| Сборник про безопасность \| Развивающие песенки для малышей \| Super JoJo | c4eFMAlc1lk | 2,100,361 | 11,464,340 | $ 289 |
| Super JoJo - Детские песенки | Поторопи🚌 \| Поиграем с Джоджо🍴🏠 \| Вкусная еда🍽 \| Сборник развивающих песенок для детей🎵 \| Super JoJo | pxN4_Ax86wo | 298,110 | 1,675,917 | $ 52 |
| Super JoJo - Детские песенки | Пошёл медведь через гору💐 \| Малыш и животное \| Развивающие песенки \| Популярный сборник \| Super JoJo | jW-oTfoGGro | 1,290,497 | 7,725,611 | $ 520 |
| Super JoJo - Детские песенки | Приключения в джунглях \| Поиграем с Джоджо \| Развивающие игры \| Развивающие песенки для детей \| Super JoJo | ILtj-_VD9Qc | 112,581 | 783,849 | $ 22 |
| Super JoJo - Детские песенки | Приключения в джунглях \| Поиграем с Джоджо \| Новый сборник песенок для малышей \| Super JoJo | 7RqzAwoynN8 | 331,690 | 2,149,084 | $ 111 |
| Super JoJo - Детские песенки | Принимаем ванну \| Джоджо и его семья \| Развивающие детские песенки \| Лучшие песенки для малышей \| Super JoJo | Na_lvdPUS1o | 6,906,780 | 29,074,628 | $ 1,393 |
| Super JoJo - Детские песенки | Принимаем ванну \| Новый сборник детских песенок \| Лучшие песенки для детей \| Развивающие песенки \| Super JoJo | WanHU5jK22Y | 7,456,680 | 28,710,534 | $ 1,413 |
| Super JoJo - Детские песенки | Прокатимся с горки \| 🎢🚗😊Поиграем и поём с Джоджо \| Урок детской жизни \| Песни для детей \| Super JoJo | 9mgvLHOT3PU | 7,002,784 | 38,482,769 | $ 2,247 |
| Super JoJo - Детские песенки | Прыгайте, как звери🐸🐢🐱 \| Поиграем и поём с Джоджо \| Развивающие песенки для малышей \| Super JoJo | O8-sd053bzM | 5,775,392 | 25,763,483 | $ 1,434 |
| Super JoJo - Детские песенки | Пять обезьянок \| Поиграем с Джоджо \| Хорошие привычки \| Развивающие песенки для малышей \| Super JoJo | yQS2jgToujk | 124,465 | 704,709 | $ 14 |
| Super JoJo - Детские песенки | Пять обезьянок🐵 \| Поиграем с Джоджо \| Привычка детей \| Новая развивающая песенка \| Super JoJo | 0RNufToehJg | 608,542 | 742,600 | $ 22 |
| Super JoJo - Детские песенки | Разомнись \| Развивающие Песенки Для Малышей \| Сборник Песенок \| Super JoJo | _vLjA2fvorY | 1,214,314 | 7,564,114 | $ 360 |
| Super JoJo - Детские песенки | С Днём рождения🎂 \| Джоджо и его семья 🎁 \| Развивающие песенки для малышей🎵🎁 Телесериал \| Super JoJo | 8DmORUwp-K0 | 1,046,660 | 16,705,537 | $ 553 |
| Super JoJo - Детские песенки | Семеро ягнят🐑 \| Почитаем с Джоджо\| Время для сказки \| Новая песенка для малышей \| Super JoJo | mlMmaB4L-fQ | 73,979 | 188,732 | $ 11 |
| Super JoJo - Детские песенки | Семья акул \| Поиграем \| Весёлые ритмы для детей \| Развивающий телесериал песенок \| Super JoJo | QiHMZujdhQ0 | 2,899,411 | 56,339,546 | $ 1,091 |
| Super JoJo - Детские песенки | Скакалка - это так весело \| Поиграем с Джоджо \| Здоровье детей \| Развивающая песенка для детей \| Super JoJo | NRLdPtbOyo4 | 68,746 | 126,582 | $ 9 |
| Super JoJo - Детские песенки | Скакалка - это так весело \| Поиграем с Джоджо \| Сборник про спорт \| Развивающие песенки для детей \| Super JoJo | w3OYmAtvixA | 61,146 | 369,303 | $ 15 |
| Super JoJo - Детские песенки | Советы по безопасному поведению в ванной \| Вырабатывать хорошие привычки с Джоджо \| Super JoJo | dwStW5HINNo | 1,215,192 | 2,098,480 | $ 162 |
| Super JoJo - Детские песенки | Советы по безопасному поведению в ванной \| Учим хорошие привычки \| Песенка для детей \| Super JoJo | rh75C85muH8 | 9,981,213 | 40,502,567 | $ 1,752 |
| Super JoJo - Детские песенки | Советы про безопасность \| Джоджо и его семья \| Хорошая привычка \| Новая серия песенок для детей \| Super JoJo | Pmt_YLcYn3E | 120,385 | 199,310 | $ 14 |
| Super JoJo - Детские песенки | Строим мост \| Джоджо и его семья \| Лучшие песенки для малышей \| Развивающие песенки \| Super JoJo | aeyQsKUwTMg | 2,118,881 | 10,917,413 | $ 570 |
| Super JoJo - Детские песенки | Строим мост \| Поиграем с Джоджо \| Песни для детей \| Super JoJo | T_dezB50HP4 | 851,176 | 817,547 | $ 43 |
| Super JoJo - Детские песенки | Строим мост \| Джоджо и его семья \| Развивающие песенки для малышей \| Популярный сборник \| Super JoJo | PvdeGNsmDjg | 1,745,937 | 12,168,978 | $ 629 |
| Super JoJo - Детские песенки | Счастливого пути, маленький поезд! \| Поиграем с Джоджо \| Новая песенка про безопасность \| Super JoJo | uAjBjqlP6QA | 73,842 | 129,857 | $ 8 |
| Super JoJo - Детские песенки | Счастливого пути, маленький поезд! \| Поиграем с Джоджо \| Развивающие песенки для детей \| Super JoJo | qoB7rOCNj-8 | 59,983 | 443,134 | $ 11 |
| Super JoJo - Детские песенки | Тайфун на подходе \| Опыт в детской жизни \| Развивающие песенки для детей \| Развивающие песенки \| Super JoJo | CBKjhy5vAiw | 402,060 | 2,038,686 | $ 148 |
| Super JoJo - Детские песенки | Так надо \| Хорошие привычки \| Поиграем с Джоджо для малышей \| Популярный сборник \| Super JoJo | 6KXgzBe3u1E | 347,736 | 3,195,801 | $ 189 |
| Super JoJo - Детские песенки | Танцуй как динозавр \| Весёлые семейные ритмы \| Джоджо и его семья \| Новые серии песенок \| Super JoJo | C3zp55cLuZ0 | 790,837 | 4,196,332 | $ 241 |
| Super JoJo - Детские песенки | Терпеливо жди \| Настроение детей \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | rHqFg4YpDOU | 349,633 | 484,479 | $ 46 |
| Super JoJo - Детские песенки | Торговый автомат \| Настроение детей \| Весёлая песенка про еду и напитки \| Джоджо и его семья \| Super JoJo | 3_1QrwjSCHw | 2,233,775 | 12,048,895 | $ 626 |
| Super JoJo - Детские песенки | Торговый автомат с соком \| Учим цифры и цвета \| Новый сборник мультиков и песенок \| Super JoJo | 03h7Yj5uRkk | 10,032,254 | 41,309,021 | $ 1,793 |
| Super JoJo - Детские песенки | Тук-тук. Кто за дверью? \| БЕЗОПАСНОСТЬ детей \| Поиграем и учим \| Развивающая песенка \| Super JoJo | 4o35M2fi15E | 1,808,097 | 3,535,850 | $ 308 |
| Super JoJo - Детские песенки | Тук-тук. Кто за дверью? \| Безопасность и Привычки \| Сборник песенок для малышей \| Super JoJo | DQgEIDocdfA | 3,675,576 | 20,550,087 | $ 1,087 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | Тхэквондо \| ДжоДжо и его семья \| Новый сборник песенок и мультиков для детей \| Super JoJo | mCAMO2Dy28E | 2,506,828 | 13,711,833 | $ 730 |
| Super JoJo - Детские песенки | Тхэквондо \| Поиграем с ДжоДжо \| ДжоДжо и его семья \| Развивающий телесериал для малышей \| Super JoJo | Vd8n_idZX3w | 1,016,978 | 14,930,930 | $ 306 |
| Super JoJo - Детские песенки | Ты меня не догонишь \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Новый сборник \| Super JoJo | EJ99ZIfcMDE | 1,243,466 | 12,915,931 | $ 563 |
| Super JoJo - Детские песенки | Ты свети, звезда моя \| Поиграем с ДжоДжо \| Развивающие песенки \| Сборник для малышей \| Super JoJo | xqAboX_EAqo | 131,515 | 721,694 | $ 19 |
| Super JoJo - Детские песенки | Ты свети, звезда моя \| Поиграем с ДжоДжо \| Классические ритмы для детей \| Новый сборник песенок \| Super JoJo | zgPzYYsVmOo | 150,540 | 891,598 | $ 13 |
| Super JoJo - Детские песенки | У сестрички новый зуб🦷 \| Опыт в детской жизни \| Новая развивающая песенка для малышей \| Super JoJo | 6nMWzOYtk3E | 1,598,530 | 10,190,798 | $ 566 |
| Super JoJo - Детские песенки | Уберём Игрушки! \| Развивающие Песенки для Малышей \| Детская Песенка \| Super JoJo | W9R4J8c38RQ | 9,772,071 | 11,606,304 | $ 1,443 |
| Super JoJo - Детские песенки | Уберём Игрушки! \| Хорошие привычки детей \| Развивающие песенки для малышей \| Super JoJo | kAQk9hWLWpE | 392,497 | 1,815,718 | $ 41 |
| Super JoJo - Детские песенки | Уговор \| Хорошие привычки детей \| Развивающие песенки для малышей \| Новый телесериал \| Super JoJo | lyc6Mg8_GQk | 1,922,019 | 29,873,424 | $ 752 |
| Super JoJo - Детские песенки | Уже приехали? \| ДжоДжо и его семья \| Новый сборник мультиков и песенок \| Super JoJo | s6YkLGFDMDA | 4,595,011 | 23,099,139 | $ 1,056 |
| Super JoJo - Детские песенки | Уже приехали? \| 🚐Поём с ДжоДжо \| Хорошая привычка \| Дети в машине \| Развивающая песенка \| Super JoJo | Z6MMbMrU6i8 | 166,257 | 251,478 | $ 21 |
| Super JoJo - Детские песенки | Физкультура полезна для здоровья \| Поиграем с ДжоДжо \| Новый сборник песенок про спорт \| Super JoJo | 1lO2EYZ4Qy8 | 166,955 | 994,150 | $ 26 |
| Super JoJo - Детские песенки | Физкультура полезна для здоровья \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | G9bUKSbfDCo | 130,608 | 791,552 | $ 24 |
| Super JoJo - Детские песенки | Фургон с вкусными снэками 🍦 \| Развивающие песенки для малышей \| Популярный телесериал \| Super JoJo | 96dzrbDKZlY | 2,303,791 | 18,340,681 | $ 818 |
| Super JoJo - Детские песенки | Хлоп, хлоп, польём воды \| Хорошие привычки \| Здоровье детей \| Новый сборник песенок \| Super JoJo | bMcDLEHHzPk | 240,434 | 1,285,407 | $ 34 |
| Super JoJo - Детские песенки | Хлоп, хлоп, польём воды \| Хорошие привычки про еду \| Здоровье детей \| Развивающие песенки \| Super JoJo | JCi2PU2Rnso | 193,405 | 1,218,213 | $ 39 |
| Super JoJo - Детские песенки | Ходим на горшок! \| Вырабатываем хорошие привычки с ДжоДжо \| Новый сборник песенок \| Super JoJo | iB88XigKMyE | 3,144,134 | 11,529,851 | $ 514 |
| Super JoJo - Детские песенки | Ходить в поход - это весело \| Поиграем с ДжоДжо \| Время с семьёй \| Новый сборник \| Super JoJo | -n2lkSiqKdq | 155,983 | 1,181,546 | $ 29 |
| Super JoJo - Детские песенки | Ходить в поход - это весело \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | siWPYkaIRRI | 124,880 | 883,709 | $ 23 |
| Super JoJo - Детские песенки | Хорошие манеры за столом \| СуперДжоДжо \| Развивающие песенки для детей \| Сборник про еду \| Super JoJo | vYParUfUMFE | 594,943 | 2,929,033 | $ 249 |
| Super JoJo - Детские песенки | Хорошие манеры за столом \| ДжоДжо и его семья \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | a4b5pZGtqTI | 1,053,753 | 8,741,231 | $ 392 |
| Super JoJo - Детские песенки | Храбрецы \| Вырабатываем хорошую привычку \| ДжоДжо и его семья \| Новый сборник песенок \| Super JoJo | 1tITbp3Jpvk | 8,406,821 | 41,612,548 | $ 1,360 |
| Super JoJo - Детские песенки | Хула-хуп \| Поиграем с ДжоДжо \| Весёлый ритм с 🏀Семейная игра \| Новая серия песенок для малышей \| Super JoJo | b_XVRa1Caqo | 305,244 | 375,082 | $ 49 |
| Super JoJo - Детские песенки | Час историй \| Поиграем с ДжоДжо \| Новая серия песенок для малышей \| Super JoJo | n9_B1pZTWp0 | 367,902 | 1,926,819 | $ 29 |
| Super JoJo - Детские песенки | Час историй \| Поиграем с ДжоДжо \| Семейное время \| Развивающие песенки для малышей \| Super JoJo | IaRf2E4V1dc | 124,211 | 934,444 | $ 23 |
| Super JoJo - Детские песенки | Что делать, если вы потерялись? \| Безопасность детей \| Новая серия песенок для малышей \| Super JoJo | G18S_OI25s0 | 377,163 | 2,172,107 | $ 88 |
| Super JoJo - Детские песенки | Что делать, когда я скучаю? \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | FP92KKtEwFk | 207,096 | 965,220 | $ 29 |
| Super JoJo - Детские песенки | Что делать, когда я скучаю? \| Настроение детей \| Развивающие песенки для малышей \| Super JoJo | NRcfK8x2uwU | 122,103 | 671,041 | $ 23 |
| Super JoJo - Детские песенки | Что ты любишь есть? \| ДжоДжо и его семья \| Сборник песенок для малышей \| Super JoJo | 5DP82G_GvTA | 1,716,548 | 9,256,788 | $ 456 |
| Super JoJo - Детские песенки | Что ты любишь есть? \| ДжоДжо и его семья \| Сборник песенок и мультиков для детей \| Super JoJo | t8iH6CVW0NU | 320,309 | 1,821,016 | $ 102 |
| Super JoJo - Детские песенки | Чудесный герой Зубная Щётка🪥 \| Хорошие привычки \| Сборник развивающих песенок для детей \| Super JoJo | FvJZjPKH9bj | 124,737 | 662,001 | $ 20 |
| Super JoJo - Детские песенки | Чудесный герой Зубная Щётка🪥 \| Поиграем с ДжоДжо \| Сборник развивающих песенок для детей \| Super JoJo | Rfh1YsD56CY | 67,621 | 407,651 | $ 4 |
| Super JoJo - Детские песенки | Шарики хотят в домики \| Поиграем с ДжоДжо \| Развивающие песенки \| Сборник для малышей \| Super JoJo | Y-KMthXfQI8 | 396,673 | 2,408,953 | $ 66 |
| Super JoJo - Детские песенки | Шарики хотят в домики \| Поиграем с ДжоДжо \| Новый сборник песенок и мультиков для детей \| Super JoJo | O7DLVYlLoL8 | 925,687 | 5,798,536 | $ 210 |
| Super JoJo - Детские песенки | Это моё лицо😊 \| Поиграем с малышом \| Развивающая песенка для детей \| Детская песня \| Super JoJo | dfn8bid40Uw | 46,957 | 61,050 | $ 4 |
| Super JoJo - Детские песенки | Я - ДжоДжо \| ДжоДжо и его семья \| Новая серия песенок \| Развивающая песенка для малышей \| Super JoJo | VcGSHrtSKqQ | 89,766 | 133,042 | $ 8 |
| Super JoJo - Детские песенки | Я - ДжоДжо \| ДжоДжо и его семья \| Развивающие песенки и мультики для детей \| Super JoJo | Eui29ImZWaU | 492,905 | 2,946,426 | $ 102 |
| Super JoJo - Детские песенки | Я - пингвинёнок \| Поиграем и люби \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | exCTFj7lQLl | 475,758 | 2,733,897 | $ 203 |
| Super JoJo - Детские песенки | Я - пингвинёнок🐧 \| Дети и животное🐧 \| Весёлые ритмы для малышей \| Популярный сборник песенок \| Super JoJo | dTRAa3-ovMQ | 188,826 | 1,404,155 | $ 45 |
| Super JoJo - Детские песенки | Я люблю гулять \| ДжоДжо и его семья \| Новая серия про упражнение \| Новая песенка для детей \| Super JoJo | 6UT8TYkdsfM | 84,550 | 134,660 | $ 7 |
| Super JoJo - Детские песенки | Я люблю тебя, мама \| ДжоДжо и его семья \| Новый сборник песенок и мультиков для детей \| Super JoJo | Cy6S4nyiirQ4 | 513,665 | 3,337,652 | $ 173 |
| Super JoJo - Детские песенки | Я люблю тебя, мама \| Праздничная песенка для матери \| Поём с семьёй \| ДжоДжо \| Super JoJo | eo7rRQU6D7c | 92,680 | 144,826 | $ 11 |
| Super JoJo - Детские песенки | Я люблю тебя, папочка🧔 \| ДжоДжо и его семья \| Новая серия песенок для детей \| Super JoJo | LZXf43ZEZs0 | 136,666 | 173,314 | $ 13 |
| Super JoJo - Детские песенки | Я люблю тебя, папочка🧔 \| Любовь и настроение детей \| Развивающие песенки для малышей \| Super JoJo | h2AOYQfx6lw | 1,787,903 | 11,333,689 | $ 535 |
| Super JoJo - Детские песенки | Я могу завязать шнурки 👟Новый навык \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | NkINY1PQzdc | 312,506 | 1,963,565 | $ 174 |
| Super JoJo - Детские песенки | Я могу одеться сам \| Самостоятельный малыш \| Сборник детских песенок и мультиков \| Super JoJo | YTlGLXRg7Vl | 3,664,951 | 12,630,513 | $ 590 |
| Super JoJo - Детские песенки | Я могу одеться сам \| Самостоятельный ребёнок \| Развивающие песенки \| Сборник для малышей \| Super JoJo | YRbybwxTbXI | 23,319,200 | 105,139,417 | $ 4,663 |
| Super JoJo - Детские песенки | Я могу ходить сам \| Хорошие привычки \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | eqPUdgbLyyA | 402,489 | 2,176,174 | $ 193 |
| Super JoJo - Детские песенки | Я не боюсь уколов \| Охрана здоровья детей \| Развивающие песенки для малышей \| Новая серия \| Super JoJo | GTy7yEWl1EI | 312,936 | 373,717 | $ 42 |
| Super JoJo - Детские песенки | Я не боюсь уколов \| Охрана здоровья детей \| Развивающие песенки \| Сборник для малышей \| Super JoJo | t8Mo2rKCt_M | 61,146 | 357,683 | $ 36 |
| Super JoJo - Детские песенки | Я позабочусь о тебе \| ДжоДжо и его семья \| 😷Образование Любви \| Новый сборник песенок \| Super JoJo | 13HdUPGXlpc | 1,796,720 | 9,858,636 | $ 638 |
| Super JoJo - Детские песенки | Я позабочусь о тебе😷 \| Образование Любви \| Развивающие песенки для малышей \| Super JoJo | SM8BCqUpSzY | 589,910 | 3,076,028 | $ 252 |
| Super JoJo - Детские песенки | Я поющку с Малышом \| ДжоДжо и его семья \| Песня для детей \| Super JoJo | EkNu2tvWvGA | 77,031 | 124,403 | $ 7 |
| Super JoJo - Детские песенки | Я поющку с Малышом \| ДжоДжо и его семья \| Развивающий телесериал для малышей \| Super JoJo | xGT4DkGjaDQ | 21,310,157 | 257,570,002 | $ 9,161 |
| Super JoJo - Детские песенки | Я поющку с малышом \| Детская жизнь \| Развивающие песенки для детей \| Популярный сборник \| Super JoJo | QPj9LWgLsDY | 2,195,643 | 11,593,160 | $ 659 |
| Super JoJo - Детские песенки | Я робот \| Поиграем с ДжоДжо \| 🤖Семейные игры \| Весёлые песенки для детей \| Super JoJo | _jEtwn00ck | 689,584 | 5,046,949 | $ 185 |
| Super JoJo - Детские песенки | Я сделаю всё сам \| Рифмы сборник для детей в России \| Детских песенок для малышей \| Super JoJo | oPj3vexX9JA | 223,158 | 1,354,649 | $ 100 |
| Super JoJo - Детские песенки | Я сделаю всё сам \| Рифмы сборник для детей в России \| Детских песенок для малышей \| Super JoJo | 7GHcrHjze5s | 766,545 | 4,564,217 | $ 192 |
| Super JoJo - Детские песенки | Я умею пончики😋 \| Развивающий и обучающий мульти \| Super JoJo | Tkaqd8lawdg | 72,571 | 108,052 | $ 7 |
| Super JoJo - Детские песенки | Я хочу завести новых друзей \| Поиграем с ДжоДжо \| Развивающий и обучающий мультик \| Super JoJo | tFYl9yGq8OE | 150,223 | 949,185 | $ 27 |
| Super JoJo - Детские песенки | Я хочу завести новых друзей🐶 \| Поиграем с ДжоДжо \| Новые песенки про дружбу \| Новая песенка \| Super JoJo | neCzGGd2n4s | 208,535 | 358,619 | $ 17 |
| Super JoJo - Детские песенки | Я хочу стать пожарным \| Учим профессии \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | vAwVPC-6ExE | 537,457 | 767,675 | $ 60 |
| Super JoJo - Детские песенки | 😴Терпеливо жди \| Привычки и настроение детей \| Развивающие песенки для малышей \| Super JoJo | cVlBCOktstc | 494,008 | 3,396,858 | $ 286 |
| Super JoJo - Детские песенки | 📞По телефону два малыша болтают \| Поиграем и поём с ДжоДжо \| Новая песенка для малышей \| Super JoJo | i5ER2i-JXio | 5,995,866 | 9,351,296 | $ 974 |
| Super JoJo - Детские песенки | 🍗Дождь пошёл \| Поиграем и поём с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | V34Z46B5Izl | 124,642 | 137,235 | $ 15 |
| Super JoJo - Детские песенки | 🎒Пойдёмте в поход \| Поиграем с ДжоДжо \| Новый сборник развивающих песенок для малышей \| Super JoJo | HwU1U31lVo8 | 304,683 | 1,900,797 | $ 94 |
| Super JoJo - Детские песенки | 🌧Раскрыть и скать \| Игра перед сном💤 \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | sGhDBqxwECs | 505,854 | 4,061,678 | $ 228 |
| Super JoJo - Детские песенки | 😟Что делать, если вы потерялись? \| Безопасность детей \| Развивающие песенки для малышей \| Super JoJo | P5kR9SaOmpl | 740,217 | 4,397,704 | $ 88 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | ♡Обнимательно-целовательная песня \| Настроение детей \| Развивающие песенки для малышей \| Super JoJo | J7Dqng6Lhy0 | 57,583 | 335,296 | $ 11 |
| Super JoJo - Детские песенки | ☺ Дождик, дождик \| ДжоДжо и его семья \| Новая серия песенок \| Весёлый ритм для малышей \| Super JoJo | IIAUUdQGpal | 114,239 | 164,960 | $ 8 |
| Super JoJo - Детские песенки | ☺ Доброе утро! \| Детская первая песенка за день \| ДжоДжо и его семья \| Новый сборник \| Super JoJo | F3s7P4FM29k | 79,815 | 93,723 | $ 6 |
| Super JoJo - Детские песенки | ☺ Мне так классно по утрам! \|☺Хорошие привычки \| Развивающие песенки \| Новый сборник \| Super JoJo | Q6UK2F5jFe0 | 651,625 | 2,362,983 | $ 196 |
| Super JoJo - Детские песенки | ☺ Так надо \| День ДжоДжо \| Хорошие привычки \| Развивающие песенки \| Новый сборник \| Super JoJo | Z9rizOnQDuw | 917,169 | 5,579,915 | $ 412 |
| Super JoJo - Детские песенки | ☺Жди терпеливо, пока не вырастет росток \| Развивающие песенки для детей \| Новый сборник \| Super JoJo | sh7NoIZT-9A | 391,142 | 2,825,263 | $ 250 |
| Super JoJo - Детские песенки | ☺ Давайте собирать яблоки \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | yyX--AiXb9Q | 375,365 | 2,783,437 | $ 61 |
| Super JoJo - Детские песенки | ☺ Какой вкус тебе нравится? \| Сборник детмов про еду \| Развивающие песенки для малышей \| Super JoJo | Uhz9hzKMXxQ | 234,690 | 1,470,893 | $ 36 |
| Super JoJo - Детские песенки | ☺Что нужно - или что хочешь?☺ \| Настроение детей \| Развивающие песенки \| Новый сборник \| Super JoJo | 3HAIp4o8Ud0w | 558,428 | 3,821,279 | $ 241 |
| Super JoJo - Детские песенки | ☺ Соберем ланч-бокс \| Развивающие песенки для малышей \| Учим привычки \| Сборник песенок \| Super JoJo | KdMulYug64s | 584,164 | 3,837,680 | $ 238 |
| Super JoJo - Детские песенки | ☺Готовим завтрак \| Самостоятельный ребенок☺ \| Развивающие песенки для детей \| Super JoJo | ms7UrGpl-gM | 78,028 | 105,633 | $ 7 |
| Super JoJo - Детские песенки | ☺ Делиться весело! \| Учим привычки \| Развивающая песня для малышей \| Детская песенка \| Super JoJo | E97eQXdTCAQ | 53,438 | 64,934 | $ 5 |
| Super JoJo - Детские песенки | ☺ Кто взял ложчик? \| Поиграем и петь \| ДжоДжо и его семья \| Новая песенка для детей \| Super JoJo | fnpgoW27fys | 1,034,767 | 1,634,666 | $ 128 |
| Super JoJo - Детские песенки | ☺ Пекарь, друг \| Учимся навыкам \| ДжоДжо и его семья \| Новая развивающая песенка \| Super JoJo | I62yF_rnSM4 | 165,681 | 219,158 | $ 22 |
| Super JoJo - Детские песенки | ☺Пекарь, друг \| ☺ Поиграем с ДжоДжо \| ☺Сборник песенок про еду \| ☺Развивающие песенки для детей \| Super JoJo | Hb0f92Wqz5g | 333,981 | 2,325,687 | $ 90 |
| Super JoJo - Детские песенки | ☺ Пекарь, друг 🍞 \| Поиграем и поём с ДжоДжо \| Новая навыка детей \| Развивающие песенки \| Super JoJo | BfEY3srg5hM | 566,335 | 3,765,862 | $ 210 |
| Super JoJo - Детские песенки | ☺ Фургон с волшебным соком \| Здоровая еда и напитки \| ДжоДжо и его семья \| Новый сборник \| Super JoJo | MDGxiJbvwCo | 20,874,342 | 94,932,870 | $ 3,828 |
| Super JoJo - Детские песенки | ☺ Фургон с волшебным соком \| ☺Вкусные еды и напитки \| ☺Развивающие песенки для малышей \| Super JoJo | 8_FgpjHhWUU | 1,384,960 | 7,924,888 | $ 260 |
| Super JoJo - Детские песенки | ☺ Малыш-сосед \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Развивающая песенка для детей \| Super JoJo | Spv6MK7E1FE | 1,288,863 | 2,449,697 | $ 75 |
| Super JoJo - Детские песенки | ☺ Малыш-сосед \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | 6X6_wnOEQ64 | 392,205 | 2,085,138 | $ 62 |
| Super JoJo - Детские песенки | ☺ Попкорн \| ДжоДжо и его семья \| Развивающие песенки для детей \| Новый сборник про еду \| Super JoJo | SgMzflf9mAl | 226,235 | 1,260,738 | $ 63 |
| Super JoJo - Детские песенки | ☺С днём рождения \| ☺ДжоДжо и его семья \| ☺Классический ритм \| Новая песенка для малышей \| Super JoJo | ULVLvaVHteg | 431,233 | 556,003 | $ 87 |
| Super JoJo - Детские песенки | ☺ Шары-сюрприз \| Поиграем с ДжоДжо \| Развивающие песенки \| Популярный сборник для детей \| Super JoJo | yHZAYztf_HY | 391,963 | 2,618,129 | $ 59 |
| Super JoJo - Детские песенки | ☺ Шары-сюрприз \| ДжоДжо и его семья \| Новая серия песенок про цвета \| Новый сборник для малышей \| Super JoJo | gmRnka2Nu9U | 410,242 | 2,501,677 | $ 60 |
| Super JoJo - Детские песенки | ☺☺Сюрприз ко дню детей \| Рифмы сборник для детей в России \| Сборник детских \| Super JoJo | mdyWW40meD4 | 1,703,246 | 10,577,495 | $ 574 |
| Super JoJo - Детские песенки | ☺ Как вести себя в парке \| Песенка про безопасность \| Песенки для малышей \| Super JoJo | mbT6ubYaRxw | 6,156,534 | 6,592,431 | $ 1,112 |
| Super JoJo - Детские песенки | ☺Не отлекайся от рыбалки \| Хорошие привычки \| Новый сборник песенок для малышей \| Super JoJo | ftzUa7ytxCE | 332,717 | 1,823,180 | $ 150 |
| Super JoJo - Детские песенки | ☺ Прокатимся с горки \| Поём и поиграем с ДжоДжо \| Новая песенка для малышей \| Super JoJo | 6mU3dG28JuM | 132,862 | 164,092 | $ 19 |
| Super JoJo - Детские песенки | ☺Лоб, плечи, ноги, стопы \| ☺Семейная игра \| Развивающая песенка для детей \| Новая серия \| Super JoJo | Bqo9PirCZrc | 173,503 | 298,893 | $ 40 |
| Super JoJo - Детские песенки | ☺ Разомнись - Рифмы для детей \| ДжоДжо и его семья \| Новый популярный сборник детских песенок \| Super JoJo | nl90IGgaBTc | 87,537 | 424,642 | $ 34 |
| Super JoJo - Детские песенки | ☺ Поиграем в волейбол \| Поиграем с ДжоДжо \| Физкультура детей \| Новый сборник \| Super JoJo | GwaGJIUGAIo | 179,691 | 1,052,155 | $ 31 |
| Super JoJo - Детские песенки | ☺ Играем на кухне \| Безопасность детей \| Сборник развивающих песенок для малышей \| Super JoJo | b32WzjNFtcA | 468,653 | 2,842,443 | $ 64 |
| Super JoJo - Детские песенки | ☺ Давайте переедем в новый дом \| ДжоДжо и его семья \| Новый опыт детей \| Новая песенка \| Super JoJo | 640,377 | -4AK2yIkkto | 640,377 | 1,277,203 | $ 110 |
| Super JoJo - Детские песенки | ☺ Давайте построим дом \| Поиграем с ДжоДжо \| Развивающие песенки для детей \| Super JoJo | ZkkcMPDMqs0 | 542,048 | 3,002,140 | $ 239 |
| Super JoJo - Детские песенки | ☺☺Животные на ферме \| Развивающие песенки про животных \| Популярный сборник песенок \| Super JoJo | hHPrGaaMHqo | 780,181 | 3,990,297 | $ 130 |
| Super JoJo - Детские песенки | ☺☺☺Животные на ферме \| Поиграем с ДжоДжо \| Классические английские песенки и ритмы \| Super JoJo | H4TnlNflmcU | 14,504,734 | 64,521,015 | $ 3,600 |
| Super JoJo - Детские песенки | ☺Five Little Monkeys \| Мы и Цифра \| Поиграем с ДжоДжо \| Популярный сборник песенок \| Super JoJo | vX0eR-ayL8Y | 1,133,360 | 5,139,429 | $ 269 |
| Super JoJo - Детские песенки | ☺ Давайте поймав в аквариум \| Весёлая жизнь ДжоДжо \| Развивающая песенка для малышей \| Super JoJo | O3q-mRsOHGo | 186,653 | 322,706 | $ 37 |
| Super JoJo - Детские песенки | ☺ Бинго \| Поиграем с Бинго \| Малыш и собака \| Новый сборник детских \| Super JoJo | 8Ianvblipis | 90,172 | 285,844 | $ 21 |
| Super JoJo - Детские песенки | ☺ Там Прятаться Нельзя \| Учимся с Бинго \| Малыш и собака \| Новая детская песенка \| Super JoJo | M5FrQgUg7fo | 52,230 | 61,096 | $ 4 |
| Super JoJo - Детские песенки | ☺Пошёл медведь через гору \| Малыш и животное \| Развивающая песенка для детей \| Новый сборник \| Super JoJo | 7SKYGUp0mOE | 1,139,332 | 6,779,211 | $ 541 |
| Super JoJo - Детские песенки | ☺ Защити свой нос \| Здоровье и безопасность детей \| Развивающие песенки для малышей \| Super JoJo | nH-yAzXVvNY | 365,800 | 1,863,044 | $ 125 |
| Super JoJo - Детские песенки | ☺Повторяй за королём \| ДжоДжо и его семья \| Игра для детей \| НОВАЯ развивающая песенка \| Super JoJo | HBdAw1Hxc1E | 80,282 | 100,094 | $ 9 |
| Super JoJo - Детские песенки | ☺МАЛЫШ ОБУВАЕТСЯ \| Хорошие привычки \| Развивающие песенки для малышей \| Новый сборник \| Super JoJo | XPvPZxluz2M | 895,648 | 7,038,109 | $ 313 |
| Super JoJo - Детские песенки | ☺☺ Я хочу быть пожарным! \| Развивающие песенки для детей \| Сборник детских песенок \| Super JoJo | VwbQEaEWgmY | 1,898,366 | 10,114,700 | $ 350 |
| Super JoJo - Детские песенки | ☺☺Песенка для детей \| Развивающие песенки для малышей \| Новый сборник песенок \| Super JoJo | DCw4acNjuvY | 981,840 | 7,113,767 | $ 345 |
| Super JoJo - Детские песенки | ☺ Лондонский мост падает \| Классические ритмы \| Поиграем с ДжоДжо \| Сборник песен \| Super JoJo | pnDyDs5oxhl | 193,419 | 1,479,626 | $ 71 |
| Super JoJo - Детские песенки | ☺ Помоги, пожалуйста! Спасибо \| Хорошая манера в жизни \| Новый сборник песенок для детей \| Super JoJo | IzUC_stsjAl | 158,889 | 758,793 | $ 44 |
| Super JoJo - Детские песенки | ☺ Давайте уберем вещи \| Хорошая привычка \| Развивающая песенка для малышей \| Новая серия \| Super JoJo | IJOtJSSwMyE | 511,271 | 888,911 | $ 127 |
| Super JoJo - Детские песенки | ☺ Весёлые старты \| Специальный сборник для Олимпиады 🏆 \| Развивающие песенки для малышей \| Super JoJo | 1OwOhckU3Ws | 801,669 | 6,883,781 | $ 338 |
| Super JoJo - Детские песенки | ☺☺ хочу стать пожарным \| ☺Поиграем с ДжоДжо \| ☺Развивающие песенки для малышей \| Super JoJo | jf9hE2eBlnI | 386,823 | 2,091,288 | $ 180 |
| Super JoJo - Детские песенки | ☺ Давайте приготовим хинкали на пару \| Развивающие песенки для малышей \| Сборник песенок \| Super JoJo | 6DAY3MMqhRg | 101,750 | 602,749 | $ 31 |
| Super JoJo - Детские песенки | ☺Раскрыть и скать \| ☺День ДжоДжо \| ☺Развивающие песенки для малышей \| Сборник про привычки \| Super JoJo | NCOwz3KVhXc | 763,188 | 11,146,559 | $ 333 |
| Super JoJo - Детские песенки | ☺Мечта брата \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Развивающие песенки для малышей \| Super JoJo | hLr9Er6L9EkE | 99,598 | 755,465 | $ 18 |
| Super JoJo - Детские песенки | ☺Колеса автобуса \| Классическая ритмы \| Популярный сборник детских \| Развивающие песенки \| Super JoJo | mlWT1pAh3cA | 1,094,234 | 5,437,276 | $ 451 |
| Super JoJo - Детские песенки | ☺Постороженный в автобусе \| ДжоДжо и его семья \| Развивающая песенка \| Новая серия \| Super JoJo | SZYl5zsmv9g | 892,789 | 1,194,277 | $ 163 |
| Super JoJo - Детские песенки | ☺Гребля \| ☺Поиграем с ДжоДжо \| ☺Развивающие песенки для малышей \| 🛶Новый сборник песен \| Super JoJo | rGDXHYy8mhA | 283,152 | 1,953,210 | $ 155 |
| Super JoJo - Детские песенки | ☺☺Тук-тук, кто за дверью? \| БЕЗОПАСНОСТИ в жизни \| Развивающие песенки \| Новый сборник \| Super JoJo | aPYVSf2SjQM | 20,499,755 | 97,547,296 | $ 4,745 |
| Super JoJo - Детские песенки | ☺Туалет - это просто \| ДжоДжо и его семья \| Нова развивающая песенка для малышей \| Super JoJo | mZQ7mb1dDQc | 222,760 | 242,489 | $ 38 |
| Super JoJo - Детские песенки | ☺ Давайте мыться \| ДжоДжо и его семья \| Развивающая песня для малышей \| Новая песенка \| Super JoJo | 6IGjY9VjF7w | 129,564 | 160,099 | $ 21 |
| Super JoJo - Детские песенки | ☺Принимаем ванну \| Вырабатываем хорошую привычку \| Поём с ДжоДжо \| Песенка для детей \| Super JoJo | QI1EQJmmmYs | 2,795,243 | 3,213,106 | $ 370 |
| Super JoJo - Детские песенки | ☺Я играю! Поиграем с ДжоДжо \| Весёлый ритм \| Развивающая песенка для малышей \| Super JoJo | nSZ6JynAHXA | 122,065 | 148,838 | $ 11 |
| Super JoJo - Детские песенки | ☺Хоки-поки \| Поиграем с ДжоДжо \| Новая развивающая песенка для малышей \| Super JoJo | q_yymyL13CM | 167,968 | 176,341 | $ 32 |
| Super JoJo - Детские песенки | ☺Раз картошка, два картошка \| Узнаем номера☺ \| Поиграем с ДжоДжо \| Развивающие песенки \| Super JoJo | q_nb4O4NAz0 | 1,425,896 | 7,989,148 | $ 443 |
| Super JoJo - Детские песенки | ☺Семья вкус \| ДжоДжо и его семья \| Поиграем с ДжоДжо \| Нова развивающая песенка для малышей \| Super JoJo | DclB8-u_9kk | 3,629,032 | 5,627,022 | $ 485 |
| Super JoJo - Детские песенки | ☺Жизнь бабочки \| Дети и животные \| Поём с ДжоДжо \| Нова развивающая песенка для малышей \| Super JoJo | sOOwfvxJY6Y | 108,798 | 160,047 | $ 13 |
| Super JoJo - Детские песенки | ☺Музей динозавров \| ДжоДжо и его семья \| Новая песенка для детей \| Новый эпизод \| Super JoJo | gZq7hlQTwHY | 72,333 | 134,375 | $ 7 |
| Super JoJo - Детские песенки | ☺Музей динозавров \| Поиграем с ДжоДжо \| Развивающие песенки про животное \| Сборник для детей \| Super JoJo | OV-l_l808ZA | 66,913 | 518,809 | $ 13 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - Детские песенки | 🐞Не чеши комариный укус \| ДжоДжо и его семья \| Привычка детей \| Новая развивающая песенка \| Super JoJo | aeclr8_y6GA | 9,471,254 | 12,819,070 | $   794 |
| Super JoJo - Детские песенки | 🐞Не чеши комариный укус \| Хорошие привычки детей \| Развивающие песенки для малышей \| Super JoJo | zbqgmVnE_S8 | 320,031 | 1,779,916 | $   37 |
| Super JoJo - Детские песенки | 🎀У сестрички новый зуб \| Опыт в детской жизни \| Развивающие песенки для малышей \| Super JoJo | oMiKo7An644 | 1,106,688 | 15,900,359 | $   367 |
| Super JoJo - Детские песенки | 🎣Чудесный герой Зубная Щётка \| Хорошие привычки детей \| Развивающие песенки для малышей \| Super JoJo | REiZoAKcG18 | 220,665 | 1,285,654 | $   48 |
| Super JoJo - Детские песенки | 🍎🍌Сюрприз ко дню детей! 🎁 Поздравляем с Днём детей \| Развивающие песенки для малышей \| Super JoJo | zR6RS9TVaDk | 5,420,545 | 28,959,790 | $   1,411 |
| Super JoJo - Детские песенки | 🐻Врачи-малыши \| Поиграем и поём \| Урок детской жизни \| Развивающие песенки для малышей \| Super JoJo | huRPhIe7EMo | 1,060,853 | 6,172,058 | $   444 |
| Super JoJo - Детские песенки | 🐻Врачи-малыши \| Поиграем с Джоджо \| Профессиональные роли \| Развивающие песенки для малышей \| Super JoJo | S8Al1bOYtkc | 252,135 | 1,330,819 | $   33 |
| Super JoJo - детский | Videos removed by YouTube | Videos removed by YouTub | 282,450,280 | 996,701,225 | $   93,600 |
| Super JoJo - 童謡と子供の歌 | Baby Shark Dance★ベビーシャーク☆サメの家族 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | rtWtzvN4UXM | 315,616 | 422,033 | $   264 |
| Super JoJo - 童謡と子供の歌 | Baby Shark★サメの家族 \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | LRTj6iOxV2o | 33,548,748 | 30,872,788 | $   7,530 |
| Super JoJo - 童謡と子供の歌 | Happy New Year★あけましておめでとう★すてきなお正月 \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | AZ5s5R2VQ3A | 235,798 | 1,589,318 | $   719 |
| Super JoJo - 童謡と子供の歌 | Open Shut Them★パッと、ギュッと \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts | J7zeyiz2zIl | 327,835 | 141,185 | $   19 |
| Super JoJo - 童謡と子供の歌 | SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌シリーズ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | anIKl4FhDlk | 2,484,901 | 18,959,509 | $   4,273 |
| Super JoJo - 童謡と子供の歌 | The Wheels On The Bus★バスのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | CxFxZR7FSK4 | 5,889,720 | 6,519,488 | $   1,856 |
| Super JoJo - 童謡と子供の歌 | This Is the Way \| 英語童謡&英語のうた \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | hX8AtDWMpO4 | 736,973 | 10,417,445 | $   1,906 |
| Super JoJo - 童謡と子供の歌 | This Is the Way 英語のうた&人気童謡 \| ジョジョと遊ぶ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | PLuvsY8mXtc | 810,863 | 12,198,764 | $   2,001 |
| Super JoJo - 童謡と子供の歌 | Videos removed by YouTube | Videos removed by YouTub | 1,102,451,409 | 4,703,816,852 | $   1,525,518 |
| Super JoJo - 童謡と子供の歌 | 【ABCのうた♪】ジョジョと英語の歌を歌おう★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 4ZoeoUxUbjE | 292,493 | 1,539,573 | $   656 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 1TdD6nTCdDU | 109,883 | 820,879 | $   138 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Ff_Yt7NjEwU | 126,092 | 1,015,088 | $   165 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | O8G4wdbEIWl | 109,342 | 877,351 | $   159 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | SkzoIR1CZm0 | 127,802 | 961,874 | $   184 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | aD88Pae9H30 | 150,782 | 1,370,567 | $   238 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | gHxM9MGpvW4 | 1,120,550 | 11,307,608 | $   2,237 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | k2iCSUP_w_A | 132,417 | 1,171,150 | $   203 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | qHdXikR0EAU | 142,141 | 1,075,565 | $   176 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | rtiCl-iBtF_l | 110,315 | 1,018,723 | $   185 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | y_RWxDjxvf0 | 152,827 | 1,364,516 | $   272 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★ジョジョと楽しい夏を過ごそう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | zDo1J93tWsU | 158,868 | 1,250,507 | $   222 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★スーパージョジョ人気絵本シリーズ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 7f-0cZWCt2k | 115,771 | 1,050,533 | $   163 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 353tOj4SIZA | 9,895,336 | 67,140,927 | $   9,613 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 4K45sfzV37Q | 142,448 | 859,713 | $   165 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Bw1KAqP79Zg | 161,628 | 1,135,582 | $   180 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | EluVA_SjiE4 | 128,174 | 2,283,845 | $   298 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | K0lZDJxhjPc | 122,808 | 1,011,012 | $   185 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | T66G3g5aGLs | 127,147 | 1,049,055 | $   166 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | XSlbz8Log2M | 170,240 | 1,299,709 | $   224 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ciwTVKiuAql | 177,448 | 1,457,672 | $   219 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | dMgZn8iq-qA | 144,869 | 998,149 | $   153 |
| Super JoJo - 童謡と子供の歌 | 【NEW】SuperJoJoTV-LIVE★人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | m0MNsxz6fEc | 173,256 | 1,113,369 | $   185 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】あかずきん \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | antzWzo18cx | 233,446 | 508,686 | $   183 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】あてに�log・ょうそろえんぱどんなすがた \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Su | pBrgFj1eg7U | 160,027 | 1,144,527 | $   406 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】おおかみと7ひきのこやぎ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | fg8ErCyZpZw | 2,171,496 | 4,699,477 | $   1,463 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】はだかの王様 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 8XXIzo0AgGU | 672,783 | 8,959,677 | $   2,269 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】オオカミしょうねん \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | YXodWr9Qt1w | 448,218 | 5,884,494 | $   963 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】マッチ売りの少女 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | tfjjqw2X0F8 | 739,119 | 1,679,370 | $   715 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】第1回口ラスと水差し \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 1KXgpOCN-EM | 497,339 | 855,417 | $   404 |
| Super JoJo - 童謡と子供の歌 | 【スーパージョジョ絵本シリーズ】金の斧と銀の斧 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | zGqVdhx1PT0 | 297,269 | 633,830 | $   264 |
| Super JoJo - 童謡と子供の歌 | あいさつのうた★あいさつをおぼえよう♪ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | KlalZ0Ydbz0 | 1,373,133 | 13,497,339 | $   3,738 |
| Super JoJo - 童謡と子供の歌 | あかちゃんのあんどうさかべあげる \| お世話ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | naXXd_ZT6Oc | 18,303,477 | 21,126,179 | $   12,839 |
| Super JoJo - 童謡と子供の歌 | あついおきさわらないって！やけどしちょう \| 子供向け安全教育 \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | EY94PLQLUQ | 310,145 | 1,217,287 | $   330 |
| Super JoJo - 童謡と子供の歌 | あぶない！お風呂場で走らないでね～ \| おふろのうた \| スーパーバンドビ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 27f7ePQ2Sks | 632,041 | 1,144,223 | $   512 |
| Super JoJo - 童謡と子供の歌 | あめのBingoとの楽しい一日 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | fouGPaccavY | 12,699,852 | 12,707,172 | $   7,681 |
| Super JoJo - 童謡と子供の歌 | あら！おねしょしちゃった！ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | s-AwXT0z1ns | 1,406,548 | 7,562,935 | $   2,224 |
| Super JoJo - 童謡と子供の歌 | あわあわシャンプー \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | TO7bdrBqKEs | 179,484 | 285,447 | $   212 |
| Super JoJo - 童謡と子供の歌 | いや！いや！抱たくないよ★子ども向け童謡まとめ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | cTZeSKisy8k | 386,844 | 1,716,007 | $   662 |
| Super JoJo - 童謡と子供の歌 | うつうろうら～おめめとろん～お昼寝の時間だよ～ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | CDl-yhedAls | 179,011 | 1,425,106 | $   498 |
| Super JoJo - 童謡と子供の歌 | うみ�べはたのしいみ子供向け安全教育 \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | MzvJiOkmZX4 | 103,168 | 869,102 | $   250 |
| Super JoJo - 童謡と子供の歌 | えほんが大好き \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | WbY4JcSGfQE | 485,790 | 5,302,366 | $   1,494 |
| Super JoJo - 童謡と子供の歌 | おいしいジュースのじぶりはんばいき \| 色のうた \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Hnhm0bkwJPo | 426,926 | 1,706,916 | $   455 |
| Super JoJo - 童謡と子供の歌 | おいしいジュースはいかがですか★かぼちゃ～入園さんごっこ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | MaligDYs2Sc | 2,071,333 | 12,784,905 | $   4,046 |
| Super JoJo - 童謡と子供の歌 | おいしい朝ごはんをたべよう \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | E-C8eJHCxOE | 17,519,895 | 18,052,911 | $   16,134 |
| Super JoJo - 童謡と子供の歌 | おててをあらおうきよい生活習慣 \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | RzzUGiNfdcg | 679,423 | 3,379,543 | $   1,275 |
| Super JoJo - 童謡と子供の歌 | おはようのうた★ゲんきにはじめよう♪ \| あいさつのうた♪ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | P8pqKxvhrG | 1,274,870 | 17,773,991 | $   3,552 |
| Super JoJo - 童謡と子供の歌 | おはよう！おっきしましょう \| あいさつのうた♪ \| 子ども向け童謡 詰めの合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | uRQujHtCtY | 7,797,590 | 29,418,574 | $   15,047 |
| Super JoJo - 童謡と子供の歌 | おひるねのじかん \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 4quwr4R-w4k | 197,003 | 344,130 | $   280 |
| Super JoJo - 童謡と子供の歌 | おくんよ3ばごのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 1-pkRpKfaYo | 7,480,800 | 8,348,102 | $   5,312 |
| Super JoJo - 童謡と子供の歌 | おみずをたいにに★ちきゅうをまもろう★生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Z6TPuTOSsqw | 467,406 | 561,917 | $   289 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - 童謡と子供の歌 | おみずをのもう | 生活習慣の歌 | 子どもの歌 | 童謡 | スーパージョジョ | AVHbG974Mls | 104,647 | 193,212 | $    111 |
| Super JoJo - 童謡と子供の歌 | おもちゃのおかづけ | 片付けの歌 | 生活習慣の歌 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | 8DPo13-k_pM | 153,064 | 844,431 | $    275 |
| Super JoJo - 童謡と子供の歌 | おもちゃは大切に使おう！おもちゃをしまおうの歌 | おかづけのうた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Su | 208,228 | 1,243,948 | $    481 |
| Super JoJo - 童謡と子供の歌 | おもちゃをお風呂に入れたい！すうじのうた | 子ども向け | スーパージョジョ | Super JoJo | JnmW-NpGxlo | 438,732 | 523,226 | $    332 |
| Super JoJo - 童謡と子供の歌 | おやつを作ってみよう🍩🍪🍰 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | JXSYtkmHfOY | 554,230 | 592,436 | $    213 |
| Super JoJo - 童謡と子供の歌 | お菓子のたべすぎはダメだよ！ | 生活習慣 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | dzgMassFjzY | 461,185 | 797,149 | $    354 |
| Super JoJo - 童謡と子供の歌 | お菓子のたべすぎはダメだよ！ | 生活習慣 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | vVJsH79sHSE | 760,128 | 946,046 | $    729 |
| Super JoJo - 童謡と子供の歌 | お誕生日おめでとう！子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | aUORoe2Rbx8 | 2,974,158 | 15,719,486 | $  6,551 |
| Super JoJo - 童謡と子供の歌 | お食事の時間！よい生活習慣 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 8Ar-0gjyvnY | 7,545,856 | 10,342,235 | $  8,454 |
| Super JoJo - 童謡と子供の歌 | お鼻をほじほじしないでね！ | 子ども向け童謡まとめ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | oVrnOutF_HcE | 138,951 | 1,232,098 | $    369 |
| Super JoJo - 童謡と子供の歌 | かくれんぼが大好き♥ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | J05V3osO9_s | 2,451,012 | 9,537,512 | $  4,995 |
| Super JoJo - 童謡と子供の歌 | かゆいよ！蚊に刺されちゃった！ | 生活習慣の歌 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | PJVuKWllDHo | 573,186 | 3,318,663 | $    952 |
| Super JoJo - 童謡と子供の歌 | かわいいいぬが♥ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | MUsEVXbuaA0 | 448,714 | 3,892,720 | $  1,409 |
| Super JoJo - 童謡と子供の歌 | かわいいリュショだ！いへんし♥子ども向け童謡まとめ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | Mmaq6Zf7XKl | 1,633,932 | 6,483,000 | $  2,773 |
| Super JoJo - 童謡と子供の歌 | かわいい赤ちゃん | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | x9Zaodqzw0U | 3,955,196 | 7,320,444 | $  2,859 |
| Super JoJo - 童謡と子供の歌 | けんかしないで！みんな仲良くしようず！😊😊 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | CFG5L_7xMN4 | 483,450 | 2,606,569 | $  1,058 |
| Super JoJo - 童謡と子供の歌 | こうよこちしっちゃううず！ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | m_PCAlwWFjU | 278,206 | 1,529,362 | $    928 |
| Super JoJo - 童謡と子供の歌 | こっそりたべてるのはだれだ?! | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 5QvpGJwusbE | 25,193,675 | 29,934,065 | $ 24,204 |
| Super JoJo - 童謡と子供の歌 | こどもの特殊♥ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 1m-ZnxSGvpQ | 1,152,699 | 11,754,474 | $  2,864 |
| Super JoJo - 童謡と子供の歌 | これは誰のしっぽ? | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | tD_DhssdU_0 | 563,407 | 743,317 | $    467 |
| Super JoJo - 童謡と子供の歌 | ごはんのときは迷ばない | 生活習慣のうた | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 7B_GAfk4sy0 | 832,918 | 1,055,482 | $    477 |
| Super JoJo - 童謡と子供の歌 | さむききのこおに | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | Gx1vVspGcuA | 1,148,767 | 2,274,750 | $    970 |
| Super JoJo - 童謡と子供の歌 | しょうぼうしレ・きゅうきゅうしレ・パトカー | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | esH2nWqsLlW2g | 3,920,390 | 5,338,020 | $  1,026 |
| Super JoJo - 童謡と子供の歌 | しらないひとにア？を見けない♥子供向け安全教育 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | H78QYNYVtDY | 1,254,924 | 6,050,250 | $  2,352 |
| Super JoJo - 童謡と子供の歌 | じどうはんばいきごっこ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | K9K_wYhadXY | 5,926,152 | 104,085,194 | $ 16,704 |
| Super JoJo - 童謡と子供の歌 | じゅっこのドーナツ | すうじのうた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | P7uvHfn4BuA | 297,693 | 1,488,583 | $    388 |
| Super JoJo - 童謡と子供の歌 | すてきな髪型でしょ♥美容室ごっこ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | Kv86IkvWTcc | 246,131 | 340,716 | $    182 |
| Super JoJo - 童謡と子供の歌 | たくもののろ？ごっこ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | MoYTxXRgAco | 411,601 | 2,858,422 | $  1,085 |
| Super JoJo - 童謡と子供の歌 | たまごからきれいなちょうちょに！ちょうちょのうた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 0T6ZFhQ4Jns | 204,880 | 327,536 | $    190 |
| Super JoJo - 童謡と子供の歌 | だっこのうた♥ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | ngNA5frHvjQ | 2,808,090 | 42,133,930 | $  6,174 |
| Super JoJo - 童謡と子供の歌 | だっこはしまい！ほくはひとりでおけるよ♪🙂 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | GUHyJF1TSHA | 1,738,055 | 2,181,440 | $    701 |
| Super JoJo - 童謡と子供の歌 | ちびっこいしゃ★ごっこ遊び | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 9wnUYGKleSQ | 1,199,824 | 13,678,433 | $  3,509 |
| Super JoJo - 童謡と子供の歌 | ちびっこけいかんよ♥ごっこ遊び★子ども向け童謡まとめ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 8_NQ-oX_fac | 3,279,090 | 13,596,904 | $  4,693 |
| Super JoJo - 童謡と子供の歌 | ちびっこけいさつ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | I7ztix80RvE | 252,009 | 302,870 | $    101 |
| Super JoJo - 童謡と子供の歌 | ちびっこ消防士さん | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | JtZormyPtYU | 1,436,867 | 13,444,061 | $  3,464 |
| Super JoJo - 童謡と子供の歌 | ちょうちょのうた | 子供向け知育童謡 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | NlnoO_D5TkY | 1,367,014 | 10,261,637 | $  3,225 |
| Super JoJo - 童謡と子供の歌 | つめをきろう！子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | FJFLh674y4w | 195,153 | 275,983 | $    176 |
| Super JoJo - 童謡と子供の歌 | となりのわいいあかちゃん | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | e8F8ZwrgCJo | 2,542,410 | 32,493,511 | $  6,310 |
| Super JoJo - 童謡と子供の歌 | とんとんとんとんだれだろう | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo #shorts | ocEMDI_IYVQ | 378,882 | 155,081 | $    - |
| Super JoJo - 童謡と子供の歌 | どうぶつのうた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | pxM8Pef-aug | 320,389 | 1,207,907 | $    368 |
| Super JoJo - 童謡と子供の歌 | どっちがおおきい？ | 子ども向け大きさ比べ！ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | ZYifDJ-VZ3M4 | 4,747,755 | 4,770,108 | $  5,609 |
| Super JoJo - 童謡と子供の歌 | どの色がほしい? | 色をぬろう | 色のうた | 子供向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | XVjb68h49yk | 17,955,216 | 57,154,209 | $ 36,219 |
| Super JoJo - 童謡と子供の歌 | はいしゃさんはこわい? | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 7sf8Uh1kIaM | 719,105 | 1,417,070 | $    537 |
| Super JoJo - 童謡と子供の歌 | はじめてのたんけん | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | CUYgM9zuFS8 | 141,131 | 1,646,121 | $    392 |
| Super JoJo - 童謡と子供の歌 | はじめてのスーパーでお買い物 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | I2EbU5vclWM | 219,000 | 267,307 | $    171 |
| Super JoJo - 童謡と子供の歌 | はみがきしてへ♥ | じはみがきのうた♥ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | _uh6ZcaNAYM | 216,690 | 338,258 | $    170 |
| Super JoJo - 童謡と子供の歌 | ぱくぱくたべる！子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | C0IdmHo3xM | 560,770 | 3,838,199 | $  1,934 |
| Super JoJo - 童謡と子供の歌 | ぼく、ひとりで服をきてみよう | 生活習慣のうた | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | Uy__BR5zGJw | 385,133 | 492,214 | $    263 |
| Super JoJo - 童謡と子供の歌 | ぼく、キッズランドが大好き！ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | VumA50b3uto | 155,677 | 223,765 | $    99 |
| Super JoJo - 童謡と子供の歌 | ぼくをモダンえしてみたい? | 🧵Itsy Bitsy Spider | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | FUOCs0vE7OQ | 1,179,965 | 8,063,642 | $  2,452 |
| Super JoJo - 童謡と子供の歌 | ぼくのBingoが子ルちゃった！！ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 9eMtY9kZcks | 463,438 | 3,090,618 | $    799 |
| Super JoJo - 童謡と子供の歌 | ぼくのおあわがかゆい～おめめをすろう | 生活習慣の歌 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | QEcY0ftU7zA | 155,997 | 308,009 | $    211 |
| Super JoJo - 童謡と子供の歌 | ぼくの友達 | 手供向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | jFTWPu-BX5I | 1,453,911 | 11,664,945 | $  3,116 |
| Super JoJo - 童謡と子供の歌 | ぼくの友達・ウサギさんがけがしちゃった！ | お医者さんごっこ | ごっこ遊び | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | PYreWWfCGOQ | 888,478 | 1,216,137 | $    525 |
| Super JoJo - 童謡と子供の歌 | ぼくの新しいかみがた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo #shorts | 9me864irzNk | 372,159 | 168,065 | $    - |
| Super JoJo - 童謡と子供の歌 | ぼくはおいしゃさん♥お医者さんごっこ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | VGGc1yhaDHk | 187,798 | 904,436 | $    274 |
| Super JoJo - 童謡と子供の歌 | ぼくはねねしたくない！もっと遊びたい～ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | k6wT2AOS3tY | 668,810 | 7,879,400 | $  1,744 |
| Super JoJo - 童謡と子供の歌 | ぼくもひとりでできるよ♥トイレトレーニング | 生活習慣の歌 | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | D3KqOel2EDs | 168,718 | 208,850 | $    86 |
| Super JoJo - 童謡と子供の歌 | まだまだ眠くないの！ねんねのうた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | CG1dP42jmbc | 304,128 | 2,701,600 | $    986 |
| Super JoJo - 童謡と子供の歌 | みてみて、ぼくの新しいかみがた | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 9G80txKJgpk | 35,197,163 | 45,882,258 | $ 11,534 |
| Super JoJo - 童謡と子供の歌 | みてみて～歯が庫けたよ！ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 7s4zEjSllc | 317,196 | 1,783,534 | $    503 |
| Super JoJo - 童謡と子供の歌 | みにくいアヒルの子 | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | 90K-6_jzA_g | 155,627 | 1,274,914 | $    302 |
| Super JoJo - 童謡と子供の歌 | みんなを守るおまわりさん♥かっこいいおまわりさん | 警察ごっこ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | vihZTiAlHzw | 1,064,786 | 1,774,539 | $    608 |
| Super JoJo - 童謡と子供の歌 | むしばがないかみてみよう♥ムシバ！シんんだん | ごっこ遊び | お医者さんごっこ | 子ども向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | gNzL0e_8wXU | 3,024,113 | 11,769,177 | $  6,155 |
| Super JoJo - 童謡と子供の歌 | もういっかいやってみよう♥子ども向け童謡まとめ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | IHAnQSeohGk | 746,261 | 6,791,821 | $  1,558 |
| Super JoJo - 童謡と子供の歌 | もしもし♥ごっこあそび | でんわ遊び | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | JM_o4fHll_A | 298,953 | 403,957 | $    252 |
| Super JoJo - 童謡と子供の歌 | やだ！シートベルトが大嫌い！ | 子供向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | Jeo-GSKbP7g | 824,214 | 4,297,214 | $  1,160 |
| Super JoJo - 童謡と子供の歌 | アリとキリギリス | スーパージョジョ絵本シリーズ | 子供向け童謡 詰め合わせ | 子どもの歌 | 童謡 | スーパージョジョ | Super JoJo | rBLuOWl54dE | 113,324 | 1,242,848 | $    294 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - 童謡と子供の歌 | ウサたんがどうしたの?! \| ごっこ遊び \| お医者さんごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | iPctu3OCzzg | 12,228,877 | 14,470,287 | $ 12,428 |
| Super JoJo - 童謡と子供の歌 | エレベーターの乗り方とマナー \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | JY8rjnioKiI | 400,195 | 430,708 | $ 209 |
| Super JoJo - 童謡と子供の歌 | オオカミさんとひつじさんをかくれんぼしよう! \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | dhsPOS0fs3Y | 32,250,933 | 37,170,967 | $ 17,185 |
| Super JoJo - 童謡と子供の歌 | カラフルボールのお菓子はどこなの \| 色の歌 色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 7swpLE9ISyA | 522,119 | 3,222,303 | $ 727 |
| Super JoJo - 童謡と子供の歌 | ガオー! 楽しい恐竜ごっこ \| ごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | cEL7huD476k | 236,110 | 347,241 | $ 228 |
| Super JoJo - 童謡と子供の歌 | キッズランドで遊ぼう〜 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | iXX5f1X4ifM | 715,192 | 7,940,715 | $ 1,679 |
| Super JoJo - 童謡と子供の歌 | ケガしたらどうする \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ETemFqxBcDc | 1,402,637 | 2,021,748 | $ 858 |
| Super JoJo - 童謡と子供の歌 | ケーキはいかがですか♬ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | aNEKi7QoVFM | 191,314 | 228,491 | $ 138 |
| Super JoJo - 童謡と子供の歌 | ケーキを作ってみよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | j6Nxyalr71s | 1,683,581 | 14,188,063 | $ 4,067 |
| Super JoJo - 童謡と子供の歌 | ゴシゴシおふろしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | z1z8Z7Ot-I0 | 448,779 | 5,375,955 | $ 1,512 |
| Super JoJo - 童謡と子供の歌 | ゴーゴーゴー 運動会が開かれました! \| ★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | fzIhtaeW_I0 | 233,885 | 1,047,686 | $ 300 |
| Super JoJo - 童謡と子供の歌 | サプライズエッグからしょうぼうしゃが出てきた! \| はたらく車 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | wKmmLLCqqR0 | 5,178,098 | 13,641,641 | $ 4,990 |
| Super JoJo - 童謡と子供の歌 | サプライズエッグからなにが出るかな? \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 8MjABAW3IUU | 174,416 | 295,174 | $ 174 |
| Super JoJo - 童謡と子供の歌 | シャカシャカはみがきを★はみがきのうた! \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | kVMIqfIaLxM | 244,457 | 287,587 | $ 178 |
| Super JoJo - 童謡と子供の歌 | シーソーに乗ろう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | djBwWOTAdR8 | 174,681 | 250,180 | $ 125 |
| Super JoJo - 童謡と子供の歌 | ジュースはいかがですか♥自動販売機ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 77aKLF-tzl4 | 8,072,046 | 12,258,321 | $ 4,928 |
| Super JoJo - 童謡と子供の歌 | ジョジョが風邪引いちゃった! \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ur5xnXkAdN8 | 140,278 | 1,163,823 | $ 323 |
| Super JoJo - 童謡と子供の歌 | ジョジョとひつじ \| スーパージョジョ \| Super JoJo #shorts | -3naYYtSAXo | 382,867 | 204,496 | $ - |
| Super JoJo - 童謡と子供の歌 | ジョジョのここ遊び \| 警察ごっこ、消防ごっこ、恐竜ごっこ \| スーパージョジョ \| Super JoJo #shorts | IqYNOBYmngl | 358,065 | 142,026 | $ 28 |
| Super JoJo - 童謡と子供の歌 | ジョジョはどの色を選ぶ \| 色のうた \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | QI4MK1InaVs | 1,027,055 | 8,669,809 | $ 2,765 |
| Super JoJo - 童謡と子供の歌 | ジョジョ先生にみてもらおう★お医者さんごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | imyPPrvC9Epc | 197,837 | 288,461 | $ 123 |
| Super JoJo - 童謡と子供の歌 | ジョジョ先生にてもらおう★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 0DjuGFUwtO4 | 1,132,192 | 11,341,895 | $ 3,146 |
| Super JoJo - 童謡と子供の歌 | スーパーにいこう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | tYxgXvwLkcY | 2,751,657 | 22,197,041 | $ 6,187 |
| Super JoJo - 童謡と子供の歌 | トイレのうた♫ \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | -7ta4cfIES8 | 245,933 | 304,384 | $ 155 |
| Super JoJo - 童謡と子供の歌 | トゥトゥトゥ♬ダンスパーティー♬Baby Shark Finger Family\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | fVuSb8PDhkk | 2,017,905 | 11,919,884 | $ 3,452 |
| Super JoJo - 童謡と子供の歌 | トントン ドアをあけて〜 \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | NDdwt-GGpnI | 187,214 | 317,836 | $ 247 |
| Super JoJo - 童謡と子供の歌 | ドキドキのおひっこし★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | wrD1SKDNBu8 | 629,019 | 3,741,353 | $ 939 |
| Super JoJo - 童謡と子供の歌 | ドーナツはどこだ!?♬ちびっこにけいかんしごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | IEDJtYDOPIA | 163,628 | 206,861 | $ 96 |
| Super JoJo - 童謡と子供の歌 | ハッピーバースデートゥーユー \| お誕生日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | C6PSR9TtXSg | 101,905 | 671,394 | $ 228 |
| Super JoJo - 童謡と子供の歌 | ハロウィンがきたぞ! ★ハロウィンソング \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | i_H2jXiJm18 | 4,644,861 | 35,330,927 | $ 11,279 |
| Super JoJo - 童謡と子供の歌 | バスのマナー \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Pb2ktuouEFw | 585,892 | 3,071,168 | $ 895 |
| Super JoJo - 童謡と子供の歌 | パチピーナッツジャムは食べてみない? \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ptwxuBdgTKs | 1,313,450 | 1,709,985 | $ 576 |
| Super JoJo - 童謡と子供の歌 | パパのおけがを治療しよう \| お世話ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ppeNSgK1ue8 | 852,383 | 1,170,633 | $ 487 |
| Super JoJo - 童謡と子供の歌 | パパのお顔をきれいに! \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | VWzm2OzVDgU | 2,194,153 | 3,037,463 | $ 773 |
| Super JoJo - 童謡と子供の歌 | パパみたいになりたい♬父の日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | I7SKJ8aiCj8 | 497,332 | 2,817,322 | $ 762 |
| Super JoJo - 童謡と子供の歌 | ビッキオ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | vZBDMhIsusc | 296,571 | 513,685 | $ 341 |
| Super JoJo - 童謡と子供の歌 | フラフープのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 2qSGIpWF03M | 193,642 | 999,156 | $ 303 |
| Super JoJo - 童謡と子供の歌 | ベッドはこでどんなじょんとした危ないよ〜 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | GACCqAcz2fY | 275,220 | 371,514 | $ 182 |
| Super JoJo - 童謡と子供の歌 | ホーキーポーキー♬Hokey Pokey♬ \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | aDK1EOQvvs0 | 196,439 | 189,263 | $ 156 |
| Super JoJo - 童謡と子供の歌 | ポプコーンがいっぱい〜 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | UedgjV766IQ | 169,943 | 259,281 | $ 124 |
| Super JoJo - 童謡と子供の歌 | ポプコーンができあがり♥ \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | OwKAQQvey_Q | 129,187 | 1,019,137 | $ 252 |
| Super JoJo - 童謡と子供の歌 | ポテトのうた★One Potato, Two Potatoes \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | PFjsDy4kEwE | 359,664 | 1,620,132 | $ 472 |
| Super JoJo - 童謡と子供の歌 | ポテト大好き♥数字を学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | vC3aTsm8DbA | 830,235 | 8,301,635 | $ 2,508 |
| Super JoJo - 童謡と子供の歌 | ママのお風呂日おねだりでう♥ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | RMHchdbyeNY | 108,557 | 136,221 | $ 66 |
| Super JoJo - 童謡と子供の歌 | メーメー 僕のかわいい黒ヒツジ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | PCTgxPaWop8 | 201,235 | 1,227,882 | $ 359 |
| Super JoJo - 童謡と子供の歌 | ライオンとわずみ♬スープのうた♬ナンバーシリーズ \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | CxkAGaA7M70 | 136,729 | 889,470 | $ 319 |
| Super JoJo - 童謡と子供の歌 | ルラ ルルラ おふろに かい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | OMyOlqAxIxs | 582,184 | 2,704,288 | $ 864 |
| Super JoJo - 童謡と子供の歌 | 一番責数な子は誰だ! ? \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | wmhv4PGYtFA | 1,067,518 | 10,589,114 | $ 2,147 |
| Super JoJo - 童謡と子供の歌 | 七匹の子羊! すうじのうた \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | VAZygnH-iIc | 1,340,066 | 17,982,720 | $ 4,585 |
| Super JoJo - 童謡と子供の歌 | 今日はおおわかっこによう〜 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | S9hK9ZmnAiE | 352,731 | 1,940,772 | $ 610 |
| Super JoJo - 童謡と子供の歌 | 兄弟は仲良くしてね♥ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 678,256 | 5,707,587 | $ 2,077 |
| Super JoJo - 童謡と子供の歌 | 公園で楽しく遊ぼう \| スーパージョジョ \| Super JoJo #shorts | -shqIN5gaRs | 431,318 | 211,150 | $ - |
| Super JoJo - 童謡と子供の歌 | 公園で楽しく遊ぼう♬ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 4YsmjdkEdUY | 4Ysmjdk... | | |
| Super JoJo - 童謡と子供の歌 | 公園で楽しく遊ぼう♬ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | NSjWotWPWos | 12,873,555 | 12,971,668 | $ 3,014 |
| Super JoJo - 童謡と子供の歌 | 危ない場所で遊ばないでね★きしゃぽっぽ \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | e3fd8S7RKZQ | 126,635 | 868,772 | $ 212 |
| Super JoJo - 童謡と子供の歌 | 危ない! マママ知らにう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | PpVFO70PNZi | 1,813,284 | 2,092,875 | $ 851 |
| Super JoJo - 童謡と子供の歌 | 危ない! 海の生き物を触るときけんするよ♬ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | YVtdr3JNNkU | 173,722 | 208,954 | $ 115 |
| Super JoJo - 童謡と子供の歌 | 外遊び★こうえんにあそびにいったよ! ★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 4DKJfMgTQEM | 647,639 | 2,505,874 | $ 1,133 |
| Super JoJo - 童謡と子供の歌 | 大変! ひつじメーメーちゃんが閉じ込められた! スーパージョジョ 出動! \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | A3zwo7xCznE | 1,203,573 | 12,299,703 | $ 2,601 |
| Super JoJo - 童謡と子供の歌 | 大変! マママ熱出ちゃった! \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | zXOHcU8rVrY | 762,052 | 4,998,626 | $ 1,368 |
| Super JoJo - 童謡と子供の歌 | 大好きなパパ♥ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | HHBLy5XhLVs | 645,241 | 4,803,807 | $ 1,391 |
| Super JoJo - 童謡と子供の歌 | 好きなフルーツを数えてみて〜 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | xiHMHfWLzyk | 259,689 | 445,988 | $ 355 |
| Super JoJo - 童謡と子供の歌 | 室内遊び場で遊んできたよ〜 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | xX2xJwULA6I | 655,463 | 4,772,865 | $ 1,410 |
| Super JoJo - 童謡と子供の歌 | 形のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 7H_RmnjqRjI | 160,364 | 212,649 | $ 113 |
| Super JoJo - 童謡と子供の歌 | 怖がらないで! ちびねこきんがすくってくれるよ! \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | e2tVbPdTKtI | 156,051 | 195,162 | $ 81 |
| Super JoJo - 童謡と子供の歌 | 恐竜の名前を学ぼう♥ \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | ozCJ3cPr0hM | 1,128,735 | 6,638,064 | $ 2,065 |
| Super JoJo - 童謡と子供の歌 | 手をしっかりあらおうねよい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts | Xq386hpRtYk | 405,779 | 226,629 | $ 24 |
| Super JoJo - 童謡と子供の歌 | 楽しい水遊び \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | CPhBuLEG9Os | 528,284 | 719,617 | $ 277 |
| Super JoJo - 童謡と子供の歌 | 楽しい綱渡び \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | jxikfVsfED0 | 260,713 | 1,739,793 | $ 666 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - 童謡と子供の歌 | 楽しい雨の日 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 6sdEM0V_tHE | 288,332 | 2,011,040 | $ 931 |
| Super JoJo - 童謡と子供の歌 | 歯がグラグラする！\| 生活習慣の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | KlQKnj7ST5c | 2,394,381 | 3,772,292 | $ 1,342 |
| Super JoJo - 童謡と子供の歌 | 水族館で楽しい変装！\| 手供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 9WJClqEhml4 | 1,123,502 | 14,145,505 | $ 3,362 |
| Super JoJo - 童謡と子供の歌 | 泳ぎう！泳ぎう！おふろしよう〜 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | 5lqOmDIGM3Y | 117,500 | 141,104 | $ 64 |
| Super JoJo - 童謡と子供の歌 | 消防士になりきってみよう！\| ごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Jd3l1usqiz4 | 2,287,750 | 2,913,979 | $ 726 |
| Super JoJo - 童謡と子供の歌 | 積み木であそぼう！\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Qyl1x6V8siw | 625,105 | 1,938,648 | $ 1,276 |
| Super JoJo - 童謡と子供の歌 | 肉まんはいかがですか☺ \| 食べ物の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | sMMjqVssCfs | 145,433 | 173,865 | $ 64 |
| Super JoJo - 童謡と子供の歌 | 遊んだあとはぜは手をしっかりあらおうトゥよ！生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | Uxyi8vWqXj8 | 186,952 | 847,137 | $ 195 |
| Super JoJo - 童謡と子供の歌 | 雨が降ってきたよ！\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | YJNX5xUoK_4 | 1,250,969 | 10,992,431 | $ 3,455 |
| Super JoJo - 童謡と子供の歌 | 風船の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | BRi0g8eYZiM | 325,370 | 2,418,134 | $ 601 |
| Super JoJo - 童謡と子供の歌 | 魚釣り★パパママとお出かけ！すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo | SrGCRbMyg04 | 126,913 | 170,801 | $ 76 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 5 Monyet Kecil Lompat Di Kasur \| Lagu Belajar Angka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | nGotS4_39yU | 1,146,360 | 1,643,031 | $ 148 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ada Apa Di Dalam Telur Kejutan? \| Versi Terbaru \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | RUzuqd5ysyA | 317,258 | 405,328 | $ 34 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ada Sepuluh Si Kecil Di Kasur \| Ten In The Bed \| Versi Terbaru 2022 \| Super JoJo Bahasa Indonesia | cxaKogBMaPU | 16,709,421 | 26,300,344 | $ 3,996 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aduh Ibu Sakit, Apa Yang Harus Kita Lakukan? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesi | JzkEUv6Flcg | 652,171 | 928,841 | $ 70 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Adalah Teko Kecil \| Lagu Teko Kecil \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | i03pyzYBBus | 1,258,249 | 4,528,180 | $ 234 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Akan Melakukannya Seperti Ini \| Bermain Aman \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | saLK1ksPXuA | 417,465 | 641,636 | $ 66 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Akan Punya Gaya Rambut Baru \| Pertama Kali Potong Rambut \| Super JoJo Bahasa Indonesia | kPgVKmW1kqk | 1,350,628 | 1,915,539 | $ 290 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Bisa Memakai Sepatu Sendiri \| Belajar Pakai Sepatu \| Kartun Anak \| Super JoJo Bahasa Indonesia | 7qyW17d7vV8 | 1,719,429 | 19,908,913 | $ 708 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Bisa Membereskan Mainanku Sendiri \| Kebiasaan Baik \| Kartun Anak \| Super JoJo Bahasa Indonesia | sNJoTC-Soxw | 2,225,534 | 19,675,894 | $ 724 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Bisa Pakai Toilet Sendiri \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | J05VKtxxJCs | 1,471,418 | 10,414,525 | $ 528 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Bisa Pakai Toilet Sendiri \| Kebiasaan Baik Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | Nt0rL_HDT_E | 2,403,318 | 32,282,743 | $ 943 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Belajar Pakai Baju Sendiri \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | ytiCgzbv2xw | 392,659 | 631,645 | $ 42 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Beli Mainan Ini \| Di Supermarket \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | KPPv1jKA_08 | 1,767,220 | 12,846,610 | $ 449 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Berkenalan Dengan Teman Baru \| Siapa Teman Baru JoJo? \| Super JoJo Bahasa Indonesia | B9XiSmWFaJ4 | 4,529,142 | 46,864,387 | $ 1,322 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Bermain Perosotan Di Taman \| Kartun Anak-anak Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZYkJMNRjPZw | 1,448,850 | 15,402,568 | $ 510 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Menjadi Seorang Pemadam Kebakaran \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | _Ow1U0P_l_8 | 10,322,579 | 60,278,575 | $ 1,968 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Menjadi Seorang Petugas Pemadam Kebakaran \| Kartun Anak \| Super JoJo Bahasa Indonesia | ui8o44bFNTg | 1,298,311 | 9,166,644 | $ 335 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Ingin Minum Jus Pelangi Enak \| Lagu Makanan Anak \| Buah-buahan \| Super JoJo Bahasa Indonesia | zdTwVspzDec | 3,213,428 | 24,654,919 | $ 736 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Juga Ingin Minum Jus Segar Dan Enak! \| Lagu Jus Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | 7BKnKfNCn2w | 12,953,943 | 17,031,581 | $ 1,475 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Mencintaimu, Ayah! \| Kebiasaan Baik \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | W5gaTnSk1so | 353,302 | 2,912,770 | $ 178 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Mencintaimu, Ibu! ♡ \| Selamat Hari Ibu \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 0ZWm8moiUP0 | 380,067 | 519,238 | $ 53 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Pasti Bisa Melakukannya Sendiri \| Kebiasaan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | HmJCjSkaZ2c | 17,528,852 | 103,987,168 | $ 4,181 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Punya Kebiasaan Baik Di Rumah \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 8klqcHUQDvs | 11,219,177 | 32,208,821 | $ 1,779 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Sangat Suka Pergi Ke Supermarket \| Lagu Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | 3WSiU2-Oxoc | 433,944 | 621,918 | $ 71 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Sudah Besar, Aku Bisa Jalan Sendiri! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | 1ZtoTaVCU8c | 650,889 | 1,023,667 | $ 96 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Berayun \| Kebiasaan Baik Anak \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | NjSUZlh958g | 1,437,158 | 9,764,874 | $ 347 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Ke Supermarket Karena Ada Banyak Barang Di Sana \| Lagu Anak \| Super JoJo Bahasa Indonesia | 8EAHk7S7BHY | 831,410 | 1,401,290 | $ 78 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Makan Apel \| Pohon Apel \| Lagu Anak \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | P6E1wLom-ws | 2,462,571 | 23,623,569 | $ 701 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Makan Bakpau \| Lagu Makanan Anak \| Kartun Anak Indonesia \| Super JoJo Bahasa Indonesia | iM5vkxG6PNk | 414,068 | 3,397,962 | $ 185 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Makan Pudding Yang Manis \| Lagu Makanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | b1n3jLnzSXc | 1,787,040 | 2,198,213 | $ 447 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Menggosok Gigiku \| Kebiasaan Baik \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | D8leXBLBnkk | 352,097 | 1,983,152 | $ 92 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Menjadi Dokter Kecil \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | lFyhk1TZF9U | 4,179,386 | 5,866,670 | $ 456 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Minum Jus Jeruk \| Lagu Jus Enak \| Jus yang Enak \| Lagu Anak \| Super JoJo Bahasa Indonesia | STWV7qAa2YY | 5,405,522 | 37,185,421 | $ 1,147 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Pergi Berkemah \| Lagu berkemah anak \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | _kSgxDVqUqk | 3,177,942 | 28,678,864 | $ 816 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Pergi Ke Akuarium! \| Lagu Anak Keluar Rumah \| Ke Akuarium \| Super JoJo Bahasa Indonesia | ZjEJRlo2kfA | 2,185,653 | 21,232,824 | $ 651 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Suka Sayur-sayur dan Buah-buahan \| Kebiasaan Sehat untuk Anak \| Super JoJo Bahasa Indonesia | yACnn1hZnM0 | 2,567,427 | 23,578,726 | $ 722 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Tak Ingin Mandi \| Waktunya Mandi Untuk Anak \| Lagu Mandi Anak-anak \| Super JoJo Bahasa Indonesia | LVuYvwHyKD0 | 318,400 | 391,232 | $ 48 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Tidak Suka Kursi Pengaman \| Lagu Pengetahuan Keamanan \| Lagu Anak \| Super JoJo Bahasa Indonesia | QrQ8IkkNhQA | 322,341 | 2,288,752 | $ 87 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Aku Tidak Suka Kursi Pengamanan! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | Nb76kl21SU | 7,991,564 | 29,256,902 | $ 1,307 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anak-anak Belajar Memakai Baju \| Kebiasaan Baik Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | HSCRhoVoRdY | 2,382,541 | 17,584,843 | $ 671 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anak-anak Hanya Boleh Lompat Di Tempat Yang Aman \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | lR9al0lLWTQ | 5,092,776 | 27,567,664 | $ 841 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anak-anak Harus Makan Yang Sehat ✿ & Ngemil Kurang ✿ \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | tCSzN2Zo5rs | 681,999 | 1,094,547 | $ 44 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anak-anak, Jangan Khawatir Melakukan Kesalahan Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | M01LPVa93JE | 3,055,510 | 19,080,555 | $ 814 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anak-anak, Kita Harus Gosok Gigi Kita Setelah Makan Ya! ♥ \| Lagu Anak \| Super JoJo Bahasa Indonesia | ThtRF8xLViw | 3,794,060 | 37,193,986 | $ 1,186 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anakku Sayang, Sabarlah Tunggu Sebentar! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | yR54nvzQW0I | 356,349 | 558,070 | $ 42 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Anjing Kecil Bingo Hilang, Bagaimana? \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | XkFrU6Lc5FA | 424,870 | 829,536 | $ 92 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Itu Besar Dan Apa Itu Kecil? \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesi | 8durNfaSSxU | 6,119,928 | 25,842,670 | $ 1,099 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Itu Buka & Tutup \| Belajar Antonim \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ouCwP7v75F8 | 2,672,823 | 16,572,246 | $ 501 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Yang Didalam Mainan Telur Kejutan? \| Mobil Ambulans \| Kartun Anak \| Super JoJo Bahasa Indonesia | 3WdJvmBel-c | 6,629,918 | 38,214,857 | $ 1,515 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Yang Kamu Suka Makan? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZBo7x1JP7us | 7,009,044 | 44,225,180 | $ 1,257 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Yang Kita Inginkan & Apa Yang Kita Butuhkan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | kgjepey9yv4 | 337,197 | 2,429,327 | $ 163 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apa Yang Kulakukan Jika Orang Asing Mengetuk Pintu? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | GaICj9Iglj8 | 701,749 | 1,439,078 | $ 79 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Ingin Ke Kebun Binatang? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZaSw7eo4H8o | 1,016,760 | 6,252,750 | $ 268 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Kenal Semua Alfabet? \| Lagu Anak-anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | jp-9jSdGPuU | 8,250,801 | 54,292,909 | $ 1,579 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Kenal Semua Bentuk? \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Bk-vfAZpSxI | 411,321 | 595,333 | $ 48 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Sudah Siap Untuk Membuat Bakpau \| Lagu Anak \| Super JoJo Bahasa Indonesia | IzAh4UJFIqM | 404,050 | 584,448 | $ 39 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Suka Hari Hujan Juga? \| Lagu Cuaca Anak \| Rain Rain Go Away \| Super JoJo Bahasa Indonesia | wSwoFSBYgPo | 3,047,881 | 28,293,066 | $ 855 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Suka Ke Kebun Binatang? \| Lagu Binatang Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | vWsmeVh0qic | 2,549,493 | 23,190,142 | $ 921 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Tahu Ada Berapa Jenis Dinosaurus Yang Ada Di Museum? \| Super JoJo Bahasa Indonesia | KG67brYeb0k | 735,352 | 6,428,876 | $ 230 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Tahu Bagaimana Memancing Ikan? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | jdomLKD4EdQ | 2,514,533 | 16,334,658 | $ 733 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kamu Tahu Caranya Membuat Bakpau? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | pQ4nSRKrT8E | 7,324,568 | 9,765,165 | $ 949 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kau Ingin Bermain Permainan Terbalik Denganku? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | jxgEQsgAC0c | 311,757 | 538,002 | $ 41 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kau Ingin Coba Pisang Selai Kacang? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 6Y1_T7z2xhk | 3,918,273 | 34,423,350 | $ 1,088 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kau Ingin Coba Pisang Selai Kacang? \| Lagu-anak \| Super JoJo Bahasa Indonesia | qrUPkpoq_v0 | 10,392,170 | 16,953,136 | $ 1,018 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kau Suka Dino? Yuk Menari Dengannya! \| Lagu Anak-anak Indonesia \| Super JoJo Bahasa Indonesia | CJLf3Dzx9Yg | 3,198,579 | 23,183,193 | $ 905 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Apakah Kita Sudah Sampai? \| Lagu Warna Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 8aQcl8fRRvE | 2,781,194 | 12,324,283 | $ 369 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayah Sangat Keren, Kita Sayang Ayah! \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 1pzyJ1EWzV8 | 674,190 | 927,756 | $ 35 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Beli Jus Yang Enak dan Segar! \| Lagu Makanan Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | 8uQP6JM-MVM | 2,738,942 | 3,426,316 | $ 578 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Bermain Dengan Bayangan Bersama Bayi JoJo \| Lagu Anak Indonesia \| Super JoJo Bahasa Indones | IywoG5pAZos | 2,503,591 | 16,817,815 | $ 506 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Bermain Petak Umpet Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | F_NCvCxuPR0 | 1,473,086 | 7,912,362 | $ 335 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Belajar ABC Bersama Yuk! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | Ntza35-E1Kk | 1,160,846 | 1,739,948 | $ 94 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Ayunan Bersama \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | LVca8lPss70 | 469,305 | 687,523 | $ 54 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Berburu Angka \| Belajar Angka \| Kartun Anak \| Super JoJo Bahasa Indonesia | milhTux9ax0 | 6,601,138 | 61,620,506 | $ 1,850 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Bersama Telur Kejutan & Mobil Mainan \| Mobil Mainan \| Super JoJo Bahasa Indonesia | HbSVEuHRttE | 2,073,536 | 13,325,561 | $ 457 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Bola Voli Bersama \| Waktunya Keluarga Untuk Anak-anak \| Super JoJo Bahasa Indonesia | AR8hvEXsxFl | 1,305,461 | 9,844,172 | $ 366 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Hula Hoop Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | ZZcUC2sd97E | 2,129,039 | 16,036,795 | $ 680 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Jungkat Jungkit Bersama \| Permainan Anak Luar Ruangan \| Super JoJo Bahasa Indonesia | XuYkv6ZuznU | 1,931,049 | 17,297,540 | $ 587 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bermain Petak Umpet Bersama! \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 0XmJNxs8wlw | 7,264,144 | 38,123,118 | $ 1,392 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Berolahraga Bersama Yuk \| Kebiasaan Baik Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | G9NyD0TJBO0 | 477,864 | 4,179,440 | $ 244 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Bertugu Balon Bersama JoJo \| Lagu Balon Anak \| Balon Kejutan \| Super JoJo Bahasa Indonesia | vuhKFWtI514 | 3,229,369 | 27,454,738 | $ 894 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Ganti Gaya Rambut Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZxWrUbxpjBg | 1,081,942 | 6,249,827 | $ 238 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Ke Pantai Yuk! \| Lagu Keluarga Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | e-s4Kfba4dk | 469,845 | 643,489 | $ 60 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Kembalikan Bola Ke Tempatnya! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | 8TQoaZOykyQ | 4,636,264 | 33,231,297 | $ 1,548 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Melompat Seperti hewan-hewan Kecil \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | QRr_nAzJNXE | 458,409 | 584,646 | $ 81 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Membuat Gaya Rambut Untuk Ibu \| Bermain Permainan Bersama \| Super JoJo Bahasa Indonesia | LbjYAAVCOEg | 525,754 | 858,984 | $ 80 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Menanam Kentang Bersama! \| Lagu Anak \| Super JoJo Bahasa Indonesia | mW6ZxK8saR0 | 749,556 | 1,271,434 | $ 87 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Menari Bersama Dino! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | AYa7RuaamNI | 385,208 | 549,030 | $ 48 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Menggelitik JoJo Bersama \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | ULJgV4CNAqg | 961,373 | 9,589,650 | $ 400 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Menyanyi Bersama JoJo! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 0Pe6JkkNNi4 | 3,846,432 | 24,910,733 | $ 976 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Pergi Berenang \| Tips Keamanan di Kolam Renang \| Lagu Anak \| Super JoJo Bahasa Indonesia | cxSWbhs0_Xg | 2,472,587 | 23,146,711 | $ 864 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Pergi Berkemah \| Keluarga JoJo \| Bermain ke Luar \| Lagu Anak \| Super JoJo Bahasa Indonesia | stSkyZgLmuI | 353,279 | 664,580 | $ 56 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Pergi Bermain Ke Pertanian Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | G_5GcsLyT4A | 784,937 | 1,223,031 | $ 79 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Kita Pergi Ke Akuarium Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | aedrj5TLFwc | 2,752,831 | 5,248,027 | $ 368 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Membuat Popcorn Yang Enak Bersama! \| Bernyanyi & Menari Bersama \| Super JoJo Bahasa Indonesia | RDzfB4YWnhk | 11,485,186 | 154,226,037 | $ 3,965 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo Tahuh Main-mainan Kembali Ke Kotak \| Kartun Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | y6Priny8GBs4 | 402,473 | 803,976 | $ 51 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo kita Bermain Bersama JoJo & Penguin Kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | kwu9JfLKgfE | 1,558,395 | 12,688,077 | $ 482 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo, Sekarang Kita Menjadi Robot Yuk! 🤖 \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | mDQ1YCbxoZI | 892,103 | 7,553,775 | $ 302 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayo, Siapa Ingin Pergi Piknik? \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | J8EAL3sSwiq | 18,598,828 | 24,482,247 | $ 1,917 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ayolah Kita Belajar Membuat Donat! \| Donat Enak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | O9M44nQRmLg | 759,304 | 6,417,608 | $ 341 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Baa Baa Black Sheep \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | IMPNgLfdwnc | 21,693,374 | 70,384,040 | $ 7,716 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Baby Shark duu duu \| Lagu Anak-anak \| Lagu Baby Shark \| Super JoJo Bahasa Indonesia | ecl6Vblkif8 | 109,094,712 | 139,690,672 | $ 23,927 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bagaimana Kita Membuat Puding Apel? Ayo Kita Belajar! \| Kartun Anak \| Super JoJo Bahasa Indonesia | Jo7kmD15kh4 | 5,588,613 | 37,671,830 | $ 1,577 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bagaimana Mencuci Tanganmu? \| Belajar Cuci Tangan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 0hG2lSirl4 | 1,223,579 | 8,375,907 | $ 244 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Bangun Tidur \| Selamat Pagi Baby \| Lagu Anak Bangun Tidur \| Super JoJo Bahasa Indonesia | OQHHMCcFy2A | 1,478,956 | 1,764,562 | $ 179 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Harus Hati-hati Di Kamar Mandi \| Lagu Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | vDrKH16iuxg | 2,421,135 | 14,727,217 | $ 532 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Imut Belajar Membuat Es Krim \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | IaQl8Ogw9xM | 17,843,671 | 20,975,862 | $ 1,893 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Imut Bermain Expresi Wajah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | aw9bFU-XJq0 | 2,785,090 | 4,010,786 | $ 307 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Imut JoJo Belajar Mengenal Warna-warna \| Lagu Anak Warna \| Super JoJo Bahasa Indonesia | BGTh5dkHTEA | 38,410,663 | 66,726,592 | $ 5,076 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Imut JoJo Dan Keluarga Bermain Petak Umpet Bersama \| Lagu Anak Dupet \| Super JoJo Bahasa Indonesia | hPeyCdWTvBo | 32,710,485 | 43,538,960 | $ 4,067 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Imut Mengantuk \| Lagu anak Selamat Malam \| Super JoJo Bahasa Indonesia | P58rykfEQp8 | 5,053,983 | 5,930,876 | $ 666 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Jangan Membuang Barang-barang Sesuka Hati \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | JNpkmW9HFZE | 685,009 | 907,731 | $ 50 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Bayi Domba \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | r_Ify8gxUDI | 4,923,000 | 6,224,043 | $ 312 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Bingo Selalu Bermain Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZdcKlE8EuOU | 551,397 | 772,263 | $ 55 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Membuat Mainan Dengan Telur \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | RB8DBX_k14 | 3,550,060 | 20,528,001 | $ 800 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Jaga Ibu yang Sakit \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 9LeDCO77DZA | 2,969,103 | 16,329,812 | $ 546 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Juga Mau Membersihkan Halaman Bersama \| Lagu Anak \| Super JoJo Bahasa Indonesia | 7ybnPC-aPp0 | 2,656,098 | 18,575,110 | $ 697 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Main Pemadam Kebakaran Kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | TXkqGfBxA7Y | 2,979,566 | 17,033,912 | $ 620 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Minum Jus Sehat Dan Enak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | KtzVxdI_1JY | 8,774,070 | 49,216,755 | $ 1,945 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Kakaknya Tertawa Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Y2jP3k8-IJY | 6,761,308 | 44,848,128 | $ 1,262 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Keluarganya Punya Anjing Baru \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | wE0O_Viw2KE | 2,282,560 | 3,204,478 | $ 163 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Laba-laba Itsy Bitsy \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | c7Y4D7pQrzE | 2,671,401 | 17,276,189 | $ 692 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Mesin Penjual Jus \| Belajar Warna \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | nS4Oxqx7oh0 | 15,925,273 | 79,392,549 | $ 2,732 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & Taman Bermain Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | RU7KiSisjm4 | 2,215,928 | 3,949,565 | $ 193 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo & keluarga Bermain petak umpet \| Lagu Petak Umpet \| Super JoJo Bahasa Indonesia | bSOiaQBHaag | 6,471,681 | 31,154,739 | $ 993 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Adalah Anak Baik Dengan Kesopanan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | mCwOTaQUdSc | 1,959,146 | 11,124,616 | $ 365 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Adalah Anak Pemberani \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | N-IP84jpQTM | 7,080,192 | 37,924,988 | $ 1,427 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Bersepeda \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | vyherD-Ydl8 | 3,162,566 | 4,494,055 | $ 302 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Besar dan Kecil \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | uMpT8FTf3yQ | 394,870 | 530,794 | $ 69 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Membereskan mainannya sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | _0MTChPEzw | 20,705,646 | 90,314,532 | $ 3,109 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Membuat Puding \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | VZ8c6Vuuy3I | 4,516,540 | 22,359,270 | $ 767 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Menggosok Gigi & Mencuci Muka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | MZuBCo2mK-8 | 526,087 | 777,646 | $ 33 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Pakai Baju \| Lagu Baju Anak \| Super JoJo Bahasa Indonesia | Ajva3Xfg7Bk | 9,562,192 | 45,396,189 | $ 1,294 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Pakai Pispotnya Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Wc5WVrcWH0Y | 4,608,808 | 29,397,147 | $ 980 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Taekwondo Bersama Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | HIHu1a_Tcho | 3,743,563 | 23,131,770 | $ 831 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Balok Dengan Orang Tuanya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 5bDPXq6r01Y | 2,597,874 | 12,330,746 | $ 394 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Blok \| Lagu Jembatan London Runtuh \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | a2tWFFQWP0Q | 16,846,010 | 22,801,218 | $ 2,455 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Check up Bersama Kakak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | oyO4PQ4Tkew | 1,226,611 | 1,884,948 | $ 160 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Hujan-hujanan Bersama Anjing Peliharaannya \| Super JoJo Bahasa Indonesia | Z61HRi5Gk20 | 3,746,934 | 5,575,252 | $ 404 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Mainan Sambil Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | tDTee7LoS5Y | 19,308,162 | 25,981,564 | $ 3,810 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Perosotan Bersama Kakaknya \| Cara Bermain Perosotan \| Super JoJo Bahasa Indonesia | ofZRWDgc97w | 5,330,677 | 26,009,253 | $ 851 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Telur Kejutan \| Lagu Anak -anak \| Super JoJo Bahasa Indonesia | 53TJpfaSuNQ | 14,235,054 | 68,676,953 | $ 1,979 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bermain Telur Yang Kreatif \| Lagu Humpty Dumpty \| Super JoJo Bahasa Indonesia | Wsk9B2iKTho | 12,562,323 | 18,176,371 | $ 2,075 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bertemanlah dengan laba-laba kecil \| Lagu Anak-anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Uki0N7r_dUA | 1,300,913 | 1,974,221 | $ 154 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bisa Lakukan Banyak Hal Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 0400E6tVSKU | 2,379,260 | 2,902,020 | $ 169 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bisa Makan Sendiri & Gosok Gigi Sendiri \| Kartun Anak \| Super JoJo Bahasa Indonesia | K-n0wPMBUAI | 1,754,399 | 14,981,906 | $ 586 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Bisa Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | AaZiPFcjS-g | 27,446,782 | 135,920,485 | $ 3,764 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Dan Kakaknya Sangat Sayang Dengan Ayahnya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | zqqcBZbXTLw | 3,965,605 | 21,124,349 | $ 619 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Dan Kakaknya Sayang Dengan Ayah Banget \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 614nG-L7JP4 | 2,107,210 | 11,919,013 | $ 348 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Dan Kakaknya Suka Membuat Es Krim \| Lagu Makanan Anak \| Super JoJo Bahasa Indonesia | fGr4MtAAX_I | 8,916,055 | 34,590,504 | $ 1,876 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Ganti Perban \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | G0I8ujcqeIQ | 1,815,650 | 9,574,778 | $ 332 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Harus Bermandi Kalau Kotor \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZkvOPxP9YRQ | 20,989,612 | 96,375,577 | $ 2,996 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Ingin Makan Es Krim \| Lagu Es Krim Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | N-0D6zEDK9g | 676,409 | 4,678,692 | $ 266 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Ketahuan Memakan Es Kirim \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | I8coQqS_IsU | 12,156,666 | 16,299,894 | $ 1,642 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mandi Dengan Mainan \| Lagu Mandi Anak \| Super JoJo Bahasa Indonesia | -LaVkWR-EFI | 20,247,969 | 85,342,017 | $ 3,407 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mandi Dengan Mainan \| The Finger Family \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | SLbXB5JpRRM | 3,770,658 | 21,800,402 | $ 744 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Manja \| Belajar Merawat Adik Bayi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | G5Th8LveCuQ | 7,841,454 | 11,871,063 | $ 924 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mau Lollipop Warnanya Kuning \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | UL93ozGUd-Y | 552,510 | 3,193,320 | $ 95 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Membeli Jus Dari Mesin Penjual Jus \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | qxsUsASdOz8 | 10,527,018 | 20,014,945 | $ 1,745 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Membuat Bakpau Enak Bersama Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 73D936bcrnmY | 440,078 | 2,451,653 | $ 108 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Membuat Bakpau \| Lagu Makanan Anak-anak \| Super JoJo Bahasa Indonesia | dTs0zCjelyU | 4,265,257 | 26,281,841 | $ 747 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Menerima Permen Di Malam Halloween \| Lagu Selamat Halloween \| Super JoJo Bahasa Indonesia | 06DUxMkG44o | 2,450,408 | 3,476,824 | $ 217 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mengajarkan Kepada Kita Cuci Tangannu Sebelum Makan \| Super JoJo Bahasa Indonesia | _pEi8OqxTmU | 6,228,618 | 32,991,600 | $ 916 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mengerti Berbagi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | cWcXXy1P5Qc | 3,913,797 | 5,817,045 | $ 301 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Mengurus Bingo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | nOyNd9BqiWQ | 818,115 | 4,819,063 | $ 132 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Menjadi Dokter \| Lagu Dokter Kecil \| Super JoJo Bahasa Indonesia | BaacvRiKmNM | 2,336,683 | 11,453,267 | $ 329 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Merawat Ibunya Yang Sedang Sakit \| Lagu Anak Mother Care \| Super JoJo Bahasa Indonesia | IH5WdLfulGk | 7,014,345 | 9,307,612 | $ 773 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Petualangan Di Gunung Dengan Beruang Kecil \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | LN0GVoHIZ5M | 2,401,597 | 17,978,269 | $ 730 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Punya Banyak Teman Di Pertanian \| Lagu Binatang Anak \| Super JoJo Bahasa Indonesia | TaNPSe2ks88 | 16,351,024 | 71,668,830 | $ 2,252 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Rajin Membantu Ibunya Memasak \| Lagu Anak Pintar \| Super JoJo Bahasa Indonesia | 27qBLuxP6w4 | 5,527,014 | 25,929,462 | $ 582 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Rajin Sikat Gigi \| Kumpulan Film Bayi JoJo Imut & Lucu \| Super JoJo Bahasa Indonesia | ufAYgF7960U | 4,987,515 | 15,621,638 | $ 935 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Sangat Suka Bermain Air Setelah Hujan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | d5zxGvNzKEk | 2,210,292 | 13,504,247 | $ 514 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Sangat Suka Bingo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | PxdFiVyCv0Q | 1,880,263 | 11,282,503 | $ 490 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Sangat Suka Mandi🛁 \| Lagu Mandi Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 8IykMkyG4Lk | 2,366,584 | 6,831,515 | $ 423 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Sarapan Pagi \| Jangan Lupa Sarapan Pagi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | -Gdo3mT7WA4 | 7,211,793 | 9,928,032 | $ 1,208 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Sedih \| Lagu Jembatan London Runtuh Bahasa Indonesia \| Super JoJo Bahasa Indonesia | YGJSrOyMSOk | 2,319,522 | 9,388,726 | $ 856 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Suka Bermain Blok Bersama Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | NKVQ4kY6CZs | 531,878 | 3,015,255 | $ 102 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Suka Bermain Salju Di Musim Dingin \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | woxHGUztYRg | 1,077,007 | 1,493,438 | $ 81 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Suka Pergi Ke Pasar Dengan Keluarganya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | ZI5koEbzY7Q | 2,253,090 | 15,779,001 | $ 562 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Terjepit Pintu \| Bayi JoJo Menangis Kesakitan \| Super JoJo Bahasa Indonesia | 07lD_gwIKFU | 1,639,461 | 2,140,687 | $ 191 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Terkena Air Panas \| Hati-hati Dengan Air Panas \| Super JoJo Bahasa Indonesia | FR6eso4OlUI | 11,566,870 | 58,811,787 | $ 1,478 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Tidak Mau Duduk Di Kursi Pengaman \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | pFSMc6zOcq8 | 2,184,401 | 10,403,053 | $ 298 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Tidak Mau Tidur \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 6GZ75va8rRw | 3,543,798 | 19,723,043 | $ 536 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Ulang Tahun \| Lagu Selamat Ulang Tahun \| Super JoJo Bahasa Indonesia | WYpvwLHX9DA | 7,966,988 | 11,387,207 | $ 714 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo, Harus Hati-hati Di Pesisir Pantai Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Bo5uxzLpcMU | 1,120,957 | 6,944,677 | $ 281 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi JoJo Belajar Makan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | GsFzVDP7Qt8 | 4,428,588 | 8,215,670 | $ 631 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Kecil Memotong Kuku \| Kebiasaan Sehat Anak-anak \| Kebiasaan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | VqKzUDq1Qqk | 1,252,020 | 9,881,434 | $ 415 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi Rajin Menggosok Gigi \| Lagu Anak Menggosok Gigi \| Super Jojo Bahasa Indonesia | 4DbLMic05Bc | 22,622,801 | 27,798,356 | $ 3,545 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi imut JoJo Belajar Membuat Donat Lezat \| Lagu Makanan Anak \| Super JoJo Bahasa Indonesia | LCH85mloOXo | 4,661,472 | 6,384,141 | $ 473 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bayi imut JoJo Belajar Membuat Donat Lezat \| Makanan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | aSNENkEZaPs | 6,420,899 | 29,138,603 | $ 958 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bebek Buruk Rupa Mencari Ibunya \| The Ugly Duckling \| Cerita Anak \| Super JoJo Bahasa Indonesia | 1xZmA-HuJLs | 1,184,328 | 2,786,480 | $ 153 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bebek Kuning Dan Hiu Kecil Di Bak Mandi Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 3BpbzfAjtfg | 9,661,477 | 30,345,318 | $ 1,961 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Berhati-hati Di Kolam Renang \| Lagu Keamanan Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | DGe2jhQFl0o | 1,558,543 | 11,628,566 | $ 556 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Berhati-hati Saat Bermain Di Taman! \| Lagu Keamanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | dxiDs3p0KSc | 2,065,799 | 2,242,852 | $ 431 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Berjalan-jalan Sangat Menyenangkan, Ayo Ke Luar! \| Lagu Kebiasaan Baik \| Super JoJo Bahasa Indonesia | dyULp0_FaSY | 1,279,390 | 2,220,186 | $ 178 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bermain Petak Umpet \| Bayi JoJo Cilukba \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Peks_UlZJ30 | 891,921 | 1,394,385 | $ 110 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Beruang Kecil Pergi Ke Atas Gunung Bersama JoJo \| Lagu Anak \| Super JoJo Bahasa Indonesi | RfcTSU-U0gU | 1,387,559 | 2,810,404 | $ 199 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bingo Adalah Teman Kita \| Keluarga JoJo Harmonis \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 2woKjBBWRZ8 | 575,915 | 5,130,240 | $ 220 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bingo Sakit,Yuk Kita Bawanya ke Rumah Sakit \| Dokter Kecil Anak-anak \| Super JoJo Bahasa Indonesia | UXPaKv88BdB | 407,275 | 709,362 | $ 46 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bisakah Kamu Melakukan Ini, JoJo? \| Lagu Irama \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | qu7zd_mn33M | 494,591 | 2,899,829 | $ 154 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bolanya Ingin Pulang, Apakah Kamu Bisa Bantu? \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | pHTntQCUHUw | 4,163,929 | 33,162,891 | $ 1,261 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Bukan Ayah Dan Ibu, Lalu Siapa Mencuri Donat Kakak? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Xhlts3VNmAM | 2,538,194 | 15,867,360 | $ 500 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cerita Gembala dan Dombanya \| Memperbaiki Kandang Setelah Domba Dicuri \| Super JoJo Bahasa Indonesia | A5I3qwIwaJk | 1,450,463 | 16,880,189 | $ 506 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cerita Kakak dan Adik \| Pasir dan Batu \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | PNskmpCfMRQ | 937,803 | 2,058,732 | $ 168 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cerita Pinokio \| Jangan Berbohong \| Lagu Kebiasaan Baik \| Super JoJo Bahasa Indonesia | -Otgc3s1Jdk | 502,564 | 1,036,273 | $ 95 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cerita Tiga Babi Kecil \| Cerita Anak-anak \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | pHyBeLq0xR8 | 399,620 | 962,184 | $ 65 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cilukba! Lihatlah Ini Wajahku \| Bermain Bersama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Z-tpGqYeRis | 1,055,520 | 7,164,086 | $ 329 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Cuci Tangan Sebelum Makan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Oqnszq-QgIU | 15,867,840 | 19,721,749 | $ 3,050 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Dua Yang Sama Bisa Jadi Sepasang \| Belajar Warna \| Cari Yang Sama \| Super JoJo Bahasa Indonesia | Lt9elgMjpe0 | 2,397,998 | 21,973,761 | $ 832 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Duduk Di Kursi Pengaman Untuk Tetap Keamananmu \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | oGZ36pW7vnA | 41,843,837 | 164,175,923 | $ 8,238 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Gadis Kecil Menjual Korek Api \| Gadis Malang \| Cerita Anak-anak \| Super JoJo Bahasa Indonesia | y2JEzzMd-_s | 876,787 | 7,372,546 | $ 254 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Gadis Kecil Yang Malang Sedang Menjual Korek Api \| Cerita Anak-anak \| Super JoJo Bahasa Indonesia | Wdafj6U2xVs | 4,982,643 | 13,418,859 | $ 971 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Gagak Kecil Haus Banget, Bagaimana Harus Kita Bantunya? \| Kartun Anak \| Super JoJo Bahasa Indonesia | uiEdv-Xf0hI | 471,327 | 1,009,044 | $ 73 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Gagak Kecil Mau Minum Air, Bagaimana Ya? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | ZzaR6GUk_CY | 3,095,895 | 23,747,095 | $ 950 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Gluk Gluk, Ayo Kita Minum Air Putih Lebih Banyak! \| Tetap Sehat \| Super JoJo Bahasa Indonesia | MZlx4eN0J0I | 621,615 | 1,201,385 | $ 93 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Halo Halo, Dua Anak Bermain Telepon Mainan🐝 \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 5eyU0gSRRmE | 2,787,483 | 4,340,340 | $ 375 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hari Ini Adalah Hari Piknik🍎 \| Kartun Indonesia Jatuh \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | uVksPS-CR_w | 605,223 | 6,555,038 | $ 331 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hari Ini JoJo Melihat Panda Di Kebun Binatang \| Kartun Anak Indonesia \| Super JoJo Bahasa Indonesia | S2Re0AMZIHM | 3,509,553 | 6,629,213 | $ 521 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hati-hati Dengan Barang-barang Yang Sangat Panas \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | bBPZF5Mkk9g | 1,098,035 | 5,419,060 | $ 133 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hati-hati, Itu Air Yang Panas! \| Lagu Keamanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | vUChWSayKxg | 549,769 | 3,373,845 | $ 215 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hati-hati, Kereta Kecil Akan Datang! \| Tips Keamanan Untuk Anak \| Super JoJo Bahasa Indonesia | GT7wFlyTS3k | 401,466 | 760,602 | $ 61 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hewan Kecil Adalah Teman Kita!🐝 \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 726YW6fyXAE | 491,834 | 799,855 | $ 52 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hewan Laut Dalam Telur Kejutan Di Akuarium \| Lagu Hewan Laut Anak \| Super JoJo Bahasa Indonesia | HrxOWne9sF8 | 7,793,593 | 93,963,140 | $ 2,415 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hitung Sampai Lima, Vaksinasinya Sudah Selesai! \| Kartun Anak \| Super JoJo Bahasa Indonesia | C-VkTh2OkDg | 3,423,842 | 29,901,764 | $ 1,016 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Hujannya Datang, Rintik Hujannya Jatuh \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | rbfIv7OK_vg | 3,667,409 | 29,942,370 | $ 1,038 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ibu, Airnya Sangat Panas, Tanganku Sakit! \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | dINM6kh7Tg | 589,787 | 750,608 | $ 40 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ibu, Aku Adalah Anak Yang Benar-banar Pemberani \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | t9rcAQaI8A | 6,251,703 | 66,150,192 | $ 1,950 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ibu, Aku Mencintaimu \| Lagu Cintai Ibu Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | YjtdPqyh5QY | 809,932 | 4,814,250 | $ 208 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ikuti JoJo, Ayo Kita Menari! \| Pemahaman Bagian Tubuh \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | QwxBHIU_mrw | 2,593,599 | 16,250,717 | $ 655 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ini Wajahku \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | HZiAI-W2uao | 1,845,310 | 8,718,331 | $ 222 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jaga Keselamatan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | t6Wog5RUtZk | 10,832,191 | 12,697,336 | $ 1,016 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Mengorek Hidungmu, Sayang! \| Kartun Anak \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | 5LJG8weIFy4 | 990,928 | 8,110,115 | $ 334 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Khawatir, Dokter Kecil Ada Di Sini! \| Lagu Anak \| Super JoJo Bahasa Indonesia | 2Lt9dzUkM2k | 5,634,675 | 35,728,305 | $ 1,377 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Lupa Sikat Gigi Setelah Makan \| Kebiasaan Baik Anak-anak \| Super JoJo Bahasa Indonesia | YmYxsLfe4KI | 970,658 | 8,618,970 | $ 303 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Lupa Sikat Gigimu! \| Lagu Anak Menggosok Gigi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Anqnu7Zwx38 | 485,416 | 2,524,188 | $ 95 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Malu, Yuk Kita Kenalan Teman Baru \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | Jxfkvi7Wdjc | 880,313 | 1,417,942 | $ 127 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Melempar Krayon Sembarangan, JoJo \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | C-fiXiJCZNI | 2,979,464 | 36,914,749 | $ 1,147 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Membuang Barang Sesuka Hati \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | zxdwTbjco30 | 5,538,376 | 28,142,259 | $ 703 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Menangis, Ekormu Akan Kembali \| Lagu Anak-anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | Yzmz12EzPJo | 515,498 | 772,920 | $ 74 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Sedih, Kita Tertawa Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | PdZk9swrcys | 1,116,635 | 9,425,786 | $ 408 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Takut, Ganti Perbannya Tak Sakit \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | tNVS2DsL_jA | 941,181 | 7,501,721 | $ 259 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jangan Terluka, Kita Harus Berhati-hati \| Boo Boo Song \| Keamanan \| Super JoJo Bahasa Indonesia | _034PmRERdY | 1,020,784 | 7,991,209 | $ 294 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jika Aku Merindukan Kalian, Apa Yang Harus Ku Lakukan \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | 7uGPnEc6RL4 | 1,458,122 | 9,601,874 | $ 407 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jika Ingin Makan Donat, Harus Cuci Tanganmu Dulu Ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | UBZnh7D4sVc | 12,716,305 | 64,357,334 | $ 2,594 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jika Kamu Senang, Tepuk Tanganmu! \| Lagu Anak Klasik \| Lagu Anak \| Super JoJo Bahasa Indonesia | Zbq9cG9pcoA | 2,393,238 | 14,758,395 | $ 641 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Jika Teresat, Tolong Bantuan dari Polisi \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | u7limcS1sAA | 1,987,447 | 3,942,450 | $ 363 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo & Kakaknya Menjadi Petugas Pemadam Kebakaran \| Lagu Karir Anak \| Super JoJo Bahasa Indonesia | Tx-Iyi8Fq2E | 1,680,433 | 12,940,390 | $ 502 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Akan Membantumu \| Kebiasaan Baik Anak \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | fZg10Ynb338 | 671,689 | 5,834,253 | $ 215 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Belajar Berbagi \| Kebiasaan Baik Anak \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | glApZ81xmME | 453,743 | 3,455,548 | $ 153 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Bisa Jalan Sendiri \| Kebiasaan Baik Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 8c2C4MGTnQM | 417,102 | 4,281,287 | $ 169 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Mengerti Sopan Santun Di Restoran \| Kartun Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | scKczJN5bOs | 576,079 | 5,030,418 | $ 256 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Mengurus Bayi  Kecil Tetangga \| Teman Baru Super JoJo \| Super JoJo Bahasa Indonesia | V2xYpokOpLo | 1,344,635 | 11,756,321 | $ 410 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Menjadi Katak Kecil \| Lagu Hewan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | jMnuaFbn1Co | 575,501 | 5,352,758 | $ 218 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Pergi Mendaki Gunung Bersama Beruang Kecil \| Lagu Anak \| Super JoJo Bahasa Indonesia | D1Sq2tn-fcM | 1,842,371 | 11,852,702 | $ 542 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Suka Melompat Seperti Katak Kecil \| Lagu Anak-anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | 2_EQZcoNcdk | 583,260 | 3,850,146 | $ 226 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo, Jangan Tinggalkan Main-mainan Kamu Di Tanah! \| Kartun Anak \| Super JoJo Bahasa Indonesia | CWYN2AHcX2o | 470,850 | 641,584 | $ 48 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo, Kamu Tidak Bisa Makan Camilan Terlalu Banyak Ya \| Kartun Anak \| Super JoJo Bahasa Indonesia | mH-6jaIKLfk | 3,668,964 | 5,193,986 | $ 375 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | JoJo Pelangi Bayi JoJo \| Belajar Buah \| Belajar Warna \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | eIfAHZnWUFs | 2,019,613 | 14,427,766 | $ 677 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kak, Cepat Angkat Teleponnya \| Bermain Permainan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | O0C9U65W9O8 | 7,700,602 | 43,629,376 | $ 1,621 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kakak JoJo Bisa Merawat Bayi JoJo Dengan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Qwf6FbofzgU | 17,063,917 | 104,160,579 | $ 3,214 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kakak Perempuan Akan Mempunyai Gigi Baru \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Q3X-og0z4H8 | 1,047,576 | 6,333,795 | $ 293 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kakak Punya Sebuah Mimpi Yang Indah \| Aku Punya Mimpi Yang Buat Roket \| Super JoJo Bahasa Indonesia | EqQvSH035Gk | 1,310,865 | 13,075,617 | $ 478 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Adalah Penguin Kecil \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | AJ6fH7hGE-o | 936,132 | 7,369,083 | $ 308 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Akan Menjagamu, Ayah! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | KRX9BJTugZc | 732,405 | 1,150,795 | $ 72 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Akan Pindah Ke Rumah Baru Yang Sangat Indah \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | -a4hxG0tyRU | 2,982,358 | 16,184,669 | $ 486 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Mencintaimu, Ayah! \| Selamat Hari Ayah \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | khwLAN5Z5jg | 1,540,695 | 11,346,651 | $ 446 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Suka Bermain Bola Yang Warna-warni \| Keluarga Yang Harmonis \| Super JoJo Bahasa Indonesia | UF_gotr9it0 | 1,945,919 | 3,248,081 | $ 326 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kami Suka Cuaca Hujan, Bagaimana Denganmu? \| Lagu Cuaca Anak-anak \| Super JoJo Bahasa Indonesia | 9aFDjJfvC0U | 495,405 | 821,777 | $ 61 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kamu Butuh Mandi, JoJo \| Lagu Kebiasaan Baik Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | T7nzgisADM4 | 439,602 | 3,658,830 | $ 160 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kamu Pasti Tak Bisa Menangkap Kami, Ayah! \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 3Ng_aYLEqbU | 1,720,314 | 12,083,549 | $ 616 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kapan Kita Akan Sampai, Ibu? \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | JiqP7W7uUGo | 13,254,326 | 73,120,350 | $ 2,776 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Katakan TIDAK Kepada Orang Asing \| Pengetahuan Keamanan Anak-anak \| Super JoJo Bahasa Indonesia | ege51xNzP3k | 531,969 | 901,495 | $ 81 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kau Bisa Pakai Toilet Sendiri, JoJo \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | 0YdZFL2jnrs | 2,164,711 | 2,875,062 | $ 449 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kau Suka Makan Apa? \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | REVFw1yiP8k | 2,156,056 | 10,610,699 | $ 403 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kau Suka Makana Apa, JoJo? \| Lagu Makanan \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | OW48hUjnaXI | 2,978,694 | 28,926,988 | $ 960 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Keamanan Musim Panas Di Pantai \| Lagu Keamanan \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | hGfhSckz_EU | 562,239 | 753,064 | $ 60 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kejutan Hari Anak Untuk Bayi JoJo & Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 2sV2P2TFlow | 5,130,020 | 33,055,541 | $ 1,136 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kelinci Bayi JoJo Terluka \| Bayi JoJo Menjadi Dokter \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | vGPfFWxdENY | 19,115,738 | 26,555,597 | $ 1,657 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Keluarga Hiu Dimana? \| Lagu Keluarga Hiu \| Kartun Anak \| Super JoJo Bahasa Indonesia | Ehqv36S90ME | 1,433,089 | 2,087,384 | $ 220 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Keluarga Jari \| Lagu Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | T-drg0mvPQ | 7,206,488 | 9,591,408 | $ 761 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Keluarga JoJo Ke Kebun Binatang Yang Sangat Menyenangkan \| Kartun Anak \| Super JoJo Bahasa Indonssia | 2NonN17tRKo | 8,821,277 | 61,319,686 | $ 1,932 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Keluarga JoJo Memasak Makan Siang Bersama Untuk Piknik \| Lagu Anak-anak \|Super JoJo Bahasa Indonesia | bHFVgjTNyUI | 9,448,314 | 56,533,911 | $ 1,690 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kenapa Donat Kakak Laki-laki JoJo Hilang? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | kNl-AH97g1c | 792,131 | 1,251,803 | $ 86 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kenapa Gigi Kakak Perempuan Goyang-goyang? \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | -lohJ7SAlm4 | 842,650 | 1,644,558 | $ 108 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kenapa Kita Perlu Makan? \| Kartun Anak \| Lagu Anak \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | YnAymkmqtLY | 1,626,046 | 13,396,753 | $ 611 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kepala, Pundak, Lutut dan Kaki \| Berolahraga Bersama \| Keluarga JoJo \| Super JoJo Bahasa Indonesia | F3InMIqQ2ik | 1,592,401 | 12,480,182 | $ 501 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Belajar Membuat Puding Apel Bersama JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | JOwVInR2rwi | 12,683,480 | 16,428,112 | $ 2,162 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Berhati-hati Saat Naik Bus \| Lagu Keamanan Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | T-Xm0pqPXv4 | 4,220,162 | 30,523,312 | $ 1,044 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Berhati-hati Saat Naik Lift \| Pengetahuan Keamanan Anak \| Super JoJo Bahasa Indonesia | 25PKfnx_rRg | 305,764 | 409,664 | $ 39 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Hati-hati Saat Kita Mandi \| Pengetahuan Keamanan Anak \| Super JoJo Bahasa Indonesia | h0HxUStKpTc | 2,469,556 | 23,403,051 | $ 789 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Hati-hati Saat Menyeberang Jalan \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | _6CDwqbjJhc | 606,092 | 4,124,011 | $ 208 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Makan Dengan Kebiasaan Baik \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | ZMYHqEhsodU | 428,378 | 594,037 | $ 67 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Mencuci Tangan Dengan Bersih \| Kebiasaan Baik \| Lagu Anak \| Super JoJo Bahasa Indonesia | qeXqWMPZ_-4 | 379,764 | 3,174,852 | $ 167 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Pakai Perban & Ganti Perban Baru Jika Terluka \| Kartun Anak \| Super JoJo Bahasa Indonesia | jzNJ0e62XrM | 781,652 | 1,140,363 | $ 165 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Harus Punya Tata Krama Saat Di Restoran \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | e64TGe0Ar7k | 602,815 | 916,144 | $ 80 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Membuat Wajah Dengan JoJo & Kakaknya Yuk \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | NAp9HztsAgo | 2,391,769 | 12,396,125 | $ 438 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Kita Pergi Ke Kebun Binatang Yuk! \| Lagu Terbaru \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | EiLSL9Vqbu4 | 1,250,447 | 2,322,136 | $ 176 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ku Kan Bantu Jika Kamu Butuh \| Lagu Anak-anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | tRmGaAEiO1o | 6,297,887 | 33,022,207 | $ 942 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Anak Keamanan Di Taman \| Pengetahuan Keamanan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | SuFWLOFYQeU | 14,390,094 | 15,674,925 | $ 1,980 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Anak Old MacDonald Had a Farm \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | yn1z_znWc88 | 7,698,487 | 43,757,092 | $ 1,005 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Ayah dan Anak Perempuan \| Lagu Keluarga Anak \| Cinta Keluarga \| Super JoJo Bahasa Indonesia | ejKoPAGFFO4 | 941,741 | 1,652,347 | $ 185 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Balon Kejutan \| Belajar Warna-warna \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | 2osWOW5YaKk | 3,456,567 | 29,427,075 | $ 1,206 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Bersihkan Anak \| Kebiasaan Baik Anak \| Lagu Ana Indonesia \| Super JoJo Bahasa Indonesia | EWdCsLfoFHs | 331,894 | 409,088 | $ 36 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Bintang Kecil \| Lagu Anak Sebelum Tidur \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 5L8qymr0S4g | 2,173,446 | 13,059,211 | $ 432 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Domba Hitam \| Baa Baa Black Sheep \| Belajar Bahasa Inggris \| Super JoJo Bahasa Indonesia | _BPtAkhokX8 | 2,699,697 | 2,851,778 | $ 460 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Domba Hitam \| Baa Baa Black Sheep \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | TbQ-m8v_Go | 6,670,320 | 52,425,911 | $ 1,630 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Donat \| Super JoJo Donat \| Lagu Makanan Anak \| Super JoJo Bahasa Indonesia | KGlVR5aUtQE | 1,674,283 | 2,458,939 | $ 315 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Hewan Pertanian \| Old MacDonald Had A Farm \| Lagu Anak Inggris \| Super JoJo Bahasa Indonesia | oCzhpxd-rDM | 732,842 | 1,004,607 | $ 142 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Hokey Pokey \| Kartun Anak Super JoJo \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | jbWnv165GqA | 869,327 | 5,432,991 | $ 244 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Jari Keluarga Hiu \| Baby Shark \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | nM202nMw2xE | 8,695,923 | 53,507,205 | $ 1,935 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Kepala, Pundak, Lutut & Kaki \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | SyLCHFLb3W8 | 1,892,532 | 3,903,351 | $ 243 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Kereta Api Tut Tut Tut \| Kebiasaan Baik Anak \| Bermain Bersama \| Super JoJo Bahasa Indonesia | Zk-nVf0tAu0 | 4,788,419 | 42,260,201 | $ 1,012 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Lindungi Matamu \| Kebiasaan Baik untuk Anak-anak \| Super JoJo Bahasa Indonesia | vPH2jOfsyq0 | 312,751 | 604,735 | $ 52 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Membuat Es Krim \| Makanan Enak tuk Anak-anak \| Lagu Es Krim Anak \| Super JoJo Bahasa Indonesia | VTu05F0pn2Q | 646,339 | 5,021,913 | $ 207 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Mencuci Rambut \| Lagu Mandi \| Kebiasaan Sehat Anak-anak \| Super JoJo Bahasa Indonesia | 3uyWSPq8VRs | 1,616,099 | 3,095,999 | $ 271 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Mendayung Perahu \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 4u1nUvR0fZM | 1,744,654 | 12,303,130 | $ 528 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Musim Panas untuk Anak-anak \| Yuk Kita Berenang Bersama \| Super JoJo Bahasa Indonesia | _dxAcAkZGg | 1,111,678 | 10,239,991 | $ 357 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Nomor Anak \| Belajar Nomor Bersama \| Lagu Anak-anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | 0JDGHRxHDxE | 1,299,245 | 2,631,108 | $ 253 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Old MacDonald Had a Farm Anak \| Lagu Anak \| Kartun Anak-anak \| Super JoJo Bahasa Indonesia | 7PXesO87Yzl | 1,721,432 | 19,959,147 | $ 719 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Om MacDonald Punya Ternak \| Versi Bahasa Inggris \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | HzsMXhpn5Pw | 11,462,295 | 56,749,523 | $ 2,422 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Pelatihan Pakai Toilet \| Pergi Ke Toilet \| Lagu Kebiasaan Baik \| Super JoJo Bahasa Indonesia | 4jW0X4mCOi4 | 4,941,336 | 44,176,362 | $ 1,468 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Peluk & Cium Untuk Anak \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | D7XZo5kXXV4 | 535,714 | 4,232,936 | $ 178 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Petualangan Hutan \| Ayo Kita Ke Hutan \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | BKAuDz_EhnY | 641,053 | 5,617,412 | $ 308 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Selamat Natal Dan Tahun Baru \| Bayi JoJo Hadiah Dari Santa \| Super JoJo Bahasa Indonesia | 29G62Ua9B4o | 496,447 | 1,520,291 | $ 86 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Sepuluh Donat😀 \| Lagu Makanan Anak \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | CtMUddjYRYY | 2,354,110 | 14,072,260 | $ 853 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Sikat Gigi Anak \| Kebiasaan Baik \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | WMFhG X9Gqzg | 403,240 | 472,760 | $ 44 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Tidur Siang \| Nap Song \| Kebiasaan Baik Anak \| Lagu Tidur Siang \| Super JoJo Bahasa Indonesia | Bqyvu7Fs83o | 799,239 | 1,474,274 | $ 147 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Ulang Tahun Anak-anak \| Selamat Ulang Tahun JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | -MPSiML9tyx | 5,848,918 | 41,660,997 | $ 1,184 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lagu Untuk Bayi Tersayangku \| Lagu Dengan Cinta \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | dKrLuuLwkec | 4,016,619 | 25,972,575 | $ 831 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lihat, Ini Adalah Gaya Rambut Baru Kami! \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia | _-j0u_CYcEM | 2,652,167 | 19,229,224 | $ 602 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lihat, Ini Caranya Melakukan Apa? \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 42XGS5wC4XQ | 3,388,512 | 22,605,143 | $ 1,110 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lima Monyet Kecil Makan Lolipop \| Five Little Monkeys \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | -g_mpQglx3o | 3,083,810 | 3,787,258 | $ - |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lompat Tali yang Menyenangkan \| Lagu Lompat Tali \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | sYyL9fqKhMs | 386,082 | 878,052 | $ 97 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Lompat lompat, Aku Mau Lompat Di Mana-mana \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | wwm8xWu-RtM | 787,607 | 624,053 | $ 66 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Manis, Asam, Pahit dan Asin, Kamu Suka Rasa Apa? \| Lagu Belajar Rasa \| Super JoJo Bahasa Indonesia | BCCQw5ONkz0 | 895,845 | 1,770,076 | $ 127 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Manusia Labu Di Mana? Ayo Mencarinya Bersama \| Kartun Anak \| Super JoJo Bahasa Indonesia | fVfrnt09J_Mg | 1,839,740 | 14,439,427 | $ 580 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Belajar Warna Bersama Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | I1Ql8j4Ggco | 11,351,428 | 44,139,839 | $ 1,702 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Bermain Petak Umpet Bersama Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | d6Ps5yoylVY | 953,527 | 5,959,895 | $ 212 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Berlukisan Telur Bersama Yuk! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | n8WjcJ1Ocl8 | 1,263,644 | 7,922,010 | $ 241 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Berolahraga Bersama! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | YovwJNCK67I | 6,332,584 | 31,154,036 | $ 1,090 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Kembangkan Kebiasaan Baik Saat Makan Yuk! \| Kartun Anak \| Super JoJo Bahasa Indonesia | UGMml_VJn1I | 3,751,654 | 28,258,692 | $ 1,074 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Meluncur Bersama Yuk! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | iu1lnKTwFz4 | 2,547,506 | 12,601,973 | $ 543 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Menari Bersama Penguin Kecil Yuk! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | ph5tBNZXiD8 | 450,782 | 605,467 | $ 36 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Mencari Ekor Untuk Tokek Kecil Yuk \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | z3HtbW8h3ig | 3,938,006 | 37,739,564 | $ 1,164 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Kita Saksikan Pertumbuhan Kupu-kupu Yang Indah! \| Lagu Anak \| Super JoJo Bahasa Indonesia | PVXnU-pcH5E | 664,016 | 1,194,546 | $ 84 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari Olahraga \| Hidup Sehat Dengan Olahraga \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | znAO-D2kS8Y | 7,904,507 | 10,321,607 | $ 601 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mari kita Berolahraga Bersama! \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | 8hwfh8FtLzY | 9,617,715 | 46,271,163 | $ 1,281 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mariah Main Perosotan Bersama-sama \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | p34ESQVvOHk | 678,983 | 878,465 | $ 44 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Matahari Pergilah, Kita Ingin Main Hujan! \| Lagu Cuaca \| Belajar Cuaca \| Super JoJo Bahasa Indonesia | 9JKAKAKXxTg | 2,499,449 | 21,730,530 | $ 859 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Memperbaiki Kandang Setelah Domba Dicuri \| Cerita Anak-anak \| Lagu Anak \|Super JoJo Bahasa Indonesia | Gori7kgu7a0 | 1,273,796 | 3,325,390 | $ 179 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mengenal Warna 4 Permen Lezat \| Lagu Belajar Mengenal Warna \| Super JoJo Bahasa Indonesia | Ydx5v7pgwGY | 24,983,075 | 87,108,267 | $ 4,268 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Merry Christmas \| Selamat Hari Natal \| Santa Turun Dari Kayangan \| Super JoJo Bahasa Indonesia | m4E2Z57Ih5E | 1,070,106 | 1,680,879 | $ 101 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Mobil Mainan Di Dalam Telur Kejutan \| Belajar Warna \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | A5d4arIwmQ0 | 1,744,701 | 2,395,778 | $ 89 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Monyet Kecil Jangan Lompat \| Belajar Angka \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 10M4ivVbd98 | 15,150,768 | 76,296,588 | $ 2,513 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Naik Gunung Sangat Menyenangkan \| Ayo Kita Pergi Naik Gunung Bersama \| Super JoJo Bahasa Indonesia | LE2x0saBy0o | 2,502,903 | 23,236,111 | $ 718 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Namaku JoJo, Aku JoJo Terbaik \| Lagu Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | lui2-_bJThI | 737,829 | 6,053,922 | $ 294 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Nomor 4 Seperti Layar Di Perahu \| Lagu Nomor Anak \| Belajar Nomor 1-10 \| Super JoJo Bahasa Indonesia | 7s4tW6hmbbk | 3,258,440 | 38,950,394 | $ 985 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Nyamuk Jahat, Jangan Menggigitku \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | HVk_cu49Prc | 550,636 | 3,874,004 | $ 163 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Nyamuk Jahat, Pergilah! \| Lagu Nyamuk Anak \| Kebiasaan Baik Anak-anak \| Super JoJo Bahasa Indonesia | UBbfCABhQ80 | 12,815,657 | 108,410,180 | $ 3,053 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Oh Kelinci Kecilku Terluka, Bagaimana Ya? \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | JdefMTq59qo | 1,769,051 | 2,462,171 | $ 250 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Oh Tidak! Anak-anak Terseeat! \| Tips Keamanan Untuk Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | Qntn4QY0HmQ | 348,797 | 2,566,121 | $ 144 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Oh Tidak, Bingo Sakit! \| Lagu Anak JoJo & Anjing Bingo \| Kartun Anak \| Super JoJo Bahasa Indonesia | MK_oznJOHh8 | 420,103 | 2,748,016 | $ 165 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Old MacDonald Had A Farm \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 5urFzyn6XC4 | 7,935,258 | 36,020,656 | $ 2,102 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Om MacDonald Punya Ternak \| Lagu Anak Old MacDonald Had A Farm \| Super JoJo Bahasa Indonesia | MubSeix_qS4 | 431,752 | 3,489,415 | $ 171 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pakai Jaketnya Sayang, Jangan Masuk Angin \| Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | Cm8Gb9rx2f4 | 307,990 | 497,392 | $ 50 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pakai Jaketnya, Atau Kamu Akan Masuk Angin \| Kebiasaan Baik Anak-anak \| Super JoJo Bahasa Indonesia | pYiGcTay8y8 | 1,173,922 | 6,041,931 | $ 320 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pat A Cake \| Super JoJo Paling Suka Membuat Kue Bersama Kakaknya \| Super JoJo Bahasa Indonesia | DdOxvkZme8Q | 916,766 | 1,260,387 | $ 121 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Peganglah Tangan Ibu Saat Naik Lift \| Lagu Keamanan Anak \| Kartun Anak \| Super JoJo Bahasa Indonesia | wwhO9ujaCQ | 492,010 | 3,681,234 | $ 178 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pemadam Kebakaran Pemberani \| Lagu Pemadam Kebakaran Anak \| Super JoJo Bahasa Indonesia | kH62bZXldr0 | 803,923 | 6,485,837 | $ 246 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pengendara Kecil & Serigala Besar \| Kartun Anak \| Koleksi Lagu Anak \| Super JoJo Bahasa Indonesia | dSk8p1iWVi4 | 547,686 | 3,941,866 | $ 229 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pengetahuan Keamanan Anak-anak Di Kamar Mandi \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | vhqAObtZIx4 | 817,119 | 1,425,996 | $ 101 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pentingnya Menggunakan sabuk Pengaman Ketika Berkendara \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | 9LjkXQ7pk2U | 16,585,605 | 21,113,964 | $ 1,790 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Perhatikan Suhunya Agar Jauhi Terluka \| Lagu Kebiasaan Baik Anak \| Super JoJo Bahasa Indonesia | iccw5JXd91w | 7,973,846 | 31,965,545 | $ 1,163 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Permainan Keluarga Sangat Menyenangkan \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | GtX6zyC00_U | 398,185 | 649,662 | $ 82 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Permainan Menjadi Penata Rambut \| Potong Rambut \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | rRZxQDXxxf4 | 414,816 | 3,469,557 | $ 130 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Permainan Sebelum Tidur \| Besar Dan Kecil \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | F9B4Bype6xE | 1,262,888 | 8,358,245 | $ 348 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pertama Kali Bayi JoJo Potong Rambut \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | zL8kg2RZIZo | 2,611,663 | 16,731,103 | $ 573 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pesta Halloween Akan Mulai! \| Hari Halloween \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | jHaPIs3Ue9c | 442,236 | 2,480,690 | $ 132 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pesta Ulang Tahun Bayi JoJo Sangat Menyenangkan \| Lagu Anak \| Super JoJo Bahasa Indonesia | 2AZ9rSbfyBw | 13,779,306 | 89,442,161 | $ 2,745 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Petugas Pemadam Kebakaran Sangat Keren! \| Lagu Profesi Anak \| Super JoJo Bahasa Indonesia | Pwt6AkaWN5c | 5,281,597 | 7,417,723 | $ 875 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Petugas Polisi Kecil JoJo \| Lagu Polisi Anak-anak \| Super JoJo Bahasa Indonesia | zRrIEfS8oO1 | 1,089,700 | 8,656,442 | $ 311 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Pop pop pop, Yuk Belajar Membuat Popcorn! \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia | smg47hSpnQQ | 1,479,898 | 11,598,507 | $ 428 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Rasa yang Mana Kamu Suka, JoJo \| Belajar Rasa Manis, Asam dan Pahit \| Super JoJo Bahasa Indonesia | a4DmZ5HbQBo | 501,146 | 4,854,935 | $ 202 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sangat Bahaya, Jangan Bersembunyi Di Sana! \| Lagu Keamanan Anak \| Super JoJo Bahasa Indonesia | xkmyQXUdZSg | 3,550,664 | 4,089,929 | $ 988 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Satu Kentang, Dua Kentang \| Lagu Makanan Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | TPFxnAH63WI | 12,368,932 | 73,387,699 | $ 2,395 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sayangku Jangan Takut Cek Kesehatan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | Bwvm1y16UOY | 2,000,014 | 10,620,227 | $ 417 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sekarang Aku Sudah Bisa Ikat Sepatu Sendiri \| Belajar Ikat Sepatu \| Super JoJo Bahasa Indonesia | 86I3GwFSrek | 673,904 | 7,467,794 | $ 176 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Hari Anak Semuanya! \| Happy Children's Day \| Kartun Anak \| Super JoJo Bahasa Indonesia | pJf4jB3o4uY | 608,172 | 1,034,981 | $ 71 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Malam Bayiku \| Lagu Sayang Sayang Yuk Tidur \| Super JoJo Bahasa Indonesia | V5h9FzrrCDM | 1,433,454 | 6,356,767 | $ 409 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Malam Dan Mimpi Indah \| Lagu Anak Sebelum Tidur \| Lagu Anak \| Super JoJo Bahasa Indonesia | eCrSn16akyE | 336,993 | 2,153,187 | $ 104 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Malam, Sayang \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | uN_fWGVvCeY | 3,707,996 | 19,633,979 | $ 697 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Pagi Semuanya, Yuk Mulai Hari Baru!🌞 \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | LlTVYZ91t64 | 1,160,381 | 8,067,509 | $ 360 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Pagi, Sayangku! \| Kartun Anak \| Lagu Anak \| Lagu Bayi Manja \| Super JoJo Bahasa Indonesia | mBK9U6GAnl8 | 3,693,843 | 16,930,725 | $ 1,026 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Selamat Ulang Tahun, JoJo! 😊 \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | Y7gC3Pxc8wM | 1,602,806 | 10,779,973 | $ 523 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Serigala dan Tujuh Bayi Domba \| Waktu Cerita untuk Anak-anak \| Super JoJo Bahasa Indonesia | uQvWyjFgfTQ | 4,405,362 | 11,084,929 | $ 795 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Siapa Adalah Anak yang Paling Pemberani? \| Kebiasaan Baik \| Lagu Anak \| Super JoJo Bahasa Indonesia | K3Vi_4NNS1o | 7,898,708 | 57,242,677 | $ 1,776 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Siapa Adalah Dokter Kecil? \| Kartun Anak \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia | ZPehIbMpZdw | 1,288,272 | 1,691,080 | $ 147 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Siapa Ingin Makan Hamburger yang Lezat? \| Hari Piknik \| Lagu Anak \| Super JoJo Bahasa Indonesia | niyJUkhD3Og | 560,990 | 4,267,984 | $ 190 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sikat Gigi Yang Kuat Bisa Kalahkan Kuman Gigi! | Kartun Anak | Super JoJo Bahasa Indonesia | M8YMU8y-UBE | 711,759 | 963,529 | $ 80 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sini Sangat Bahaya, JoJo! | Kebiasaan Baik | Hati-hati Saat Bermain | Super JoJo Bahasa Indonesia | Q-q748LgC64 | 726,028 | 5,393,333 | $ 222 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Sopan Santun Di Bus | Keamanan Bus untuk Anak-anak | Kartun Anak | Super JoJo Bahasa Indonesia | Q0-ejNgDalc | 679,408 | 978,001 | $ 135 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Super JoJo Bermain Dengan Anjing Bingo | Lagu Anak | Super JoJo Bahasa Indonesia | fqAdjnZq8LM | 678,636 | 6,672,994 | $ 255 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ten in the Bed | Ada Sepuluh Si Kecil Di Kasur | Lagu Anak | Kartun | Super JoJo Bahasa Indonesia | Khzbwzi48tM | 8,095,218 | 11,669,279 | $ 2,177 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ten in the Bed | Hitung Dari Satu Sampai Sepuluh | Belajar Hitung | Super JoJo Bahasa Indonesia | WnTVrV9p1NU | 11,205,379 | 75,806,283 | $ 2,665 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tidak Tidak, Aku Tidak Mau Tidur Sekarang! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesi | n35YmK1prsg | 312,448 | 480,102 | $ 29 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tim Bahasa Anak Memenangkan Kejuaraan, Pesawat Atau Roket? | Lagu Anak | Super JoJo Bahasa Indonesi | vCC8MkOsSUE | 2,185,419 | 12,737,323 | $ 458 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tok Tok, Siapa Di Pintu? | Versi Terbaru | Lagu Anak Bahasa Indonesia | Super JoJo Bahasa Indonesia | C0xh5gbVhMfQ | 7,000,383 | 43,738,738 | $ 1,303 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tolong Bantu Aku, Terima Kasih! | Kartun Anak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia | GRhOXJ6Enic | 471,022 | 3,485,952 | $ 162 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tolong Ingatlah Jangan Buka Pintu Untuk Orang Asing | Lagu Anak-Anak | Super JoJo Bahasa Indonesia | YTd5bxlWKe0 | 2,513,366 | 15,167,856 | $ 504 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Topan Akan Datang, Tapi Jangan Khawatir Ya! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia | qbbDJsuojkA | 1,159,129 | 8,705,853 | $ 410 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tujuh Bayi Domba & Serigala Jahat | Cerita Anak-anak | Lagu Anak | Super JoJo Bahasa Indonesia | tjlqOZVEqdY | 1,945,672 | 18,278,813 | $ 514 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Tunggu Dengan Sabar Sampai Bibitnya Tumbuh | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia | jcCQebyz-SI | 459,595 | 874,703 | $ 73 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Ucapan Selamat Pagi Kepada Semua Anggota Keluarga | Lagu Anak | Kartun | Super JoJo Bahasa Indonesia | OPeXZpAl9gs | 5,829,430 | 25,865,805 | $ 666 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Videos removed by YouTube | Videos removed by YouTub | 785,251,278 | 2,805,649,615 | $ 178,472 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Wahhh, Ada Banyak Mainan Di Bak Mandi JoJo! | Lagu Terbaru | Lagu Anak | Super JoJo Bahasa Indonesia | kf97QzmjiZs | 1,311,527 | 6,609,883 | $ 281 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Waktu Bermain di Taman Bermain | Keamanan di Taman Bermaian | Super JoJo Bahasa Indonesia | 09y2q0mAPDE | 1,175,476 | 2,418,131 | $ 226 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Waktu Cerita untuk Anak-anak | Lagu Membaca | Kebiasaan Baik Anak-anak | Super JoJo Bahasa Indonesia | K2BO5vQW3bs | 283,437 | 505,728 | $ 47 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Waktunya Pergi, Ayo Cepat Berpakaian Bayi JoJo | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 6gWiEgk-Cfg | 5,765,179 | 8,499,908 | $ 663 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Waktunya Tidur Siang, Anak-anak | Nap Song | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia | 2ncLZt977OY | 756,751 | 6,448,532 | $ 284 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Warna Apa Yang Kamu Mau? | Belajar Warna-warna | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia | 0YM_lvOvWEc | 325,605 | 558,552 | $ 76 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Warna Apa Yang Kau Mau? | Lagu Warna Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia | UkiCnc03z7w | 6,035,503 | 34,098,599 | $ 1,266 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Warna Mana Yang Kau Inginkan, JoJo? | Lagu Anak Terbaru | Lagu Anak | Super JoJo Bahasa Indonesia | PMvubHV9UFY | 7,382,909 | 10,984,115 | $ 855 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Belajar Ikat Sepatu Bersama JoJo | Ikat Sepatu | Kebiasaan Baik | Super JoJo Bahasa Indonesia | IOmhjFs0cKA | 582,222 | 4,592,576 | $ 237 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Belajar Tarian Laba-laba Kecil! | Lagu Anak-anak | Kartun Anak | Super JoJo Bahasa Indonesia | Jgj7YL_0fGs | 1,532,064 | 13,652,779 | $ 539 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Bereskan Mainan Sendiri Dengan Bayi JoJo | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 82XMhELXG0M | 971,441 | 1,570,850 | $ 64 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Bermain Melakukan Apa Yang Raja Lakukan | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia | d5e-fAlfhKss | 414,625 | 550,746 | $ 33 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Bermain Permainan Jembatan London Runtuh! | Lagu Anak-anak | Super JoJo Bahasa Indonesia | iqtV5HupeL0 | 1,595,060 | 10,387,305 | $ 449 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Berolahraga Dengan Bayi JoJo & Kakaknya | Lagu Anak | Super JoJo Bahasa Indonesia | hDiBhz2zrsA | 3,706,619 | 20,411,197 | $ 839 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Cuci Tangan Kecilmu Yang Kotor Sebelum Makan | Lagu Anak-anak | Super JoJo Bahasa Indonesia | dDY2F8algz4 | 1,438,455 | 7,742,705 | $ 255 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Janji Jari Kelingking, Bayi JoJo | Kebiasaan Baik | Lagu Anak | Super JoJo Bahasa Indonesia | D7u73-KWwoY | 2,372,644 | 19,455,853 | $ 689 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Bangun Rumah Bersama Untuk Bingo! | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia | Nx517RZ_Ueo | 589,861 | 4,439,321 | $ 180 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Berdandan Menjadi Hewan-hewan | Lagu Hewan Anak | Kartun Anak | Super JoJo Bahasa Indonesi | tQjF-zNM2UE | 10,470,063 | 79,923,143 | $ 2,735 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Bermain Dengan Hewan-hewan Di Pertanian | Kartun Anak-anak | Super JoJo Bahasa Indonesia | GHnJTRMpwWA | 4,198,844 | 4,700,711 | $ 671 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Bermain Game Dengan Ayah | Kartun Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia | tRA3Haz3Mp0 | 4,974,305 | 29,531,771 | $ 1,083 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Bermain Permainan Sebelum Tidur | Kartun Anak | Lagu Anak | Super JoJo Bahasa Indonesia | 1d_HIW92dcM | 322,691 | 472,958 | $ 39 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Bermain Permainan Telepon Bersama | Bayi JoJo Dan Kakaknya | Super JoJo Bahasa Indonesia | ZhvPNmC_cYE | 9,771,106 | 68,523,053 | $ 2,441 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Berolahraga Bersama Bayi JoJo & Keluarganya | Lagu Anak Anak | Super JoJo Bahasa Indonesia | didZl03Kzsk | 917,751 | 9,706,198 | $ 322 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Berolahraga Bersama Untuk Tetap Sehat! | Kebiasaan Baik Anak | Super JoJo Bahasa Indonesia | EHjil-AtqwQ | 1,251,825 | 2,146,999 | $ 254 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Cari Telur Kejutan di Akuarium! | Mainan Telur Kejutan | Super JoJo Bahasa Indonesia | bOGBhXvWJ8s | 430,439 | 928,198 | $ 93 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Makan Makanan Yang Bergizi Lebih Banyak | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia | Cxg3mo9tgXo | 1,215,435 | 9,354,266 | $ 376 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Membangun Rumah Roti Jahe Bersama | Selamat Natal | Lagu Anak | Super JoJo Bahasa Indonesia | u7pvphj8so4 | 1,676,104 | 12,656,854 | $ 481 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Membuat Kue Bersama | Lagu Makanan Anak | Lagu Anak | Super JoJo Bahasa Indonesia | Ey5ZGsrb_sw | 15,114,024 | 115,388,229 | $ 3,445 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Membuat Kue yang Enak Bersama | Lagu Makanan Anak | Kue Enak | Super JoJo Bahasa Indonesia | 0Lz3vDWJZSU | 1,168,661 | 11,552,353 | $ 366 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Menabung Uang Bersama! | Lagu Anak Kebiasaan Baik | Lagu Anak | Super JoJo Bahasa Indonesia | j8mWR78Zx-0 | 1,216,655 | 2,045,271 | $ 153 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Menari Bersama JoJo & Kakaknya | Kartun Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 6enuJ-hU8Y | 735,070 | 4,715,828 | $ 289 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Menjadi Polisi Kecil Sehari | Lagu Polisi Kecil | Lagu Anak | Super JoJo Bahasa Indonesia | B7LrFcJ3ID4 | 1,199,712 | 2,359,551 | $ 181 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Pergi Ke Musium Dinosaurus Bersama! | Lagu Dino Anak | Super JoJo Bahasa Indonesia | 9PTba8SS-Y4 | 1,160,174 | 2,401,245 | $ 199 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Petik Apel Besar Bersama👏 | Petik Apel | Lagu Anak-anak | Super JoJo Bahasa Indonesia | Hbu4yQgba4A | 4,051,912 | 36,838,416 | $ 1,197 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kita Senang-senang Bersama JoJo & Kakaknya | Kartun Anak | Super JoJo Bahasa Indonesia | BSAMRRf2Csc | 376,347 | 557,501 | $ 46 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Kunjungi Rumah Baru Kami! | Pindah Rumah | Lagu Anak | Super JoJo Bahasa Indonesia | sDZXRW7of-0 | 731,308 | 1,387,838 | $ 107 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Main Ayunan Tapi Harus Memperhatikan Keamanan Ya | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 8a_N6mRM-To | 1,356,370 | 7,779,202 | $ 338 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Mandilah Bayi Kecil Yang Kotor | Lagu Anak-anak | Super JoJo Bahasa Indonesia | hRsU9-Ydzik | 526,561 | 736,615 | $ 30 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Membuat Puding Anak Bersama JoJo Dan Ibu | Lagu Anak Indonesia | Super JoJo Bahasa Indonesia | SuYUFiPdmUk | 7,885,741 | 8,669,509 | $ 865 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Perbandingan Ukuran Bersama | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 1IsUiKs5X50 | 1,133,875 | 1,641,535 | $ 108 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Pergi Ke Pertanian Bersama | Lagu Binatang Anak | Lagu Anak-anak | Super JoJo Bahasa Indonesia | fDeMga2GzdU | 9,968,595 | 12,216,718 | $ 1,240 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Sikat Gigi Bersama Bayi JoJo! 🐱 | Lagu Menyikat Gigi | Lagu Anak | Super JoJo Bahasa Indonesia | Jg6EuMkf99A | 7,003,653 | 75,260,541 | $ 2,122 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk Tangkap Kami, Ayah! | Kartun Anak | Baby Shark | Lagu Anak-anak | Super JoJo Bahasa Indonesia | shOOqTbS818 | 6,505,446 | 28,110,214 | $ 921 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | Yuk bermain Balok Bersama | Lagu Anak-anak | Super JoJo Bahasa Indonesia | 29m7rTaJsus | 6,311,736 | 34,271,120 | $ 792 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Jus Segar | Kebiasaan Baik | Super JoJo Bahasa Indonesia | 4u_ihyxtVtI | 547,424 | 10,482,431 | $ 313 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus yang Segar | Super JoJo Bahasa Indonesia | 1cx5_r1vUvA | 610,937 | 4,459,337 | $ 216 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus yang Segar | Super JoJo Bahasa Indonesia | ejBL2wtmzCg | 1,561,408 | 12,081,379 | $ 608 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus | Kebiasaan Baik | Super JoJo Bahasa Indonesia | 1Lg5WESAZkQ | 521,957 | 3,432,867 | $ 188 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus Kebiasaan Baik | Super JoJo Bahasa Indonesia | 2nwRG0mgII0 | 478,493 | 3,896,520 | $ 160 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus| Kebiasaan Baik | Super JoJo Bahasa Indonesia | YHQO5-XA8Hs | 284,788 | 2,006,237 | $ 101 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus| Kebiasaan Baik | Super JoJo Bahasa Indonesia | qjJR3zDUJZA | 972,630 | 6,940,062 | $ 360 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo | Aku Suka Minum Jus| Kebiasaan Baik |Super JoJo Bahasa Indonesia | W0NnEyhhE4I | 785,581 | 5,375,319 | $ 297 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo \| Aku Suka Sikat Gigi \| Kebiasaan Baik \| Super JoJo Bahasa Indonesia | -NZNy.iNDM6c | 962,522 | 6,970,500 | $  366 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo \| Gaya Rambut Baru \| Pergi ke Salon \| Super JoJo Bahasa Indonesia | h6WSlvPp2ik | 1,324,832 | 6,708,803 | $  425 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo \| Pergi ke Salon \| Gaya Rambut Baru \| Super JoJo Bahasa Indonesia | 7CcKKR2I1EM | 861,987 | 4,510,719 | $  273 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo \| Pergi ke Salon \| Gaya Rambut Baru \| Super JoJo Bahasa Indonesia | KyUE1sjMfZ8 | 968,936 | 5,061,984 | $  309 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Lagu Anak-anak Super JoJo \| Pergi ke Salon \| Gaya Rambut Baru \| Super JoJo Bahasa Indonesia | ya6O6cpMTjQ | 643,272 | 3,549,890 | $  208 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | 8sVi4C1Og6U | 633,472 | 4,996,325 | $  237 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | BnFybJIOVpg | 536,287 | 3,987,984 | $  181 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | OKKm9SAwWRU | 1,003,908 | 7,254,267 | $  400 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | RTy3x6rmL9w | 546,704 | 4,205,728 | $  186 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [LIVE] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | t4lXrAlwHx8 | 1,513,947 | 9,713,836 | $  537 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | [Live] Super JoJo Bahasa Indonesia \| Lagu Anak Indonesia \| Pertama Kali Potong Rambut dan Lainnya | hNQ_NbNRwZA | 8,752,277 | 72,302,700 | $  3,273 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Aku Suka Jus yang Segar dan Manis \| Super JoJo Bahasa Indonesia | R3-H-ZLWifQ | 371,902 | 2,838,250 | $  153 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Aku Suka Minum Jus Segar yang Manis \| Super JoJo Bahasa Indonesia | q6U27zM8uqk | 348,785 | 2,602,588 | $  157 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Gaya Rambut Keluarga JoJo \| Pergi ke Salon \| Super JoJo Bahasa Indonesia | slhz1BLLcNo | 292,844 | 2,242,507 | $  106 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Gaya Rambut Keluarga JoJo \| Pergi ke Salon \| Super JoJo Bahasa Indonesia | FPlDub7pTcs | 292,628 | 4,371,754 | $  113 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Pertama Kali ke Salon Rambut \| Super JoJo Bahasa Indonesia | M-Z4TEA_asU | 325,886 | 2,231,283 | $  115 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Pertama Kali ke Salon Rambut \| Super JoJo Bahasa Indonesia | E0FEHPaGKw4 | 351,851 | 2,587,381 | $  155 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Pertama Kali ke Salon Rambut \| Super JoJo Bahasa Indonesia | ac9XheDnB8M | 325,434 | 1,974,830 | $  116 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Pertama Kali ke Salon Rambut \| Super JoJo Bahasa Indonesia | f6lfcjgvYkc | 363,364 | 2,726,909 | $  144 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | 【LIVE】Lagu Anak-anak Super JoJo \| Pertama Kali ke Salon Rambut \| Super JoJo Bahasa Indonesia | gEC0C0ygXJk | 357,389 | 2,094,689 | $  114 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | ⊖Mari Membuat Es Krim Bersama Bayi JoJo Yuk \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia | _51txY9syuU | 592,696 | 3,496,869 | $  151 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | ☒Lagu Halloween Hewan \| Kartun Anak \| Selamat Halloween \| Lagu Anak \| Super JoJo Bahasa Indonesia | BaURobhx9aw | 12,357,691 | 75,986,497 | $  2,658 |
| Super JoJo Bahasa Indonesia - Lagu Anak-anak | ☒Makan Permen di Malam Halloween ✨ ☐Selamat Halloween \| Lagu Anak-anak \|Super JoJo Bahasa Indonesia | vAL T0fRmZg | 6,295,245 | 33,283,860 | $  1,092 |
| Super JoJo-中文兒歌・卡通動畫 | 1 2 3 4 5 好多的蔬果噢🍎 \| 捕魚遊戲 \| 角色扮演 \| 三英文經典兒 \| 兒歌 \| 戶外運動 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☆ | ghM8vzUbUZA | 945,397 | 14,720,947 | $  2,470 |
| Super JoJo-中文兒歌・卡通動畫 | 12345 美味美味果汁 \| 顏色兒歌 \| 數字兒歌 \| 水果兒歌 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☆ | C1P0WwaBYR8 | 578,015 | 3,836,171 | $  729 |
| Super JoJo-中文兒歌・卡通動畫 | 1、2、三！ \| 學數字 \| 數字歌 \| 數字遊戲 \| 40 \| ♪寶寶愛學習 \| 從一到十 \| 親子互動 \| 動物認知 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☆ | 3s2Fx13qDW4 | 2,193,604 | 21,263,558 | $  3,383 |
| Super JoJo-中文兒歌・卡通動畫 | A ka raka⊙ 神奇魔法的萬聖節派對🎃 \| 和JoJo一起過萬聖節 \| Happy Halloween🎃 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | iKSoMw68gSg | 551,412 | 3,215,637 | $  794 |
| Super JoJo-中文兒歌・卡通動畫 | ABC Song \| 學唱歌 \| 和寶貝JoJo一起學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | qLBWCHzS1A8 | 5,549,639 | 36,601,367 | $  7,969 |
| Super JoJo-中文兒歌・卡通動畫 | ABC字母歌 \| 和JoJo一起學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | meCDuOR-mig | 1,922,494 | 15,856,993 | $  3,091 |
| Super JoJo-中文兒歌・卡通動畫 | Baa Baa Black Sheep + 更多 \| 動物兒童 \| Animals Song \| 經典英文兒歌 \| 超級寶貝JoJo \| Super JoJo中文 | CVc9sos4gbw | 287,747 | 3,047,093 | $  401 |
| Super JoJo-中文兒歌・卡通動畫 | Baa Baa Black Sheep \| 最新英文兒歌童謠 \| Learn Chinese \| Super JoJo | P71g2IXttmM | 483,021 | 1,558,925 | $  301 |
| Super JoJo-中文兒歌・卡通動畫 | Baa Baa Black Sheep \| 經典英文兒歌 \| 寶寶學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | TSsHuTs723o | 1,177,014 | 5,298,032 | $  1,171 |
| Super JoJo-中文兒歌・卡通動畫 | Baby Shark 手指歌 \| 親子互動系列 \| 兒歌 \| 童謠 \| 親子律動 \| 超級寶貝JoJo \| Super JoJo | HmV7kPsiPrM | 797,619 | 15,509,556 | $  1,748 |
| Super JoJo-中文兒歌・卡通動畫 | Baby Shark 手指歌 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | cPITEp2uQhQ | 7,165,987 | 8,706,629 | $  1,866 |
| Super JoJo-中文兒歌・卡通動畫 | Baby Shark體操舞 \| 最新學跳色兒歌童謠 \| 卡通動畫 \| Super JoJo #shorts | 3M0yBPE8yZg | 148,873 | 58,168 | $  8 |
| Super JoJo-中文兒歌・卡通動畫 | Bingo色換了2🐶 \| 角色扮演③回 \| 動物類太🐶 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☆ | pJA8v2SCL78 | 1,170,779 | 8,284,703 | $  1,847 |
| Super JoJo-中文兒歌・卡通動畫 | Head, Shoulders, Knees, And Toes \| 寶寶認知身體部位 \| 親子互動 \| ABC Songs \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Super JoJo | 4yF1Q_bcrfA | 238,121 | 1,989,924 | $  347 |
| Super JoJo-中文兒歌・卡通動畫 | I'm a Little Teapot + 更多 \| 英文經典兒歌合輯 \| 親子互動系列 \| 超級寶貝JoJo \| Super JoJo中文 | 0xCSuMdUJAY | 103,771 | 1,030,513 | $  152 |
| Super JoJo-中文兒歌・卡通動畫 | Itsy Bitsy Spider \| 最新英文兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | Yh6xxa5NgbE | 303,400 | 1,630,792 | $  323 |
| Super JoJo-中文兒歌・卡通動畫 | Itsy Bitsy Spider \| 經典英文兒歌歌童謠 \| 好習慣卡通動畫 \| Super JoJo | Qr67UcPBKHg | 1,427,264 | 7,851,768 | $  1,266 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo勇敢不害怕 + 更多 \| 寶寶好習慣 Good Habits for Kids \| 超級寶貝JoJo \| Super JoJo中文 | N-RSNIZ-dbw | 324,387 | 3,223,892 | $  452 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo去恐龍博物館 \| Dinosaur Song for Kids \| 恐龍世界 \| 動物兒歌 \| 兒童認知 \| 中文兒歌童謠 超級寶貝JoJo \| Super JoJo中文版 | jiBWkNxdhf4 | 873,039 | 18,134,580 | $  1,684 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo寶寶家了 \| 寶貝好習慣 \| Good Habits for Kids \| 超級寶貝JoJo \| 兒歌 \| 動畫 \| 童謠 \| Super JoJo中文 | oxcwd66QCME | 410,937 | 885,150 | $  241 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo寶寶搬家 \| 最新律動兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | E9XWgimLFcc | 169,994 | 231,839 | $  86 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo小警察 \| 勇敢的警察叔 \| Little Police Officer Keeps Everyone Safe \| 超級寶貝JoJo \| Super JoJo中文版 | vOEPtPKD1el | 2,769,733 | 5,007,404 | $  1,096 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo勇敢不害怕 + 更多 \| 家庭神奇 Family Time \| 寶寶好習慣 Good Habits for Kids \| 超級寶貝JoJo \| Super JoJo中文 | K3Pt3SLc0jI | 238,766 | 3,000,693 | $  349 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo是勇敢的消防員 \| Firefighter Song \| 角色扮演 \| Role Play \| 超級寶貝JoJo \| Super JoJo中文☆ | 5YAjohvajss | 229,415 | 1,686,872 | $  257 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo照顧小寶寶 \| JoJo的新朋友 \| Baby Care Song \| 超級寶貝JoJo \| Super JoJo中文版 | 9KuKSTxRKRA | 1,517,079 | 17,101,545 | $  2,310 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo照顧小寶寶 \| JoJo的新朋友 \| JoJo's New Friend \| 超級寶貝JoJo \| Super JoJo中文版 | _3sjxHje34 | 3,714,714 | 7,097,939 | $  1,395 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo的午睡時間 + 更多 \| Nap Time Song \| 寶寶好習慣 \| Good Habits for Kids \| 超級寶貝JoJo \| Super JoJo中文 | bprOnH8ykTs | 249,566 | 2,422,687 | $  392 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo的安全座椅 \| 汽車安全 \| Safety Song \| 出行安全 \| 超級寶貝JoJo \| Super JoJo中文☆ | yOP_BrpVGEk | 134,274 | 1,112,996 | $  167 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo睡覺 \| 睡覺兒歌 \| 睡覺歌 \| 寶寶睡覺 \| No More Bedtime Song \| 好習慣兒歌 \| 超級寶貝JoJo \| Super JoJo中文版 | dCjW2f0Ykfc | 479,287 | 7,694,238 | $  846 |
| Super JoJo-中文兒歌・卡通動畫 | JoJo送給媽媽的禮物 \| 媽媽，我愛你 \| JoJo和他的家人們 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | 44CwumazOEA | 379,200 | 3,080,573 | $  610 |
| Super JoJo-中文兒歌・卡通動畫 | Johny Johny Yes Doctor \| 角色扮演 Role-Play \| 職業認知 \| JoJo小警官 \| 超級寶貝JoJo \| Super JoJo中文 | yxF1ZcfMP68 | 96,798 | 187,768 | $  62 |
| Super JoJo-中文兒歌・卡通動畫 | Oh! Bingo走丟了2 😭 \| 角色扮演 Role-Play \| JoJo和寵物狗Bingo🐶 \| JoJo和寵物狗Bingo🐶 \| 超級寶貝JoJo \| Super JoJo中文 | bkuRcX11REM | 818,740 | 1,111,963 | $  254 |
| Super JoJo-中文兒歌・卡通動畫 | Old MacDonald Had A Farm \| 王老先生有塊地 \|呀呀呀呀呀!! \| 卡通童謠 \| 英文兒歌 \| 學英文 \| 超級寶貝JoJo \| Super JoJo中文版 | tpSouuIChoY | 177,784 | 261,083 | $  92 |
| Super JoJo-中文兒歌・卡通動畫 | Old MacDonald Had a Farm \| 王老先生有塊地 \| 動物兒歌 \| 學英語 \| 學英語 \| Animal Song \| 超級寶貝JoJo \| Super JoJo中文版 | VCvJP6VCYUo | 281,463 | 1,914,372 | $  350 |
| Super JoJo-中文兒歌・卡通動畫 | One Potato,Two Potatoes \| 和寶貝JoJo一起學英語 \| 經典英文兒歌 \| 經典英文童謠 \| 中外經典兒歌童謠 \| 超級寶貝JoJo \| Super JoJo中文 | t9tFRWAhSW4 | 1,603,290 | 7,477,042 | $  1,390 |
| Super JoJo-中文兒歌・卡通動畫 | Open Shut Them 2 （睜開小眼睛睛） \| 親子互動系列 \| 正反義詞歌 \| 寶寶學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | ss9245JaXOI | 98,026 | 141,625 | $  44 |
| Super JoJo-中文兒歌・卡通動畫 | Open Shut Them 睜開眼睛 \| 幼兒認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | sFA7enjYnPY | 108,589 | 639,740 | $  151 |
| Super JoJo-中文兒歌・卡通動畫 | Pat A Cake Song \| 寶貝JoJo玩遊戲 \| 經典英文兒歌童謠 \| 英語早教 \| 黃金兒歌 \| 卡通動畫 \| 超級寶貝JoJo \| Super JoJo中文☆ | zRS6463UeUl | 101,874 | 139,464 | $  45 |
| Super JoJo-中文兒歌・卡通動畫 | Pat a Cake Song 👏 \| 經典英文兒歌童謠 \| 黃金兒歌童謠 \| 和寶貝們一起唱兒歌 \| 卡通動畫 \| Super JoJo | xQ9I-u6OhCk | 2,215,988 | 17,350,583 | $  2,345 |
| Super JoJo-中文兒歌・卡通動畫 | Pat a Cake Song 經典兒歌英文兒歌 \| 經典英文童謠 \| 黃金兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文☆ | iATaqKNRUNE | 217,666 | 1,408,287 | $  236 |
| Super JoJo-中文兒歌・卡通動畫 | Pumpkin Man最新揚蛋片? 快快到到哦!! \| 和JoJo一起過萬聖節 \| Happy Halloween \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | -TLWl0ohmnA | 242,093 | 1,580,015 | $  386 |
| Super JoJo-中文兒歌・卡通動畫 | Rua！張嘴巴啊啊啊 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | Xc522eFATZM | 1,154,091 | 7,696,753 | $  1,556 |
| Super JoJo-中文兒歌・卡通動畫 | Santa is Coming ⛄ \| 聖誕老公公來了 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | GQ4cKdkaHrI | 211,356 | 1,495,708 | $  390 |
| Super JoJo-中文兒歌・卡通動畫 | Ten in the Bed \| Learn English \| 學數字 \| 寶寶認知數字 \| 英文經典歌曲 \| 超級寶貝JoJo \| Super JoJo中文版 | Y9HnCilErg4 | 489,832 | 5,626,049 | $  713 |
| Super JoJo-中文兒歌・卡通動畫 | Ten in the Bed \| 十個寶貝在睡覺 \| 熱門經典兒歌 \| 數字歌 Number Song \| 超級寶貝JoJo \| Super JoJo中文☆ | 2OGi6ZvVPDk | 124,632 | 190,269 | $  78 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌・卡通動畫 | Thank You Song \| 寶寶會說"謝謝你" \| 兒歌 \| 童謠 \| 超級寶貝JoJo | kAifAxSU5pE | 144,216 | 1,117,611 | $ 214 |
| Super JoJo-中文兒歌・卡通動畫 | The Bear Went Over the Mountain♡♡ \| ♬ 經典英文兒歌 \| 經典英文童謠 \| 中外經典兒歌 \| 寶寶睡前故事 \| 超級寶貝JoJo \| Super JoJo | Mn1G-7hJSYQ | 954,028 | 5,618,364 | $ 1,015 |
| Super JoJo-中文兒歌・卡通動畫 | This is The Way \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | 2I8eyEOs1Lk | 98,007 | 630,503 | $ 137 |
| Super JoJo-中文兒歌・卡通動畫 | Videos removed by YouTube | Videos removed by YouTub | 28,715,700 | 132,672,220 | $ 22,483 |
| Super JoJo-中文兒歌・卡通動畫 | Wash Your Hands Song \| 洗手歌 \| 小手洗一洗 \| 寶寶學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶寶巴士 - 兒歌童話 - 卡通動畫 | AkMwvTCRgpc | 131,616 | 1,181,896 | $ 205 |
| Super JoJo-中文兒歌・卡通動畫 | We Wish You a Merry Christmas \| Santa Is Coming \| 聖誕節特輯 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | vZvNTVMmmwg | 144,962 | 993,777 | $ 266 |
| Super JoJo-中文兒歌・卡通動畫 | What do you like to eat? \| 最新英文兒歌童謠 \| 卡通動畫 \| Super JoJo | DYSI47tkOHs | 245,794 | 1,316,505 | $ 191 |
| Super JoJo-中文兒歌・卡通動畫 | Which Color Do You Want? \| 寶寶學顏色 \| 寶寶學英語 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | IxyezowzZgM | 1,689,813 | 14,659,441 | $ 1,812 |
| Super JoJo-中文兒歌・卡通動畫 | Yum Yum 美味的彩色果汁 \| 顏色歌 \| Colors Song \| 美食歌曲 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 6SGIOqWUGaA | 271,538 | 2,073,572 | $ 333 |
| Super JoJo-中文兒歌・卡通動畫 | [LIVE] Bingo生病去醫院+更多 \| 小狗生山谷 \| 熱門兒歌合輯 TOP Song \| 超級寶貝JoJo \| Super JoJo中文 ✓ | Ayjs0NLbFz4 | 105,381 | 2,703,238 | $ 204 |
| Super JoJo-中文兒歌・卡通動畫 | [LIVE] 你學什麼顏色 What Color Do You Like+更多 \| 熱門兒歌合輯 TOP Song \| 超級寶貝JoJo \| Super JoJo中文 ✓ | kZ9IWpiRVN8 | 120,127 | 1,513,669 | $ 170 |
| Super JoJo-中文兒歌・卡通動畫 | ✱This is the way ✐❤ \| 親子互動 \| 衛生教育 \| 一起跳舞 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | mG5YlSZd4pY | 842,243 | 10,631,657 | $ 1,214 |
| Super JoJo-中文兒歌・卡通動畫 | ✱夏日陽光好 一起去釣魚✿ \| 新宇歌 \| 從一到十 \| 親子互動 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Nursery Rhymes \| Super JoJo | ni3TdCCkWvA | 1,388,484 | 15,462,817 | $ 2,335 |
| Super JoJo-中文兒歌・卡通動畫 | ✱✱小豬�match歌 嚕嚕喵喵喵 下雨啦♬ \| 親子互動系列 \| 天氣認知 \| 寿節遊戲 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | Cy6VlmkbYq | 711,835 | 7,348,811 | $ 1,057 |
| Super JoJo-中文兒歌・卡通動畫 | ✿等等的夢想♬ \| 角色扮演遊戲 \| 職業遊戲+♬ \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | wOIjcqnCkuc | 108,387 | 220,556 | $ 89 |
| Super JoJo-中文兒歌・卡通動畫 | ♬ 一起駕駛賞快樂 ▲↑ \| 秋遊✐ \| 戶外活動♬ \| 野餐歌▲↑ \| 戶外燒烤 \| 兒歌 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo ✓ | 5ilhVS_O4_o | 474,361 | 6,362,473 | $ 1,057 |
| Super JoJo-中文兒歌・卡通動畫 | ♬ 螢幕燈的男孩們 ✿ \| 平衡遊戲+♬ \| 親子互動系列 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo | J_A_Jke3gH0 | 424,835 | 4,278,414 | $ 591 |
| Super JoJo-中文兒歌・卡通動畫 | ♬ 單品私享-Baby Shark♬ Baby Shark鯊魚舞 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo | FM7Ak_MZA90 | 877,938 | 1,002,087 | $ 383 |
| Super JoJo-中文兒歌・卡通動畫 | ♬ 單品私享-是誰在咳嗽♬ 是誰在咳嗽呢？\| 最新經典英文兒歌童謠 \| 卡通動畫 \| Johny Johny Yes Papa \| Super JoJo | c3ccQGkb25Y | 1,320,703 | 1,412,380 | $ 547 |
| Super JoJo-中文兒歌・卡通動畫 | ♬ 單品私享-雙臂礼亡♬ 餐桌禮儀歌 \| 最新兒歌童謠 \| 兒歌 \| 吃飯歌+卡通動畫 \| Super JoJo | wslUZ-1g_gA | 593,320 | 1,161,332 | $ 450 |
| Super JoJo-中文兒歌・卡通動畫 | 【合集私享-丛林探险 敷词唱谣】 | Gt-ilZK2uxk | 154,118 | 2,288,484 | $ 318 |
| Super JoJo-中文兒歌・卡通動畫 | 【母親節】媽媽你好 \| 最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | sahQ5GcsK5s | 299,820 | 2,014,865 | $ 323 |
| Super JoJo-中文兒歌・卡通動畫 | 【煙牛節】一起吃粽子+更多 \| 2020最新學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo | CzXrHOfaI74 | 1,112,481 | 9,787,515 | $ 1,402 |
| Super JoJo-中文兒歌・卡通動畫 | 一起來唱水淇淋 \| 2020學顏色兒歌童謠 \| 好習慣+卡通動畫 \| Super JoJo | NORP44Vvp-c | 800,655 | 4,444,431 | $ 733 |
| Super JoJo-中文兒歌・卡通動畫 | 一起來做果汁 \| 最新英文兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | cI5O1Ptpjig | 722,904 | 8,123,099 | $ 1,044 |
| Super JoJo-中文兒歌・卡通動畫 | 一起來做果汁 \| 最新英文兒歌童謠 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | uaaJnE203qQ | 17,138,611 | 71,997,895 | $ 19,916 |
| Super JoJo-中文兒歌・卡通動畫 | 一起來逛糖果樂園 \| 逗趣顏色全 \| 幼兒安全歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | VnBmu5Tvy7o | 331,915 | 1,895,677 | $ 434 |
| Super JoJo-中文兒歌・卡通動畫 | 一起做水淇淋 \| 學顏色好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | dufTXDverhU | 552,345 | 2,768,067 | $ 495 |
| Super JoJo-中文兒歌・卡通動畫 | 一起做甜甜圈 \| 最新學顏色兒歌童謠 \| 黃食+卡通動畫 \| Super JoJo | _HhCXSXiDXw | 202,491 | 284,784 | $ 80 |
| Super JoJo-中文兒歌・卡通動畫 | 一起做甜甜圈 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | roxkif2agwA | 1,125,199 | 4,934,209 | $ 1,524 |
| Super JoJo-中文兒歌・卡通動畫 | 一起包元子 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo | xuSwz2wqQc0 | 471,066 | 3,089,736 | $ 565 |
| Super JoJo-中文兒歌・卡通動畫 | 一起去動物園 \| 動物園兒歌 \| 長頸鹿、河馬、老虎、熊貓 \| 動物主題兒童歌曲 \| 兒歌童謠 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | JcC7g6uljD8 | 1,256,203 | 19,684,149 | $ 2,434 |
| Super JoJo-中文兒歌・卡通動畫 | 一起去農林野鄰 \| 探險真有趣 \| 角色扮演 \| 親子互動 \| 寿家活動 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | q6LMNHRKenI | 368,522 | 6,432,594 | $ 747 |
| Super JoJo-中文兒歌・卡通動畫 | 一起水族館玩吧！✂✄ \| 戶外遊玩 \| 海洋動物歌 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | Dj1YJf8H5o4 | 313,634 | 3,099,630 | $ 721 |
| Super JoJo-中文兒歌・卡通動畫 | 一起去野餐 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | q_xfqozu4aE | 1,022,179 | 5,584,996 | $ 1,147 |
| Super JoJo-中文兒歌・卡通動畫 | 一起學顏色旅程+更多 \| 海洋動物歌 Sea Animals Song \| 超級寶貝JoJo \| Super JoJo中文 ✓ | SOuo3d-sfas | 314,476 | 4,053,449 | $ 482 |
| Super JoJo-中文兒歌・卡通動畫 | 一起學顏色 \| 最新學習顏色兒歌童謠 \| 小狗生+卡通動畫 \| Super JoJo | eIDzlo6uzTY | 5,858,939 | 19,643,000 | $ 5,971 |
| Super JoJo-中文兒歌・卡通動畫 | 一起找尾巴+更多 \| Look for the Tail + More \| 動物認知合集 \| Animals Song \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 5bmrWLUZbiY | 275,296 | 2,296,315 | $ 328 |
| Super JoJo-中文兒歌・卡通動畫 | 一起捉迷藏 \| 最新英文兒歌童謠 \| 卡通動畫 \| Super JoJo @寶寶巴士 - 兒歌童話 - 卡通動畫 | gW_liFk5IN0 | 95,109 | 148,034 | $ 55 |
| Super JoJo-中文兒歌・卡通動畫 | 一起比大小 \| 最新認知兒歌童謠 \| 卡通動畫 \| Super JoJo | IA66R5OiDo4 | 239,180 | 329,097 | $ 119 |
| Super JoJo-中文兒歌・卡通動畫 | 一起學游水 \| 最新英文兒歌童謠 \| 卡通動畫 \| Super JoJo | gGV8VZL_oc | 2,799,499 | 12,063,903 | $ 3,212 |
| Super JoJo-中文兒歌・卡通動畫 | 一起玩積木 \| 好習慣兒歌童謠 \| 洗澡歌+卡通動畫 \| Super JoJo | iXtlMLKCfAs | 341,633 | 1,471,289 | $ 546 |
| Super JoJo-中文兒歌・卡通動畫 | 一起玩積木吧！\| 最新英文兒歌童謠 \| 卡通動畫 \| Super JoJo | nulypTxZNYg | 1,587,601 | 10,492,048 | $ 1,148 |
| Super JoJo-中文兒歌・卡通動畫 | 一起笑哈哈 \| 2020最新兒歌童謠 \| 卡通動畫 \| Super JoJo | GjPRPO-kbeQ | 271,555 | 395,551 | $ 86 |
| Super JoJo-中文兒歌・卡通動畫 | 一閃一閃亮晶晶、滿天都是小星星♪♪ \| 聖誕節 \| 經典兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | d1nicBvaIL4 | 1,016,579 | 14,652,821 | $ 2,021 |
| Super JoJo-中文兒歌・卡通動畫 | 一閃一閃亮晶晶、滿天都是小星星♫ \| 最新學顏色兒歌童謠 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | ZFaOpOSfpec | 2,629,983 | 17,599,238 | $ 3,179 |
| Super JoJo-中文兒歌・卡通動畫 | 三隻小豬 The Three Little Pigs \| 經典故事系列 Story Time \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 0GkjIqDsibc | 191,548 | 433,834 | $ 148 |
| Super JoJo-中文兒歌・卡通動畫 | 下雨啦! Rain Rain Go Away \| 天氣歌 Weather Song \| 寶寶好習慣 Good Habits \| 超級寶貝JoJo \| Super JoJo中文 ✓ | FzsM0jegOj8 | 308,047 | 2,181,888 | $ 342 |
| Super JoJo-中文兒歌・卡通動畫 | 下雨啦！\| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | fzrcMfoNxPc | 932,142 | 4,356,285 | $ 731 |
| Super JoJo-中文兒歌・卡通動畫 | 下雨天莫再揚 \| 最新好習慣兒歌童謠 \| Baby Shark+卡通動畫 \| Learn Chinese \| Super JoJo | I3jepOE5UkQ | 1,601,977 | 5,761,052 | $ 1,617 |
| Super JoJo-中文兒歌・卡通動畫 | 下雨天遊戲歌 \| 最新學習顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | o4c1qrC1fyE | 746,066 | 3,293,641 | $ 879 |
| Super JoJo-中文兒歌・卡通動畫 | 下雨、下大雨 \| Rain, Rain, Go Away \| 雨雨雨快走開 \| 英文經典童謠 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 3vWELTpvvi0 | 1,506,583 | 1,771,254 | $ 407 |
| Super JoJo-中文兒歌・卡通動畫 | 不給糖就搗蛋 \| Trick or Treat \| 最新萬聖節兒歌童謠 \| 卡通動畫 \| Super JoJo | dUoY4nAFERI | 851,830 | 1,241,811 | $ 320 |
| Super JoJo-中文兒歌・卡通動畫 | 中秋月兒圓 Happy Moon Festiva \| 節日認知 Mid-Autumn Festival \| 超級寶貝JoJo \| Super JoJo中文 ✓ | xEEG_y3LKXk | 145,937 | 1,756,095 | $ 268 |
| Super JoJo-中文兒歌・卡通動畫 | 中秋月兒圓露心♡ \| 和寶寶hello的一年一起過中秋節 \| 節日兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 5PKdF-HQ4Ts | 514,978 | 4,096,967 | $ 686 |
| Super JoJo-中文兒歌・卡通動畫 | 乘公車注意安全篇 \| 注意安全 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | RurX7DTTccI | 787,828 | 12,293,894 | $ 1,414 |
| Super JoJo-中文兒歌・卡通動畫 | 乘坐電梯要注意安全品 \| 戶外安全 \| 注意安全 \| 超級安全小動作 \| 安全小貼士 \| Safety Tips \| 童謠 \| 兒歌 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | 2zUNyxKF0pI | 1,036,329 | 7,948,357 | $ 1,473 |
| Super JoJo-中文兒歌・卡通動畫 | 五隻小猴子 \| 2020最新英文兒歌童謠 \| Five Little Monkeys \| 卡通動畫 \| Super JoJo | wPFAWqUY8EQ | 1,284,509 | 5,172,654 | $ 763 |
| Super JoJo-中文兒歌・卡通動畫 | 五隻小猴子躍躍跳跳 \| 寶寶學數字 \| 原聲安全歌 \| 幼兒安全歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | qKoqwZyxT3Y | 1,221,482 | 5,826,143 | $ 513 |
| Super JoJo-中文兒歌・卡通動畫 | 五隻猴子掉床翻跳跳 \| 寶寶學數字 \| 好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | ojSIWMC031c | 1,873,084 | 2,123,255 | $ 650 |
| Super JoJo-中文兒歌・卡通動畫 | 你喜歡什麼顏色呼呢？\| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | 0vX9AoPYX1Q | 977,312 | 7,276,995 | $ 1,731 |
| Super JoJo-中文兒歌・卡通動畫 | 你喜歡吃什麼+更多 \| 2020經典英文兒歌童謠 \| 卡通動畫 \| Super JoJo | rUiCO0e2Gak | 658,769 | 5,208,274 | $ 584 |
| Super JoJo-中文兒歌・卡通動畫 | 你喜歡哪一種味道 \| 最新英文兒歌童謠 \| 味道認知 \| 中文兒歌童謠 \| 兒童歌曲 \| 卡通 \| 動畫 \| 超級寶貝JoJo \| Super JoJo中文版 | B_FuIlNfqKY | 305,089 | 568,040 | $ 206 |
| Super JoJo-中文兒歌・卡通動畫 | 你喜歡哪一種味道 \| 最新英文兒歌童謠 \| 味道認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | kNy6m3YnDko | 1,748,166 | 32,735,076 | $ 3,418 |
| Super JoJo-中文兒歌・卡通動畫 | 你想什麼顏色的冰棒棒棒棒♪♪ \| 學顏色兒歌童謠 \| 玩具歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文 ✓ | pLyFJHm6N_Y | 1,298,338 | 25,819,533 | $ 2,511 |
| Super JoJo-中文兒歌・卡通動畫 | 你想什麼顏色的神神棒棒♫ \| 學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | wcTnWyeyE_4 | 1,701,613 | 7,823,544 | $ 2,109 |
| Super JoJo-中文兒歌・卡通動畫 | 你想什麼顏色的呢？\| 學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | Cb8ISL3I8JY | 7,725,146 | 33,032,561 | $ 6,584 |
| Super JoJo-中文兒歌・卡通動畫 | 你要什麼顏色 \| 學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | KTrQErUvcwY | 882,802 | 8,849,139 | $ 1,042 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌·卡通動畫 | 來做好吃的吧！| 美食兒歌 | 寶寶愛做美食 | 兒歌 | 童話 | 超級寶貝JoJo | bppOwrzSQSE | 1,007,019 | 7,073,716 | $ 1,108 |
| Super JoJo-中文兒歌·卡通動畫 | 便當日+更多 | 勤手做美食 Yummy Food | 超級寶貝JoJo | Super JoJo中文⊙ | rf4xqexaQ6Y | 101,386 | 1,116,253 | $ 171 |
| Super JoJo-中文兒歌·卡通動畫 | 保護好我的小拳牙 ⚽ | 身體保健⊘ | 習慣養成 | 習慣養成 | 寶寶好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | 7vTH8OLzbG8 | 907,757 | 9,587,933 | $ 1,517 |
| Super JoJo-中文兒歌·卡通動畫 | 保護小晶牙+更多 | 不讓它受傷 | 身體保護 | 習慣養成 | 寶寶好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | FZssSx2wyEE | 541,479 | 9,372,431 | $ 1,254 |
| Super JoJo-中文兒歌·卡通動畫 | 保護媽媽眼 Eyes Song | 寶貝好習慣 | Good Habits for Kids | 眼保健操 | 超級寶貝JoJo | Super JoJo中文⊙ | VpxWaNEl2Tg | 260,921 | 572,884 | $ 191 |
| Super JoJo-中文兒歌·卡通動畫 | 倫敦大橋垮下來 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | HgwPSZGARAU | 403,767 | 3,367,774 | $ 701 |
| Super JoJo-中文兒歌·卡通動畫 | 健康檢查班 | 最新好習慣兒歌童話 | 卡通動畫 | Super JoJo | Tf91QgHUMi8 | 999,120 | 5,016,178 | $ 656 |
| Super JoJo-中文兒歌·卡通動畫 | 健康排泄真有趣~ | 生病歌 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | 8PCJQkA1Aq8 | 150,048 | 1,042,695 | $ 199 |
| Super JoJo-中文兒歌·卡通動畫 | 傷口痛�127護理 | 2020最新好習慣兒歌童話 | 卡通動畫 | Super JoJo | -UViz8C4bFI | 682,992 | 5,526,206 | $ 735 |
| Super JoJo-中文兒歌·卡通動畫 | 兒童節快樂 | 2020最新好習慣兒歌童話 | 好習慣卡通動畫 | Super JoJo | UCAcvW_PgzA | 2,018,532 | 9,842,198 | $ 1,954 |
| Super JoJo-中文兒歌·卡通動畫 | 兩個小姓娃打電話 Ring Ring Ring + 更多 | 角色扮演 | Role Play | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo中文⊙ | jRjwtgyfT7k | 130,845 | 1,170,856 | $ 192 |
| Super JoJo-中文兒歌·卡通動畫 | 兩個小姓娃正在打電話 | 中文經典兒歌 | 中文經典童話 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | o0Ry88nsDg4 | 229,370 | 400,661 | $ 146 |
| Super JoJo-中文兒歌·卡通動畫 | 兩個小姓娃正在打電話 | 中外經典好歌童話 | 經典兒歌故事 | 經典兒歌童話 | 兒歌 | 童話 | Super JoJo | MLmbHtznULE | 260,685 | 1,431,946 | $ 487 |
| Super JoJo-中文兒歌·卡通動畫 | 兩隻是一隻⊘ | 一閃一閃 | 寶寶最愛的歌 | 生活常識 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | ChpMiRLxCkc | 627,472 | 6,649,351 | $ 1,221 |
| Super JoJo-中文兒歌·卡通動畫 | 公園安全款 | 戶外安全 | 遊玩安全 | 安全小貼士 | 兒歌 | Safety Tips | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | P15cPUttjWE | 5,146,183 | 5,111,919 | $ 972 |
| Super JoJo-中文兒歌·卡通動畫 | 公園洗操安全 | 遊玩安全 Safety Song | 寶寶好習慣 | 寶寶好習慣 Good Habits | 超級寶貝JoJo | IxunPaZHqRg | 130,838 | 149,991 | $ 62 |
| Super JoJo-中文兒歌·卡通動畫 | 冰淇淋歌 | 最新學習色兒歌童話 | 美食·卡通動畫 | Super JoJo | H99IsJMepHc | 6,870,582 | 8,332,420 | $ 2,082 |
| Super JoJo-中文兒歌·卡通動畫 | 別開門，門外夫沒誰 | 門鈴JoJo、不要給陌生人開門 | 陌生人敲門不要開 | 不給陌生人開門 | 幼兒安全系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | BnS3FdjIATQ | 525,598 | 915,744 | $ 222 |
| Super JoJo-中文兒歌·卡通動畫 | 刷牙歌⚀ | 洗洗臉⚀ | 小傢好白 | 寶寶好習慣 | 刷牙歌 | 英文經典 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | kK7XddCuPQQ | 191,166 | 1,027,360 | $ 298 |
| Super JoJo-中文兒歌·卡通動畫 | 刷牙歌 | 學唱色兒歌童話 | 好習慣卡通動畫 | Learn Chinese | Super JoJo | Fgun9gk7i1s | 1,746,486 | 6,938,911 | $ 2,125 |
| Super JoJo-中文兒歌·卡通動畫 | 刷牙歌 | 親子互動系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | JoRej4_QLQI | 1,134,078 | 8,845,134 | $ 1,902 |
| Super JoJo-中文兒歌·卡通動畫 | 刷牙洗臉歌 | 最新好習慣兒歌童話 | This is the Way | 卡通動畫 | Super JoJo | -tn-7hAEy94 | 7,037,469 | 7,252,148 | $ 1,744 |
| Super JoJo-中文兒歌·卡通動畫 | 努豐洞街ℓ | 愛成小動物⊘⚀⚀ℓ | 動物認知⚀ | 動物世界⚀ | 兒歌 | 動物世界 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | 4YGh5XtNyUs | 2,093,846 | 44,797,060 | $ 3,874 |
| Super JoJo-中文兒歌·卡通動畫 | 努豐洞街不 愛成小動物⚀⚀ℓ | 動物認知⚀ | 戶外活動⚀ | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | xgrVFnuSfUY | 648,814 | 4,082,920 | $ 522 |
| Super JoJo-中文兒歌·卡通動畫 | 勇敢寶寶不害怕+更多 | 2020最新好習慣兒歌童話 | 卡通動畫 | Super JoJo | 59Afo9P7QE74 | 1,073,741 | 6,643,391 | $ 988 |
| Super JoJo-中文兒歌·卡通動畫 | 勇敢打疫苗 | 親子互動系列 | 預防疫苗 | 健康小常識 | 兒歌 | 疫苗接種 | 童話 | 超級寶貝JoJo | Super JoJo | CkuK9Ufnb Co | 249,454 | 1,246,118 | $ 241 |
| Super JoJo-中文兒歌·卡通動畫 | 動物跑法 | Hokey Pokey | 親子互動系列 | 跟著節拍一起跳 | 兒歌 | Family Time | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | p6XFtIAGfuw | 88,945 | 100,570 | $ 34 |
| Super JoJo-中文兒歌·卡通動畫 | 十個印度寶寶⊘ | 美食系列 | 寶寶愛學習 | 生一串十 | 親子互動 | 數字認知 | 兒歌 | 中文兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | 7uFnVQPWafs | 2,409,009 | 25,456,278 | $ 4,012 |
| Super JoJo-中文兒歌·卡通動畫 | 午睡歌 | Nap Time Song | 寶寶睡覺歌 | 中文兒歌童話 | Ten in the Bed | 兒童歌曲 | 超級寶貝JoJo | Super JoJo 中文版 | qd2cLnHfGzg | 743,261 | 12,491,997 | $ 1,341 |
| Super JoJo-中文兒歌·卡通動畫 | 吋咪~太長換床鋪吧，要不要開門？ | 寶寶需要安全 | Safety Rules for Kids | 兒歌 | 中文經典兒歌 | 童話 | Nursery Rhymes | Super JoJo | 5W0K7yuAgaU | 618,813 | 4,185,489 | $ 809 |
| Super JoJo-中文兒歌·卡通動畫 | 吋咪~吋咪，是誰在敲門？⚠️ | 寶貝JoJo，不要給陌生人開門 | 陌生人敲門不要開 | 不給陌生人開門 | 幼兒安全 | 居家安全 | Super JoJo | uOi4mnl-Fw | 2,018,532 | 14,242,388 | $ 1,828 |
| Super JoJo-中文兒歌·卡通動畫 | 可愛的動物好朋友 | 2020學習色兒歌童話 | 好習慣卡通動畫 | Super JoJo | _ixAKH27zOI | 1,920,876 | 9,827,914 | $ 1,635 |
| Super JoJo-中文兒歌·卡通動畫 | 吃飯好習慣 | 餐桌禮儀 | Table Manners | 兒歌 | 中文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | SqCaBCp8lXk | 116,841 | 154,406 | $ 60 |
| Super JoJo-中文兒歌·卡通動畫 | 味道歌 | 醋甜苦鹹 | 味道認知 | 超級寶貝JoJo | Super JoJo | ESYUp76uwiQ | 143,802 | 291,795 | $ 94 |
| Super JoJo-中文兒歌·卡通動畫 | 呼啦呼啦呼啦圈⚀⚀ℓ 轉到海邊⚀和太空一⚀ | 親子互動 | 角色扮演 | 兒歌 | 中文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo⊙ | voXgPRHyVbo | 430,071 | 4,251,407 | $ 777 |
| Super JoJo-中文兒歌·卡通動畫 | 和JoJo一起做運動 ! | 兒歌 | 童話 | 童話 | 兒歌 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | 2fEMhqEVG3c | 555,181 | 5,109,593 | $ 810 |
| Super JoJo-中文兒歌·卡通動畫 | 和寶貝JoJo一起跳法義 | 沐浴安全 | 安全小貼士 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | dtUOaoPCwsM | 1,292,818 | 23,809,062 | $ 2,258 |
| Super JoJo-中文兒歌·卡通動畫 | 和小蜘蛛一起跳舞 Itsy Bitsy Spider | 親子互動 | 動物認知 | 兒歌 | 英文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | K_jhQsLALYs | 2,156,556 | 45,130,301 | $ 4,389 |
| Super JoJo-中文兒歌·卡通動畫 | 和玩具一起洗澡 | 2020最新好習慣兒歌童話 | 好習慣卡通動畫 | Super JoJo | wQyz5IyOoL4 | 1,330,475 | 6,380,089 | $ 1,334 |
| Super JoJo-中文兒歌·卡通動畫 | 和玩具一起洗澡 | 最新好習慣兒歌童話 | 卡通動畫 | Super JoJo | TzW-3ePTghl | 12,851,476 | 63,428,768 | $ 12,857 |
| Super JoJo-中文兒歌·卡通動畫 | 和爆米寶貝JoJo一起爆米花 | 爆米花兒歌 | Yummy Popcorn Song | 美食 | 中文歌曲 | 中文兒歌童話 | Super JoJo 中文版 | ET2kqEOZAxs | 91,965 | 118,955 | $ 51 |
| Super JoJo-中文兒歌·卡通動畫 | 咕咕咕噜 對多樂唱 | 親子互動 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | EUImIhfjWY | 85,937 | 101,986 | $ 29 |
| Super JoJo-中文兒歌·卡通動畫 | 咕咕咕噜 多唱不 | 好習慣兒歌 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | RqmoVb-hV0Y | 1,475,695 | 17,713,961 | $ 2,934 |
| Super JoJo-中文兒歌·卡通動畫 | 時時一撞在敲門 【新音樂故福】寶寶好習慣 | Good Habits for Kids | 小手手乖乖 | 超級寶貝JoJo | Super JoJo | NY0B7a5Ixg0 | 267,867 | 540,117 | $ 164 |
| Super JoJo-中文兒歌·卡通動畫 | 時時一撞在敲門 【新音樂】+更多 Knock Knock Knock | 安全教育 Safety Song | 超級寶貝JoJo | Super JoJo中文⊙ | jON55gXVDns | 181,311 | 2,159,606 | $ 272 |
| Super JoJo-中文兒歌·卡通動畫 | 唯！恐龍來啦⚀ℓ 快來和恐龍一起跳舞吧⚀ | 親子互動 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | I8zUWi348SY | 242,131 | 2,313,869 | $ 465 |
| Super JoJo-中文兒歌·卡通動畫 | 唯！恐龍博物館裡有好多恐龍 + 更多 | 恐龍企鵝 | 動物認知 | Animal Friends | 超級寶貝JoJo | Super JoJo中文⊙ | AYt_Zrk5Aos | 455,604 | 4,692,660 | $ 603 |
| Super JoJo-中文兒歌·卡通動畫 | 哥哥和弟弟的故事 | 兄弟友愛 | Brother and Baby | 沙子和石頭的故事 | 繪本系列 | 親子 | 中文兒歌 | 兒童童話 | 超級寶貝JoJo | Super JoJo 中文版 | VR30FqlhbCE | 882,466 | 13,876,033 | $ 1,414 |
| Super JoJo-中文兒歌·卡通動畫 | 喝喝喝 查查查 Cha Cha Choo | 安全保健 | Safety Song | 交通工具 | Trains Song | 超級寶貝JoJo | Super JoJo中文⊙ | qmdxi8ia1A8 | 120,484 | 222,326 | $ 66 |
| Super JoJo-中文兒歌·卡通動畫 | 喔喔喔喔喔 | 皇帝洗澡睡 | 皇帝新衣 | 經典故事 | 安全教育⚀ | 經典兒歌 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo中文⊙ | HxSUU2SYJcY | 535,764 | 8,730,674 | $ 1,083 |
| Super JoJo-中文兒歌·卡通動畫 | 國王的新衣 The Emperor's New Clothes | 親子故事 | 繪本系列 | 經典兒歌 | 童話 | 超級寶貝JoJo | Super JoJo中文⊙ | OKS1y_Y6iyw | 141,396 | 337,357 | $ 88 |
| Super JoJo-中文兒歌·卡通動畫 | 國王遊戲 | 親子互動系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | 8e3_0KdyOa8 | 543,135 | 5,311,330 | $ 1,024 |
| Super JoJo-中文兒歌·卡通動畫 | 在公園開心玩耍的一天⚀⚀ | 公園安全款 | 遊樂園安全系列 | 幼兒安全系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | RJ0Pb_V6IIw | 726,273 | 6,532,599 | $ 981 |
| Super JoJo-中文兒歌·卡通動畫 | 在冷靜硬柔注意安全吧！獨立童軍奇兵 | 幼兒安全系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | nk-TJRDvZgE | 114,435 | 200,173 | $ 45 |
| Super JoJo-中文兒歌·卡通動畫 | 坐車安全歌 | 好習慣兒歌童話 | 卡通動畫 | Super JoJo | tk1WqE0nBiE | 505,392 | 535,443 | $ 82 |
| Super JoJo-中文兒歌·卡通動畫 | 坐車安全歌 | 最新學習色兒歌童話 | 好習慣卡通動畫 | Learn Chinese | Super JoJo | _KTK7IBsOow | 1,188,260 | 3,603,496 | $ 1,277 |
| Super JoJo-中文兒歌·卡通動畫 | 夏天游泳好開心~ Swimming Song | 安全教育 Safety Song | 超級寶貝JoJo | Super JoJo中文⊙ | N-8PSuHdQ4A | 137,590 | 223,120 | $ 69 |
| Super JoJo-中文兒歌·卡通動畫 | 大和小兒歌 | 認識尺寸 | 寶寶認大小 | 寶寶認知 | 早教兒歌 | 兒歌 | 童話 | 動畫 | 超級寶貝JoJo | Super JoJo | 92-c2Dlrdgc | 531,589 | 8,216,075 | $ 1,013 |
| Super JoJo-中文兒歌·卡通動畫 | 大灰狼來了 | 最新好歌童話 | 卡通動畫 | Super JoJo | Sv9wnZdmps | 22,165,369 | 31,111,444 | $ 6,220 |
| Super JoJo-中文兒歌·卡通動畫 | 大灰狼來了 | 最新好歌童話 | 卡通動畫 | Super JoJo | u0hMm13ZYcU | 741,336 | 6,140,668 | $ 827 |
| Super JoJo-中文兒歌·卡通動畫 | 大灰狼和三隻小羊⚀ | 慕大灰狼來了！巴士車的禮子轉呀轉 | JoJo的一家 | 寶寶角色扮演系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | qN25KqAgX40 | 205,233 | 1,394,680 | $ 223 |
| Super JoJo-中文兒歌·卡通動畫 | 大灰狼和七隻小羊 | 童話故事 | 好習慣兒歌 | 中文童話 | Super JoJo Storytime | 超級寶貝JoJo | Super JoJo中文版 | wxe5Hre41dc | 1,269,459 | 15,230,056 | $ 1,875 |
| Super JoJo-中文兒歌·卡通動畫 | 天氣睛圈了⚀ 做個洗澡遊戲 | 天氣認知 | 洗澡歌 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文⊙ | hPODfoUAuKw | 615,033 | 5,430,457 | $ 1,242 |
| Super JoJo-中文兒歌·卡通動畫 | 好吃的野果子吧！2020最新吸彩兒童童話 | 好習慣兒歌 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | i8n3Us6drUI | 913,770 | 5,216,474 | $ 859 |
| Super JoJo-中文兒歌·卡通動畫 | 如廁訓練+更多 | 2020好習慣兒歌童話 | 卡通動畫 | Super JoJo | vcnt0PnuU1g | 645,931 | 2,885,102 | $ 511 |
| Super JoJo-中文兒歌·卡通動畫 | 如果感到幸福你就拍拍手 | If You're Happy | 拍手歌 | 如果開心你就拍拍手 | 兒童歌曲 | 兒歌三百首 | 超級寶貝JoJo | Super JoJo中文版 | b9k784Kubmo | 149,847 | 221,582 | $ 84 |
| Super JoJo-中文兒歌·卡通動畫 | 如果感到幸福你就拍拍手 | 親子互動系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | gGaL1ZyHF9c | 335,963 | 2,710,492 | $ 574 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌·卡通動畫 | 媽媽唱給寶寶的歌+更多 | 2020最新好習慣兒歌童謠 | 卡通動畫 | Ri84WzWIiJA | 895,161 | 5,397,637 | $ | 1,049 |
| Super JoJo-中文兒歌·卡通動畫 | 媽媽生病了 | 最新好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo | UpiGwPb98lk | 2,056,594 | 7,005,229 | $ | 2,096 |
| Super JoJo-中文兒歌·卡通動畫 | 媽媽、救救照顧你！ | 我是最廣害的小醫生 | 小醫生兒歌 | 媽媽生病了 | 救壽照顧媽媽 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | c--tgL_NswE | 306,453 | 2,200,309 | $ | 346 |
| Super JoJo-中文兒歌·卡通動畫 | 字母韻律歌 + 更多 | ABC Song | 英語歌 | Learn English for Kids | 英文經典兒歌 | 超級寶貝JoJo | Super JoJo | 中文版 | vjFxAG7V8Hl | 232,247 | 2,251,729 | $ | 361 |
| Super JoJo-中文兒歌·卡通動畫 | 安全火車 + 更多 | 唐家安全 & Safety Song | 寶寶好習慣 | Good Habits | 超級寶貝JoJo | Super JoJo中文☺ | 2q_Euq31RZs | 254,256 | 2,870,535 | $ | 380 |
| Super JoJo-中文兒歌·卡通動畫 | 室內遊樂園 | 寶寶好習慣 | Good Habits for Kids | 避玩安全 | Safety Tips | 超級寶貝JoJo | Super JoJo中文☺ | SAcvX7aphoM | 1,183,070 | 2,326,184 | $ | 561 |
| Super JoJo-中文兒歌·卡通動畫 | 室內遊玩安全歌+更多 | Safety Song | 寶寶好習慣 | Good Habits for Kids | 超級寶貝JoJo | Super JoJo中文☺ | n2g0xxqxhmg | 549,798 | 6,619,807 | $ | 841 |
| Super JoJo-中文兒歌·卡通動畫 | 躲物小狗-Bingo | 顏色兒歌童謠 | 好習慣卡通動畫 | 超級寶貝JoJo | Super JoJo | KUPfMp5ytY4 | 324,691 | 1,745,548 | $ | 382 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶一起郊遊遊！單顏色好童謠 | 卡通動畫 | Super JoJo | -vz10pg2f5w | 880,954 | 4,429,414 | $ | 744 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶喜歡安全座椅 | 2020最新好習慣兒歌童謠 | 好習慣卡通動畫 | Super JoJo | K-MOgKq8Nbl | 3,329,032 | 15,267,551 | $ | 2,902 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶來幫忙 | 2020最新好習慣兒歌童謠 | 卡通動畫 | Super JoJo | ZJjGOD7H-pU | 731,754 | 5,060,482 | $ | 770 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶刷牙牙 | 剪指甲歌 | 好習慣兒歌 | Healthy Habits Song | 兒童歌曲 | 兒歌童謠 | 超級寶貝JoJo | Super JoJo 中文版 | 4Ky8BP-S9Nc | 642,187 | 10,983,256 | $ | 1,206 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶不怕黑 | 經典兒歌童謠 | 童謠 | Numbers Song | 超級寶貝JoJo | Super JoJo | -ORoY4TSo-s | 137,587 | 242,633 | $ | 72 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶去動物園 | 動物園有大老虎！☺☺ | 動物認知 | 親子互動 | 兒歌 | 中文經典兒歌 | 超級寶貝JoJo | Super JoJo | RwfV4bKTvtg | 1,196,138 | 2,204,006 | $ | 724 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶吃飯的時候不要玩玩具 ☺ | 餐桌禮儀 | Good Habits Song | 兒歌 | 中文經典兒歌 | 童話 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | WV26php080Q | 479,195 | 3,895,493 | $ | 913 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶安睡檢覽童謠 | 2020學顏色兒歌童謠 | 卡通動畫 | Super JoJo @寶寶巴士 – 中文兒歌童謠 – 卡通動畫 | lxjgGHkpWL8 | 172,628 | 889,649 | $ | 146 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶洗澡歌 | 最新好習慣兒歌童謠 | 卡通動畫 | Super JoJo | _2T41Sw3J4E | 2,116,185 | 9,544,546 | $ | 1,798 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶愛安全 | 最新好習慣兒歌童謠 | 睡前安審卡通動畫 | Super JoJo | TVz4p80lhdM | 1,844,220 | 2,614,380 | $ | 1,035 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶喜歡洗澡噜+更多 | 2020最新好習慣兒歌童謠 | 卡通動畫 | Super JoJo | 1UxQPVxa0RM | 903,077 | 5,799,048 | $ | 693 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶洗澡噜噜噜噜嚕[?] | 數字歌 | 動物歌 | 洗澡歌 | 中文兒歌 | 童話 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo中文☺ | Nmu9F4KQ6W8 | 1,806,163 | 23,356,761 | $ | 3,389 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶洗澡玩具 | 新音樂版本 | Numbers Song | Baby Shark | 洗澡玩具歌 | 中文兒歌童謠 | 兒歌童話 | 超級寶貝JoJo | Super JoJo中文版 | 6gWiZg1Z_E4 | 380,606 | 4,387,567 | $ | 613 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶洗澡歌 | 好習慣兒歌童謠 | 卡通動畫 | Super JoJo | S6GeCbn_wu8 | 171,637 | 1,050,269 | $ | 160 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶玩躲貓貓謠 | 經典英文兒歌 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | YDA27GaJsAk | 510,387 | 2,940,959 | $ | 531 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶玩顏料塗鴉 | 詠練兒童歌 | 反覆語學習 | 兒童認知 | 車語兒歌 | 中文兒歌 | 超級寶貝JoJo | Super JoJo | VYAeXF83zeE | 320,020 | 3,541,903 | $ | 605 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶的吃飯好習慣 | JoJo吃飯 | 餐桌禮儀歌 | 好習慣兒歌 | 兒歌童話 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | bdNDrGTuWTo | 458,461 | 5,974,645 | $ | 916 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶的寵物朋友 ♡ – Family Pet Song | 動物認知 | 兒歌 | 經典兒歌 | 童話 | 動畫 | Nursery Rhymes | Super JoJo | 2S-cW-Gop7I | 91,638 | 151,262 | $ | 43 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶穿衣服 | 我會自己穿衣服 | 好習慣兒歌 | Baby Gets Dressed | 生活好習慣 | 兒童歌曲 | 童話 | 兒歌三百首 | 超級寶貝JoJo | Super JoJo中文版 | PTq4yuGmTgw | 157,250 | 268,979 | $ | 88 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶有漂亮自畫 | 最新好習慣兒歌童謠 | 睡前音樂卡通動畫 | 超級寶貝JoJo | Learn Chinese | Super JoJo | hpfU_nKuSKY | 252,757 | 1,121,780 | $ | 453 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶起床歌 | 最新好習慣兒歌童謠 | 早安歌卡通動畫 | Super JoJo | Je6rI380kAQ | 1,307,118 | 1,414,025 | $ | 437 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶逛超市 | 我愛逛超市 | 兒歌 | 中文經典兒歌 | 童話 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | W896RYY40ag | 4,217,048 | 34,459,723 | $ | 5,229 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶開巴士 | The Wheels On The Bus | 車輪合輯 | 英文經典兒歌 | 兒歌 | 童話 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | WC4M6pCgTpI | 1,726,649 | 14,345,591 | $ | 2,272 |
| Super JoJo-中文兒歌·卡通動畫 | 寶寶、思考喔顏顏色神碟認識歌 | Colors Song | Learn Colors | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | 3oWiuMExiu4 | 192,319 | 1,335,186 | $ | 289 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo做甜甜圈 | 單顏色 | 兒歌 | 童話 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo中文☺ | S-psKFp802M | 264,084 | 2,497,622 | $ | 379 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo躲猫猫 | 小朋友躲謎謎 | JoJo的新髮型 | 兒歌兒繫型 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo中文☺ | bRGrWc92Jhs | 1,515,503 | 16,872,310 | $ | 2,363 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo去理髮 | JoJo的新造型 | 你喜歡什麼髮型呢！理髮真有趣 | 和可愛的小JoJo一起唱歌 | 兒歌 | 童話 | Super JoJo | T4csKrAtfyA | 2,654,206 | 18,286,776 | $ | 3,094 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo和玩具一起清涼 | 寶寶好習慣 | 數字歌 | Good Habits For Kids | Numbers Song | 超級寶貝JoJo | Super JoJo中文☺ | NMTejsuup-g | 391,322 | 2,508,938 | $ | 358 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo打雪球◻ | 身體識一數 | 認識身體 | 好習慣 | 兒歌 | 童謠 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo中文☺ | fb-uTb867PQ | 796,834 | 13,246,259 | $ | 1,418 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo會用小馬桶啦◻♡ | 唐尿尿育了 | 認值應成 | 寶寶好習慣 | 兒歌 | 童謠 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo中文☺ | K5mGA0dOOpk | 930,406 | 22,991,181 | $ | 1,819 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo會自己唐尿唐 | 寶寶學會自己上廁所了 | 好習慣兒歌 | 兒歌歌曲 | 超級寶貝JoJo | Super JoJo 中文版 | nhUzOTK-Zkg | 1,219,521 | 1,585,057 | $ | 365 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的叢林探險 | 戶外安全歌 | Play Safe in the Forest | 中文經典兒歌 | 兒童歌曲 | 超級寶貝JoJo | Super JoJo中文版 | wcwrueW3GTw | 649,544 | 9,596,183 | $ | 1,106 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的小寺飼和商的的大平飼☺ | 認識水果小♡ | 大和小 | 寶寶認知系列 | 單顏色 | 兒歌 | 童謠 | Super JoJo | uaH3EpL55tM | 237,619 | 1,459,386 | $ | 274 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的新紀果汁 ☺ | Yum Yum好喝的果汁 | 你喜歡喝什麼口味的果汁 | 來和JoJo一起吃早點吧 | 兒歌 | 童謠 | Super JoJo | ya0yDNcVnww | 1,966,349 | 8,648,342 | $ | 1,514 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的手扶梯！！安全好習慣 | 居家安全 | 安全教育 | 兒歌 | 童謠 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo中文☺ | XNCA0lZrmGk | 401,917 | 1,872,308 | $ | 440 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的生日派對 | 經典兒歌 | 童謠 | 兒歌 | 童謠 | 卡通 | 動畫 | 超級寶貝JoJo | Super JoJo中文☺ | tWffoOKm7UA | 126,077 | 1,115,761 | $ | 288 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo的認識了新朋友！！我想要和你做朋友 | 寶寶交通 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo中文版 | 94sZj36ZVLs | 1,517,310 | 24,485,069 | $ | 3,129 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo路障謠 ☺ | 在安全的地方躲躲躲哦 | JoJo和他的動物朋友們 | 有免的遊樂系列 | 居家安全兒歌 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | JphTvSDOY2A | 1,634,602 | 9,943,696 | $ | 1,663 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝JoJo過馬路 | 交通安全歌曲 | 兒童歌曲 | 中文兒歌童謠 | 超級寶貝JoJo | Super JoJo中文☺ | aHYOd-dTIXI | 129,980 | 204,797 | $ | 88 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝別哭，媽媽幫你做蛋糕 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | BTs15ArC_bM | 150,318 | 222,140 | $ | 55 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝別哭，媽媽來幫助你 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | qpiLGoJ6eRM | 911,088 | 6,765,288 | $ | 1,318 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝洗澡噜 | 兒歌童謠系列 | 寶寶洗澡噜噜♡ | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | qNQcoPcy7k0 | 211,255 | 1,236,993 | $ | 242 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝潔牙歌 | 2020最新好習慣兒歌童謠 | 卡通動畫 | Super JoJo | o8fGXmoZxrU | 840,594 | 4,395,338 | $ | 684 |
| Super JoJo-中文兒歌·卡通動畫 | 寶貝真大哭一可以自己走路！ | 習慣養成 | 兒歌 | 自己走步自己做 | 兒歌 | 童話 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | cqSbJrwbM20 | 899,175 | 12,195,300 | $ | 1,573 |
| Super JoJo-中文兒歌·卡通動畫 | 小JoJo以後要成為最廣害的消防員 ☺☺ | 職業認知 | 寶寶角色扮演系列 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | EDuFUiqxpww | 219,782 | 299,848 | $ | 69 |
| Super JoJo-中文兒歌·卡通動畫 | 小JoJo理髮記 | 寶寶JoJo去理髮 | 理髮歌 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | zr28JJoctz4 | 954,152 | 5,341,916 | $ | 1,031 |
| Super JoJo-中文兒歌·卡通動畫 | 小JoJo盪鞦韆♡ | 運動園安全系列 | 遊樂園安全系列 | 幼兒安全系列 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | kuWVgglmDrE | 601,914 | 4,431,351 | $ | 836 |
| Super JoJo-中文兒歌·卡通動畫 | 小JoJo，在海邊玩沙子遊玩安全歌 | 海灘安全歌 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | O21kJ0AWkfk | 444,655 | 3,709,976 | $ | 763 |
| Super JoJo-中文兒歌·卡通動畫 | 小JoJo，要學會和哥哥姐姐分享玩具哦♡ | 寶寶學會分享 | 寶寶愛分享 | 好朋友一起分享 | 寶貝好習慣 | 兒歌 | 童話 | 超級寶貝JoJo | Super JoJo | Bke8S_1hsOE | 188,217 | 1,425,468 | $ | 322 |
| Super JoJo-中文兒歌·卡通動畫 | 小金金受傷了！新音樂版本！JoJo小醫生 | Doctor Song for Kids | 角色扮演兒歌 | 中文兒歌童話 | 超級寶貝JoJo | Super JoJo中文版 | 5NMbMDzVhLY | 333,010 | 3,485,364 | $ | 463 |
| Super JoJo-中文兒歌·卡通動畫 | 小金手車本、把門兒開開吧 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo中文☺ | RRl_GhnFLeA | 946,710 | 6,164,815 | $ | 1,191 |
| Super JoJo-中文兒歌·卡通動畫 | 小寶寶早自起床一寶寶教育 | Open shut them | 最新英文兒歌童謠 | 卡通動畫 | Super JoJo | ISKU1fIsj5ZA | 585,647 | 5,656,226 | $ | 583 |
| Super JoJo-中文兒歌·卡通動畫 | 小寶貝，東西不要亂丟哦 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo | aHboyCwgzuA | 775,585 | 5,649,589 | $ | 1,163 |
| Super JoJo-中文兒歌·卡通動畫 | 小小企鵝真可愛♡ | 親子互動 | 兒歌 | 童謠 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo中文☺ | xd9rD2KPx7w | 1,086,067 | 15,087,308 | $ | 2,174 |
| Super JoJo-中文兒歌·卡通動畫 | 小小企鵝豚+更多 | 動物兒歌 | Animal Song | 親子互動動畫 | 超級寶貝JoJo | Super JoJo | tJyN8IaTt6o | 196,281 | 2,450,301 | $ | 304 |
| Super JoJo-中文兒歌·卡通動畫 | 小小消防員♡♡—起出發打擊火苗！♡ | 職業認知 | 角色扮演 | 兒歌 | 童謠 | 原來活動 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo中文☺ | f3qq2u8lU5s | 918,889 | 16,085,058 | $ | 1,799 |
| Super JoJo-中文兒歌·卡通動畫 | 小小消防員+更多 | Firefighter Song | 職業認知 | 超級寶貝JoJo | Super JoJo | i6jp_4BIuio | 141,578 | 1,579,182 | $ | 213 |
| Super JoJo-中文兒歌·卡通動畫 | 小小蜘蛛+更多 | Itsy Bitsy Spider | Eensy Weensy Spider | 英文兒童歌曲 | 親子互動 | 超級寶貝JoJo | Super JoJo中文☺ | -xO_20jMPoA | 135,626 | 1,334,997 | $ | 164 |
| Super JoJo-中文兒歌·卡通動畫 | 小心不迷路+更多 | 安全歌 | Safety Song | 寶寶好習慣 | 兒歌 | 超級寶貝JoJo | Super JoJo中文☺ | PnMZdkdDp1M | 155,237 | 1,706,630 | $ | 41 |
| Super JoJo-中文兒歌·卡通動畫 | 小心不要被桌子碰到哦，小寶貝JoJo！ | 居家安全 | 幼兒安全系列 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo中文☺ | UjVYeMzsn24 | 364,199 | 2,147,021 | $ | 477 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌・卡通動畫 | 小心燙燙 \| 最新好習慣兒歌童謠 \| 卡通 \| 動畫 \| Super JoJo | K93kDU29iU | 386,364 | 519,173 | $ 94 |
| Super JoJo-中文兒歌・卡通動畫 | 小心燙燙有危險 \| 好習慣兒歌童話 \| 卡通動畫 \| Super JoJo | FyJ2LwGSp9Q | 273,215 | 1,395,017 | $ 211 |
| Super JoJo-中文兒歌・卡通動畫 | 小手洗一洗 \| 好習慣兒歌童話 \| 卡通動畫 \| Super JoJo | dj9cUApPEg4 | 91,092 | 495,746 | $ 55 |
| Super JoJo-中文兒歌・卡通動畫 | 小手清乾淨 \| 2020好習慣兒歌童謠 \| 好習慣卡通動畫 \| Super JoJo | qZ6HMT227pg | 395,841 | 2,162,565 | $ 345 |
| Super JoJo-中文兒歌・卡通動畫 | 小鬍子JoJo \| 寶寶角色扮演 \| 幼兒安全系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | fka009CXsL0 | 142,215 | 179,843 | $ 64 |
| Super JoJo-中文兒歌・卡通動畫 | 小蜂年和大噴嚏 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | TZ0wpM9yh-M | 290,930 | 2,066,096 | $ 409 |
| Super JoJo-中文兒歌・卡通動畫 | 小警察睡覺動 \| \| 誰來了?回回熊? \| 寶寶角色扮演系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | buUX-T1eVUU | 942,637 | 6,768,197 | $ 1,069 |
| Super JoJo-中文兒歌・卡通動畫 | 小襪生JoJo \| 寶寶好習慣兒歌動演系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | PAoj019yWJE | 1,008,360 | 9,621,307 | $ 1,371 |
| Super JoJo-中文兒歌・卡通動畫 | 小醫生維百你 \| 好習慣兒歌童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | ksP1UUa9TwY | 151,854 | 737,425 | $ 218 |
| Super JoJo-中文兒歌・卡通動畫 | 小醫生的健康檢查 \| 2020最新英文兒歌童話 \| 好習慣卡通動畫 \| Super JoJo | _gXmx5SjHw0 | 284,714 | 1,940,759 | $ 320 |
| Super JoJo-中文兒歌・卡通動畫 | 小青蛙JoJo、小心別受傷！\| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | qYOi_2rESpM | 569,098 | 3,827,026 | $ 844 |
| Super JoJo-中文兒歌・卡通動畫 | 居家安全教 \| 最新好習慣兒歌童話 \| 安全教育卡通動畫 \| Super JoJo | m-KIQXfBI30 | 1,242,452 | 1,298,123 | $ 638 |
| Super JoJo-中文兒歌・卡通動畫 | 居家安全教台集・更多 \| 2020好習慣兒歌童話 \| 卡通動畫 \| Super JoJo | ZHx--feH7Js | 459,053 | 2,697,740 | $ 485 |
| Super JoJo-中文兒歌・卡通動畫 | 巴士車的輪子轉呀轉 The Wheels on the Bus Go Round and Round \| 汽車兒歌 \| 交通工具 \| 英文經典兒歌 \| 超級寶貝JoJo \| Super JoJo中文☺ | SnWcsepb7kc | 200,375 | 1,669,937 | $ 249 |
| Super JoJo-中文兒歌・卡通動畫 | 幫媽媽變漂亮！自己☺ \| 角色扮演 \| 職業認知 \| 兒歌 \| 過家家去 \| 童話 \| 超級寶貝JoJo \| Super JoJo中文☺ | -m9mRQIRDx8 | 1,149,952 | 28,578,612 | $ 2,177 |
| Super JoJo-中文兒歌・卡通動畫 | 年歌的故事 \| 寶貝JoJo的睡覺故事時間 \| 晨睡新年快樂 \| 過年暖心中文兒歌歌曲 \| 章話兒歌 \| 超級寶貝JoJo \| Super JoJo中文版 | LKl9vLJyBWE | 358,474 | 869,850 | $ 251 |
| Super JoJo-中文兒歌・卡通動畫 | 彩色氣球萬・更多 \| 顏色歌 Colors Song \| 超級寶貝JoJo \| Super JoJo中文☺ | Gkn2NJ6uS9Q | 144,025 | 1,977,487 | $ 316 |
| Super JoJo-中文兒歌・卡通動畫 | 彩色冰果你・更多 \| 2020學顏色兒歌童話 \| 卡通動畫 \| Super JoJo | B6N5fXSQ5Sc | 212,835 | 1,060,084 | $ 162 |
| Super JoJo-中文兒歌・卡通動畫 | 彩色球球 \| 顏色歌 \| 寶寶好習慣 \| 超級寶貝JoJo \| Super JoJo中文☺ | 3GkNvufDRRc | 151,718 | 268,788 | $ 97 |
| Super JoJo-中文兒歌・卡通動畫 | 彩虹冰淇淋 \| 學顏色兒歌童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | kzODnGKx7PY | 368,364 | 1,808,213 | $ 279 |
| Super JoJo-中文兒歌・卡通動畫 | 彩蛋玩具車 🚗 \| 神奇的彩蛋 \| 寶寶學顏色 \| 和寶貝JoJo一起學顏色 \| 寶貝顏色認知 \| 兒歌 \| 童話 \| Super JoJo | cYnc0fprgJ0 | 609,775 | 4,611,496 | $ 747 |
| Super JoJo-中文兒歌・卡通動畫 | 彩蛋裡有什麼？\| 寶貝角色扮演系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | FIQaEl_a5_Q | 1,838,602 | 16,363,341 | $ 2,691 |
| Super JoJo-中文兒歌・卡通動畫 | 彩蛋裡的恐龍和恐龍蛋 \| 最新學顏色兒歌童話 \| 卡通動畫 \| Super JoJo | hwBNC9wfhNQ | 25,815,879 | 35,954,841 | $ 3,355 |
| Super JoJo-中文兒歌・卡通動畫 | 彩蛋裡的玩具車(新音樂版本) \| 汽車玩具 \| Surprise Eggs for Kids \| 兒歌歌曲 \| 中文好歌童話 \| 超級寶貝JoJo \| Super JoJo中文版 | jhLPp3-qJKk | 5,181,618 | 7,027,262 | $ 1,077 |
| Super JoJo-中文兒歌・卡通動畫 | 影子遊戲 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | MS_FyDBeVVM | 1,161,522 | 8,579,151 | $ 1,503 |
| Super JoJo-中文兒歌・卡通動畫 | 心情不好怎麼辦？②☺ 來和JoJo一起做深呼吸~☺😊 \| 親子互動 \| 習慣養成 \| 兒歌 \| 中文經典兒歌 \| 童話 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo☺ | IZKWJfTDw_8 | 301,299 | 3,430,868 | $ 490 |
| Super JoJo-中文兒歌・卡通動畫 | 快樂春泥JoJo的派對・更多 \| 2020最新兒歌童話 \| 卡通動畫 \| Super JoJo | Em_S0HxORWY | 239,430 | 1,637,090 | $ 299 |
| Super JoJo-中文兒歌・卡通動畫 | 快樂分享節 \| 最新好習慣童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | RuxEz6K6qrk | 422,961 | 578,837 | $ 154 |
| Super JoJo-中文兒歌・卡通動畫 | 快跑！大災誌來了！\| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | nRx5AnmnGFQ | 497,942 | 3,950,052 | $ 730 |
| Super JoJo-中文兒歌・卡通動畫 | 恭喜發財，紅包拿來！🧧 \| 新年快樂歌 \| 親子互動系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | 11FXX5Ct0HU | 2,005,434 | 18,955,642 | $ 3,074 |
| Super JoJo-中文兒歌・卡通動畫 | 愛美的寶貝JoJo☺ \| 寶寶玩裝扮 \| 和寶貝JoJo一起來哈哈 \| 裝扮歌 \| 和哥哥姐姐一起玩 \| 居家玩樂 \| Super JoJo | NnpajiapLlY | 485,258 | 4,103,411 | $ 618 |
| Super JoJo-中文兒歌・卡通動畫 | 我不想睡覺 \| 2020最新好習慣兒歌童話 \| 卡通動畫 \| Super JoJo | 5EFpaQrUrdc | 605,995 | 3,676,709 | $ 648 |
| Super JoJo-中文兒歌・卡通動畫 | 我不想睡覺②\| 親愛的寶貝，該睡覺了 \| 寶貝角色扮演系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo @寶寶巴士・中文兒歌童話・卡通動畫 | v_yG4ki9UMk | 104,489 | 148,965 | $ 37 |
| Super JoJo-中文兒歌・卡通動畫 | 我們一起來牙齒吧！\| 勇敢兒歌 \| 好習慣 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo @寶貝巴士・兒歌童話・卡通動畫 | hkWt8nIVzPs | 108,419 | 780,664 | $ 132 |
| Super JoJo-中文兒歌・卡通動畫 | 我們到了嗎？\| 2020最新單顏色兒歌童話 \| 卡通動畫 \| Super JoJo | VYGQUbj3dbs | 515,972 | 2,766,774 | $ 473 |
| Super JoJo-中文兒歌・卡通動畫 | 我們搬家吧☺ \| 寶貝JoJo搬新家 \| 好習慣 \| 童話 \| 超級寶貝JoJo \| Super JoJo | -pPelcH1QiQ | 886,303 | 1,534,098 | $ 410 |
| Super JoJo-中文兒歌・卡通動畫 | 我們是小企鵝☺ 一搖搖擺擺☺跳舞🎵 \| 親子互動系列 \| 兒歌 \| 動物認知 \| 童話 \| 動畫 \| 卡通 \| Nursery Rhymes \| 超級寶貝 JoJo \| Super JoJo ☺ | 7s6Ve-dVLYw | 145,915 | 207,367 | $ 43 |
| Super JoJo-中文兒歌・卡通動畫 | 我們是清潔小幫手 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | 9TnokzF0CSA | 423,280 | 4,011,568 | $ 777 |
| Super JoJo-中文兒歌・卡通動畫 | 我可以自己刷牙了☺ \| 我會自己穿衣服 \| 我會自己上廁所 \| 寶寶好習慣 \| Super JoJo | -pjgNtPUucs | 659,326 | 3,959,578 | $ 713 |
| Super JoJo-中文兒歌・卡通動畫 | 我喜歡在泳池玩樂🏊\| 戶外安全 \| 遊玩安全 \| 安全小站土 \| 兒歌 \| Safety Tips \| 童話 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ | odBbzVvImmY | 521,121 | 4,233,465 | $ 869 |
| Super JoJo-中文兒歌・卡通動畫 | 我喜歡和JoJo一起玩球！\| 寶貝變大變小 \| 好習慣兒歌歌曲 \| 卡通動畫 \| 超級寶貝JoJo \| Super JoJo Chinese \| Super JoJo中文版 | mdN-vFixE0k | 569,104 | 7,852,663 | $ 1,132 |
| Super JoJo-中文兒歌・卡通動畫 | 我好喜歡出門散步！🚶\| 戶外遊玩✨ \| 戶外活動☀ \| 兒歌 \| 動物認知 \| 童話 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文☺ | wmdxfuXYmA | 202,002 | 391,154 | $ 162 |
| Super JoJo-中文兒歌・卡通動畫 | 我想成為消防員 - I Want to Be A Firefighter \| 角色扮演 \| 警察,醫生 \| 親子互動 \| 兒歌 \| 童話 \| Nursery Rhymes \| Super JoJo | RrPONN_T_4w | 530,480 | 3,782,313 | $ 738 |
| Super JoJo-中文兒歌・卡通動畫 | 我愛你，媽媽・更多 母親節快樂 \| 最好的媽媽 \| 超級寶貝JoJo \| Super JoJo中文☺ | O5zHwYkYacU | 170,098 | 1,722,293 | $ 202 |
| Super JoJo-中文兒歌・卡通動畫 | 我愛唱歌計 \| 顏色兒歌 \| 水果兒歌 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo中文☺ | mcGgBbgCMBU | 684,622 | 12,110,946 | $ 1,313 |
| Super JoJo-中文兒歌・卡通動畫 | 我愛洗澡 皮膚好好 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | i0C7gkIahA | 137,429 | 751,895 | $ 157 |
| Super JoJo-中文兒歌・卡通動畫 | 我愛遊超市 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | 99bq1VdeF8E | 98,554 | 169,554 | $ 87 |
| Super JoJo-中文兒歌・卡通動畫 | 我照到你了！\| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | uGXdKtazCtU | 132,695 | 202,386 | $ 49 |
| Super JoJo-中文兒歌・卡通動畫 | 我是JoJo \| 超級寶貝JoJo的自我介紹特別的 \| 兒歌歌曲 \| JoJo兒歌 \| 中文兒歌 \| Super JoJo中文版 | 3rkdK9XPU6g | 529,344 | 6,649,972 | $ 1,055 |
| Super JoJo-中文兒歌・卡通動畫 | 我是一隻小小茶壺 \| I'm a Little Teapot \| 親子互動系列 \| 好習慣 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo中文版 | eUjYRiX-Pk8 | 167,738 | 1,371,102 | $ 306 |
| Super JoJo-中文兒歌・卡通動畫 | 我是真愛的消防員・更多 \| 2020最新職業扮演兒歌童話 \| 卡通動畫 \| Super JoJo | Acw2qPfW_ms | 1,265,498 | 5,475,413 | $ 695 |
| Super JoJo-中文兒歌・卡通動畫 | 我是大象寶寶 🐘 \| 學大象叫 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | nAeHzfM-onO | 586,781 | 5,959,438 | $ 993 |
| Super JoJo-中文兒歌・卡通動畫 | 我是小建築師🚧 蓋給Bingo蓋一個小房子🏠\| 職業合身 \| 角色扮演 \| 🏗車輛運輸 ☺\| 兒歌 \| 童話 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | iGgZ6GJfpiE | 619,380 | 6,560,017 | $ 1,207 |
| Super JoJo-中文兒歌・卡通動畫 | 我是小醫生 \| 親子互動系列 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo | NTiRGxrzj_0 | 193,298 | 259,711 | $ 83 |
| Super JoJo-中文兒歌・卡通動畫 | 我喜歡的動物朋友 \| 寶貝遊動物園 \| 更多遊動物 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo中文 | guH4ZkvBDM | 1,224,249 | 24,807,056 | $ 2,314 |
| Super JoJo-中文兒歌・卡通動畫 | 我愛洗澡 \| 寶寶好習慣 Good Habits For Kids \| 超級寶貝JoJo \| Super JoJo中文☺ | MRGD6LDO4SI | 88,060 | 123,418 | $ 46 |
| Super JoJo-中文兒歌・卡通動畫 | 我會照顧你 \| 親子互動系列 \| 和詣格歌 \| 家庭娛樂活動 \| 兒歌 \| Family Activity \| 童話 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 | eqYCZkPNv1Q | 169,103 | 274,129 | $ 74 |
| Super JoJo-中文兒歌・卡通動畫 | 我會照顧寶寶 \| 好習慣兒歌童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | 0c5LLd_2orY | 1,075,251 | 4,515,670 | $ 1,343 |
| Super JoJo-中文兒歌・卡通動畫 | 我會照顧寶寶 \| 最新學顏色兒歌童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | U9qKGPuxyv8 | 5,121,609 | 22,094,836 | $ 5,659 |
| Super JoJo-中文兒歌・卡通動畫 | 我會照顧寶貝 \| 最新學顏色兒歌童話 \| 卡通動畫 \| Learn Chinese \| Super JoJo | _iTTnF88iwI | 6,162,610 | 28,249,430 | $ 5,582 |
| Super JoJo-中文兒歌・卡通動畫 | 我會照顧你 \| 自己睡能啦 \| 好習慣兒歌 \| Tie Your Shoes Song \| 中文兒歌童話 \| 好習慣童話 \| 超級寶貝JoJo \| Super JoJo 中文版 | rjioQuN_dtM | 197,016 | 2,599,894 | $ 313 |
| Super JoJo-中文兒歌・卡通動畫 | 我會自己上廁所 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo @寶貝巴士・兒歌童話・卡通動畫 | ngUyIPZ03ig | 123,562 | 816,196 | $ 205 |
| Super JoJo-中文兒歌・卡通動畫 | 我會自己上廁所🚽🧻\| 衛生教育 \| 好習慣兒歌 \| 如廁訓練 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo中文☺ | Gr05yzmip7g | 789,232 | 5,565,273 | $ 996 |
| Super JoJo-中文兒歌・卡通動畫 | 我會自己睡 \| 寶寶好習慣 - Good Habits \| 兒歌 \| 中文經典兒歌 \| 童話 \| 動畫 \| 卡通 \| 兒歌童話 \| Nursery Rhymes \| Super JoJo | 5Nmv7BHHW1A | 85,688 | 613,249 | $ 129 |
| Super JoJo-中文兒歌・卡通動畫 | 我會自己穿衣服 \| 2020最新學顏色兒歌童話 \| 卡通動畫 \| Super JoJo | 3ypR8MaizZY | 1,038,430 | 6,876,558 | $ 1,080 |
| Super JoJo-中文兒歌・卡通動畫 | 我會自己穿衣服② \| 小吵架 \| 兒歌 \| 童話 \| 超級寶貝JoJo \| Super JoJo @寶寶巴士・兒歌童話・卡通動畫 | zflZc9iXnmc | 93,598 | 167,801 | $ 39 |
| Super JoJo-中文兒歌・卡通動畫 | 我會扭動 \| 2020最新學顏色兒歌童話 \| 好習慣卡通動畫 \| Super JoJo | CR4LaNyzYFE | 1,266,381 | 7,993,649 | $ 1,208 |
| Super JoJo-中文兒歌・卡通動畫 | 我會這樣做 \| If You're Happy \| 寶貝好習慣 \| Good Habits for Kids \| 超級寶貝JoJo \| Super JoJo中文☺ | YQGk6Fu_Vew | 332,503 | 509,001 | $ 155 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌・卡通動畫 | 我的動物好朋友 \| 最新認識動物兒歌童謠 \| 卡通動畫 \| Super JoJo | YU0-mRIM3B0 | 881,994 | 1,235,619 | $ 211 |
| Super JoJo-中文兒歌・卡通動畫 | 我的寵物超級圈套 ⊙♡☺ \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | Qjw5E8wV6dl | 2,574,610 | 28,562,229 | $ 3,957 |
| Super JoJo-中文兒歌・卡通動畫 | 我的玩具不亂丟！\| 好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 超級寶貝JoJo \| Super JoJo | KokWrGtonkg | 879,333 | 12,788,936 | $ 1,608 |
| Super JoJo-中文兒歌・卡通動畫 | 我能幫忙嗎，更多 \| 寶寶好習慣 \| Good Habits for Kids \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 6x0Oo2F7SUQ | 219,701 | 2,063,925 | $ 307 |
| Super JoJo-中文兒歌・卡通動畫 | 嵌上口罩排走唱遊歌曲 \| 2020最新好習慣兒歌童謠 \| 好習慣卡通動畫 \| Super JoJo | Mp_qoGghTmc | 2,346,330 | 10,952,462 | $ 2,174 |
| Super JoJo-中文兒歌・卡通動畫 | 拉勾勾做約定 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | NmJBHkn-HtE | 158,681 | 1,113,734 | $ 233 |
| Super JoJo-中文兒歌・卡通動畫 | 提述超追跑 \| 小醫生兒歌童謠 \| 好習慣卡通動畫 \| Super JoJo | m_K_Ky2-Tsg | 218,446 | 716,217 | $ 192 |
| Super JoJo-中文兒歌・卡通動畫 | 排球真有趣⊙ \| 親子運動 \| 錄棒身體 \| 兒歌 \| 童謠 \| 卡通 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | ofwoqpDpciQ | 488,188 | 6,577,268 | $ 962 |
| Super JoJo-中文兒歌・卡通動畫 | 採摘蔬果好有趣 \| 美味的蔬果 \| 寶寶愛學習認知 \| 數字狂歡🎉 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo \| Super JoJo中文 ⊙ | H5Y0WAMWwZ0 | 358,441 | 6,709,418 | $ 983 |
| Super JoJo-中文兒歌・卡通動畫 | 採降遊戲 \| 戶外遊玩安全 \| Safety Song \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | DUN5I82U-6w | 141,639 | 302,331 | $ 111 |
| Super JoJo-中文兒歌・卡通動畫 | 搖擺搖擺 蕩鞦韆・更多 \| 遊玩安全 Safety Song \| 寶寶好習慣 \| Good Habits | mgV8YbUxe2o | 187,575 | 2,095,774 | $ 296 |
| Super JoJo-中文兒歌・卡通動畫 | 搬新家囉⊙ \| 寶貝JoJo的新房子 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | tstYVgGalrg | 5,144,791 | 49,901,942 | $ 7,308 |
| Super JoJo-中文兒歌・卡通動畫 | 數字歌🎉 \| 寶寶愛學習認知 \| 早期 \| 中文兒歌 \| 童謠 \| 動畫 \| 卡通 \| 兒歌 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 4dzrdjxzWQg | 2,397,383 | 60,132,481 | $ 5,042 |
| Super JoJo-中文兒歌・卡通動畫 | 新年歌 \| 2022新年快樂！\| Chinese New Year Song 2022 \| 過年兒歌 \| 恭喜發財 \| 中文歌曲 \| Super JoJo 中文版 | 19ckYKm-f4s | 381,238 | 4,661,591 | $ 847 |
| Super JoJo-中文兒歌・卡通動畫 | 早上好，親愛的寶貝JoJo \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | TRmutJKaYc4 | 490,885 | 4,039,774 | $ 740 |
| Super JoJo-中文兒歌・卡通動畫 | 早安有活力 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | XalzjJrhYQA | 307,897 | 3,104,478 | $ 563 |
| Super JoJo-中文兒歌・卡通動畫 | 早餐歌 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | BWJhJL0OK2A | 351,283 | 1,906,083 | $ 320 |
| Super JoJo-中文兒歌・卡通動畫 | 早餐做一頓 \| 最新好習慣兒歌童謠 \| 美食卡通動畫 \| Super JoJo | QJ1DymyHYEM | 481,887 | 646,816 | $ 186 |
| Super JoJo-中文兒歌・卡通動畫 | 晚安歌 \| 好習慣兒歌童謠 \| 睡前音樂小搖籃曲 \| Super JoJo | m6iH5SyMBi0 | 361,335 | 1,377,212 | $ 271 |
| Super JoJo-中文兒歌・卡通動畫 | 暑假快樂 Happy Summer Holiday \| 夏季精選合集 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 0NZMRrLXJLk | 765,513 | 12,943,283 | $ 1,379 |
| Super JoJo-中文兒歌・卡通動畫 | 暑假快樂 Happy Summer Holiday \| 夏季精選合集 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 3Vg-DlmBy5A | 119,455 | 1,996,262 | $ 212 |
| Super JoJo-中文兒歌・卡通動畫 | 暑假快樂 Happy Summer Holiday \| 夏季精選合集 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | S-bW52h-sjo | 96,941 | 1,313,335 | $ 137 |
| Super JoJo-中文兒歌・卡通動畫 | 暑假快樂 Happy Summer Holiday \| 夏季精選合集 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | mxa0ec2xHKE | 115,220 | 1,859,614 | $ 194 |
| Super JoJo-中文兒歌・卡通動畫 | 木偶匹諾曹 \| 匹諾曹 \| Puppet Pinocchio \| 標本故事 \| 好習慣兒歌 \| 中文兒歌歌曲 \| 好歌童謠 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | udQ_xRiFuOk | 476,352 | 6,188,151 | $ 817 |
| Super JoJo-中文兒歌・卡通動畫 | 東西不亂丟 [新音樂版本] \| No Clean Up Song \| 好習慣兒歌 \| 中文兒歌童謠 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo 中文版 | ETk923ZUsqE | 1,180,962 | 15,160,401 | $ 1,242 |
| Super JoJo-中文兒歌・卡通動畫 | 東西不亂丟 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | 1RnkuXhBKXg | 1,882,727 | 9,811,518 | $ 1,676 |
| Super JoJo-中文兒歌・卡通動畫 | 果汁製冷機 \| 美味豆奶 \| 水果認知 \| 寶寶學數字 \| 寶寶學唱色認知 \| 顏色認知 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | akI6HYOv5b0 | 1,792,303 | 2,913,506 | $ 873 |
| Super JoJo-中文兒歌・卡通動畫 | 果汁販賣機 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo | pTVUHUdlMs | 2,974,412 | 11,846,795 | $ 2,071 |
| Super JoJo-中文兒歌・卡通動畫 | 注意，安全火車來啦 \| 居家安全好習慣 \| 寶寶卡通 \| 超級寶貝JoJo \| Super JoJo Chinese  Super JoJo 中文版 | YhwDrQMWm80 | 651,419 | 6,855,906 | $ 995 |
| Super JoJo-中文兒歌・卡通動畫 | 洗手歌 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | 1krOodj3pd4 | 141,532 | 719,771 | $ 95 |
| Super JoJo-中文兒歌・卡通動畫 | 洗手歌 \| 小手洗一洗 細菌快走開 \| 好習慣兒歌 \| 居家安全好習慣 \| 兒歌 \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo | nPOA7W-nYiM | 650,388 | 7,998,354 | $ 1,029 |
| Super JoJo-中文兒歌・卡通動畫 | 洗手歌 \| 最新好習慣兒歌童謠 \| 卡通 \| 動畫 \| Super JoJo | F_2k0hT0WIw | 3,142,515 | 13,481,772 | $ 2,200 |
| Super JoJo-中文兒歌・卡通動畫 | 洗澡好寶寶 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | 169CG6W3808 | 702,882 | 3,644,102 | $ 604 |
| Super JoJo-中文兒歌・卡通動畫 | 洗澡好多泡泡 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | tNGfZGQRxpc | 614,579 | 4,835,219 | $ 693 |
| Super JoJo-中文兒歌・卡通動畫 | 洗澡歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | KWB3R-21VSo | 2,863,601 | 14,876,143 | $ 2,564 |
| Super JoJo-中文兒歌・卡通動畫 | 洗頭歌 \| Wash Hair Song \| 健康好習慣 \| 好習慣歌曲 \| Good Habits \| 中文兒歌童謠 \| 華語兒童歌曲 \| 超級寶貝JoJo \| Super JoJo 中文版 | sI0-NR4EG1Y | 203,360 | 2,074,877 | $ 337 |
| Super JoJo-中文兒歌・卡通動畫 | 浴室安全歌 \| 安全好習慣 \| Bathroom Safety Song \| 好習慣兒歌 \| 中文兒童歌曲 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | Vp5CZvt9G5Y | 532,360 | 5,711,511 | $ 803 |
| Super JoJo-中文兒歌・卡通動畫 | 浴室安全歌+更多 \| 2020最新好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | YQnUuPUj83Y | 454,611 | 2,773,757 | $ 484 |
| Super JoJo-中文兒歌・卡通動畫 | 浴室裡要注意安全 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo \| 和寶貝JoJo一起學浴室安全 \| 卡通動畫 | xMhRvT1JYlk | 99,799 | 183,971 | $ 52 |
| Super JoJo-中文兒歌・卡通動畫 | 海洋館彩蛋裡的小動物 \| 水族館 \| 動物認知 \| Marine Animal Friends \| Surprise Eggs \| 超級寶貝JoJo \| Super JoJo 中文版 | H-90IUniIFFM | 313,671 | 3,624,196 | $ 437 |
| Super JoJo-中文兒歌・卡通動畫 | 海洋館彩蛋遊戲真有趣 \| Baby Shark \| 學鯊魚歌曲 \| 學顏色兒歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | t8-7dB5hsZg | 664,067 | 9,615,193 | $ 1,440 |
| Super JoJo-中文兒歌・卡通動畫 | 海洋緩安全歌+更多 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | udNmz1in0vQ | 655,705 | 4,151,011 | $ 675 |
| Super JoJo-中文兒歌・卡通動畫 | 滑梯安全歌 \| 戶外安全 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | XSdjSdTUnBg | 419,676 | 2,417,282 | $ 568 |
| Super JoJo-中文兒歌・卡通動畫 | 照顧小Bingo \| 最新學顏色兒歌童謠 \| 好習慣卡通動畫 \| Baby Shark \| Learn Chinese \| Super JoJo | e6zfJwYWCQo | 449,796 | 2,362,439 | $ 708 |
| Super JoJo-中文兒歌・卡通動畫 | 照顧小寶貝 \| 最新學顏色兒歌童謠 \| 好習慣卡通動畫 \| Baby Shark \| Learn Chinese \| Super JoJo | 1YaU8NdXdDg | 7,531,612 | 48,904,334 | $ 8,481 |
| Super JoJo-中文兒歌・卡通動畫 | 照顧小寶寶+更多 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | fg7RkC0SGH | 322,750 | 2,106,029 | $ 388 |
| Super JoJo-中文兒歌・卡通動畫 | 照顧蝸蝸寶寶們 \| 動物認知 \| 親子互動 \| 兒歌 \| 中文經典兒歌 \| 童謠 \| 兒歌 \| Nursery Rhymes \| 超級寶貝JoJo \| Super JoJo | Wp3XEHeX6DA | 174,836 | 319,834 | $ 104 |
| Super JoJo-中文兒歌・卡通動畫 | 爸爸和女兒之歌 \| 我最親愛的爸爸 \| 我最親愛的爸爸 \| 我最親愛的爸爸 \| 中文兒歌童謠 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | sIFLAP4toQU | 692,025 | 10,175,218 | $ 979 |
| Super JoJo-中文兒歌・卡通動畫 | 爸爸是我們的英雄🦸 \| 寶寶愛爸爸 \| 和寶貝JoJo一起唱歌 \| 學爸爸早教認知 \| 親子認知 \| 兒歌 \| 童謠 \| Super JoJo | epowfT_Asw4 | 550,773 | 4,404,363 | $ 591 |
| Super JoJo-中文兒歌・卡通動畫 | 爸爸是醫了 Johny Johny Yes Doctor \| 幼兒童謠 \| 中文兒童歌曲 \| 華語兒歌 \| 兒童歌曲 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | vJ4EQ7-k_jQ | 211,052 | 3,131,125 | $ 397 |
| Super JoJo-中文兒歌・卡通動畫 | 爸爸生病了 \| 最新小醫生兒歌童謠 \| 卡通動畫 \| Super JoJo | 402,447 | 402,447 | 2,107,974 | $ 370 |
| Super JoJo-中文兒歌・卡通動畫 | 爸爸，我愛你 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | PUyJLRMsuEM | 845,758 | 4,370,682 | $ 806 |
| Super JoJo-中文兒歌・卡通動畫 | 牙刷超人 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | 1oKshXv7sSQ | 717,395 | 6,112,359 | $ 1,128 |
| Super JoJo-中文兒歌・卡通動畫 | 牙醫JoJo和牙刷超人 \| 口腔健康 Dentist \| 角色扮演 Role Play \| 好習慣 \| 好習慣歌曲 Good Habits \| 超級寶貝JoJo \| Super JoJo | iNuIg_LXN0s | 220,768 | 1,765,436 | $ 260 |
| Super JoJo-中文兒歌・卡通動畫 | 睡來了！\| 睡本故事系列 \| Story Time \| 寶寶好習慣 \| 超級寶貝JoJo \| Super JoJo | 5fkzSuTnJ3o | 85,005 | 236,697 | $ 73 |
| Super JoJo-中文兒歌・卡通動畫 | 玩聯小寶寶+更多 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo | ytErpjkp2sw | 619,476 | 11,458,370 | $ 1,369 |
| Super JoJo-中文兒歌・卡通動畫 | 王老先生有塊地 \| 最新農莊兒歌童謠 \| 卡通動畫 \| Old MacDonald Had a Farm \| Super JoJo | ZorP-_JMCBo | 2,048,375 | 8,501,942 | $ 1,684 |
| Super JoJo-中文兒歌・卡通動畫 | 生日快樂歌 \| JoJo生日快樂 \| Happy Birthday Song \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | gConwyS2pjE | 343,011 | 3,679,057 | $ 502 |
| Super JoJo-中文兒歌・卡通動畫 | 生日快樂歌 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo | bzMrtazFUOI | 1,605,145 | 6,782,489 | $ 1,634 |
| Super JoJo-中文兒歌・卡通動畫 | 生日派對歌！學顏色兒歌童謠 \| What do you like to eat? \| 卡通動畫 \| Super JoJo | 96dMHkszb8s | 451,688 | 3,110,424 | $ 439 |
| Super JoJo-中文兒歌・卡通動畫 | 生病了怎麼辦？+更多 \| 2020小醫生兒歌童謠 \| 卡通動畫 \| Super JoJo | JPr6UgGskSI | 130,300 | 591,463 | $ 104 |
| Super JoJo-中文兒歌・卡通動畫 | 盲人摸象 Blind Men and An Elephant \| 標本故事系列 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 2yVdOR8W1FM | 90,880 | 234,270 | $ 59 |
| Super JoJo-中文兒歌・卡通動畫 | 看天氣，我不怕不怕 \| 寶寶好習慣 \| Good Habits For Kids \| 健康防護 Healthy Song \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | nKl3yE7fxVk | 235,287 | 568,542 | $ 147 |
| Super JoJo-中文兒歌・卡通動畫 | 睡前小遊戲+更多 \| Open Shut Them \| 晚安歌 Goodnight Song \| 經典英文兒歌童謠 \| 超級寶貝JoJo \| Super JoJo中文 ⊙ | 1Qec4UsOfA | 91,139 | 1,005,570 | $ 142 |
| Super JoJo-中文兒歌・卡通動畫 | 神奇彩虹果汁 \| 寶寶學顏色 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | G5Xj7kOZtLw | 2,946,517 | 14,118,193 | $ 2,867 |
| Super JoJo-中文兒歌・卡通動畫 | 神奇果汁機車 \| 美味豆奶 \| 寶寶學唱 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo巴士 \| 兒歌童謠 \| 卡通動畫 | UenG7OgBiJU | 88,663 | 141,676 | $ 38 |
| Super JoJo-中文兒歌・卡通動畫 | 神奇的果汁優果汁有趣！\| 寶寶好習慣 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | KyK1I6u0Qv4 | 3,604,591 | 44,893,365 | $ 5,623 |
| Super JoJo-中文兒歌・卡通動畫 | 禮貌好習慣 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo | zfiSw8KcUKg | 757,567 | 8,107,391 | $ 1,316 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌・卡通動畫 | 禮貌歌！最新好習慣兒歌聖童話｜對不起謝謝你｜卡通動畫｜Johny Johny Yes Papa｜Super JoJo | Yg8knhX2-ng | 97,827 | 179,622 | $ 58 |
| Super JoJo-中文兒歌・卡通動畫 | 積木大橋垮下來！最新經典英文兒歌童謠｜London Bridge is Falling Down｜卡通動畫｜Super JoJo | OPVi82KHqXU | 5,217,810 | 5,960,752 | $ 2,819 |
| Super JoJo-中文兒歌・卡通動畫 | 積木遊戲歌！好習慣兒歌童謠｜照顧寶寶卡通動畫｜London Bridge is Falling Down｜Learn Chinese｜Super JoJo | n6jQ26JpvM | 360,736 | 1,702,465 | $ 648 |
| Super JoJo-中文兒歌・卡通動畫 | 紅色、黃色、綠色、藍色，你喜歡什麼顏色？｜最新學顏色兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | P2f6NexPIQ0 | 255,973 | 954,167 | $ 345 |
| Super JoJo-中文兒歌・卡通動畫 | 細菌快走開，小手好乾淨🧼｜親子互動系列｜最新好習慣兒歌｜兒歌｜中文經典兒歌｜童話｜動畫｜卡通｜Nursery Rhymes｜Super JoJo | 4aEZ56wspuU | 577,208 | 6,277,899 | $ 876 |
| Super JoJo-中文兒歌・卡通動畫 | 給媽媽換個漂亮的新髮型吧！👱‍♀️｜角色扮演｜職業認知｜兒歌｜過家家｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | 1_EXgULWpZo | 501,890 | 4,794,663 | $ 1,010 |
| Super JoJo-中文兒歌・卡通動畫 | 給小金魚做披薩！兒歌｜童話｜超級寶貝JoJo｜Super JoJo@寶寶巴士 - 兒歌童謠 - 卡通動畫 | _O-NnYySilg | 121,310 | 991,564 | $ 222 |
| Super JoJo-中文兒歌・卡通動畫 | 給玩具洗澡！寶寶洗澡新玩具🛁 數字歌｜寶寶好習慣｜兒歌｜童話｜動畫｜卡通 | cAUENSbLb3Q | 123,597 | 192,477 | $ 73 |
| Super JoJo-中文兒歌・卡通動畫 | 經典兒歌 - BINGO！動物朋友在哪裡？｜Pet Song｜中文兒歌、童謠｜Nursery Rhymes｜童話、動畫｜Super JoJo | 1-OAuBIBSZc | 91,603 | 129,525 | $ 36 |
| Super JoJo-中文兒歌・卡通動畫 | 美味的甜甜圈！學習色兒歌童謠｜卡通動畫｜Super JoJo | myUcc1Y9WQ0 | 562,562 | 2,741,244 | $ 453 |
| Super JoJo-中文兒歌・卡通動畫 | 美味的野餐便當！親子互動系列｜美味食物｜Yummy Food｜家庭娛樂｜形狀認知｜兒歌｜童話｜動畫｜超級寶貝JoJo｜Super JoJo中文 | OM463MgiO3o | 462,201 | 528,963 | $ 193 |
| Super JoJo-中文兒歌・卡通動畫 | 聖誕�driver親子園！開心慶祝聖誕節！聖誕歌曲｜聖誕歌曲｜兒歌｜動畫｜超級寶貝JoJo｜Super JoJo中文✪ | lzXs4KC9cqo | 520,284 | 3,354,594 | $ 715 |
| Super JoJo-中文兒歌・卡通動畫 | 聖誕老公公爺爺！最新聖誕節兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | I_fiKfDbYUo | 894,599 | 4,244,685 | $ 1,094 |
| Super JoJo-中文兒歌・卡通動畫 | 聖誕老公公送禮物！最新聖誕節兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | B5GEmOcoE_I | 1,016,079 | 4,628,315 | $ 1,314 |
| Super JoJo-中文兒歌・卡通動畫 | 聖誕鈴鐺響！最新聖誕節兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | iND-HMpXmm4 | 2,313,546 | 10,485,636 | $ 2,269 |
| Super JoJo-中文兒歌・卡通動畫 | 自己上廁所｜2020最新好習慣兒歌童謠｜卡通動畫｜Super JoJo | TK0uvnl_avs | 291,709 | 1,543,768 | $ 244 |
| Super JoJo-中文兒歌・卡通動畫 | 自己玩具自己收好！最新好習慣兒歌童謠｜卡通動畫｜Super JoJo | H2TjxTCCg4Q | 3,604,026 | 4,928,854 | $ 1,402 |
| Super JoJo-中文兒歌・卡通動畫 | 自己穿衣服！最新好習慣兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | A_bOFQWSrfY | 1,345,097 | 6,486,546 | $ 1,352 |
| Super JoJo-中文兒歌・卡通動畫 | 自己穿衣服！最新好習慣兒歌童謠｜卡通動畫｜Super JoJo | 100G_PuqGas | 718,793 | 4,426,416 | $ 750 |
| Super JoJo-中文兒歌・卡通動畫 | 萬聖節之夜！和JoJo一起過萬聖節！兒歌｜童話｜超級寶貝JoJo｜Super JoJo | Oz7ZwfIlmzU | 1,149,385 | 10,383,034 | $ 1,432 |
| Super JoJo-中文兒歌・卡通動畫 | 萬聖派對來啦🎃 Happy Halloween🎃｜節日認知🎃｜和JoJo一起過萬聖節✨｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | zKxSvDrAjQs | 405,870 | 2,754,745 | $ 607 |
| Super JoJo-中文兒歌・卡通動畫 | 溫柔鎮！刷牙歌全集｜兒歌｜童話｜超級寶貝JoJo｜Super JoJo童話之家 - 兒歌童謠 - 卡通動畫 | Ehgob7d5Ih0 | 89,738 | 126,305 | $ 37 |
| Super JoJo-中文兒歌・卡通動畫 | 蚊子别打我！｜健康防護｜兒童安全｜身體保護｜安全小貼士｜兒歌｜童話｜卡通｜動畫｜超級寶貝JoJo｜Super JoJo中文✪ | o37jlZAUur0 | 339,666 | 2,703,009 | $ 607 |
| Super JoJo-中文兒歌・卡通動畫 | 蚊子叮不要抓！寶寶好習慣｜Good Habits for Kids｜居家安全｜安全小貼士｜兒歌｜動畫｜超級寶貝JoJo｜Super JoJo中文✪ | GCcJ8KYY34o | 161,002 | 230,881 | $ 78 |
| Super JoJo-中文兒歌・卡通動畫 | 蚊子叮可不要抓癢♪｜健康防護｜居家安全｜身體保護｜安全小貼士｜兒歌｜Safety Tips｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | hP6Kwbpgz Xg | 1,757,325 | 15,692,706 | $ 2,686 |
| Super JoJo-中文兒歌・卡通動畫 | 衝啊，小JoJo！你是最棒的！｜家庭運動會｜兒歌｜童話｜超級寶貝JoJo｜Super JoJo中文✪ | viKmlbBI3KM | 799,035 | 6,536,244 | $ 1,184 |
| Super JoJo-中文兒歌・卡通動畫 | 衝啊，小小消防員！｜兒歌｜童話｜超級寶貝JoJo｜Super JoJo@寶寶巴士 - 兒歌童謠 - 卡通動畫 | TF7j_cH3848 | 242,110 | 1,785,171 | $ 358 |
| Super JoJo-中文兒歌・卡通動畫 | 跌來�storag系列｜學顏色兒歌童謠｜卡通動畫｜Super JoJo | rnKZDfv5y8k | 142,341 | 972,285 | $ 125 |
| Super JoJo-中文兒歌・卡通動畫 | 販賣機裡的驚喜彩蛋玩具！彩蛋玩具單！交通工具｜Cars Song｜Surprise Eggs｜超級寶貝JoJo｜Super JoJo中文✪ | kuv-8gCX75g | 244,588 | 2,185,634 | $ 259 |
| Super JoJo-中文兒歌・卡通動畫 | 賣火柴的小女孩 The Little Match Girl｜繪本故事系列 Story Time｜超級寶貝JoJo｜Super JoJo中文✪ | 0l2x7_Gi31U | 239,064 | 697,832 | $ 159 |
| Super JoJo-中文兒歌・卡通動畫 | 超級寶貝JoJo的安全遊樂園！安全教育！好習慣兒歌｜兒歌童謠｜卡通動畫｜中文兒歌｜Learn Chinese｜超級寶貝JoJo｜Super JoJo中文✪ | xRD1DrhyXVU | 1,569,030 | 32,128,479 | $ 2,214 |
| Super JoJo-中文兒歌・卡通動畫 | 跟我一起動一動！英文兒歌童謠｜卡通動畫｜Super JoJo | Z0hp82iVNhA | 334,524 | 1,606,606 | $ 315 |
| Super JoJo-中文兒歌・卡通動畫 | 跳繩歌！寶寶學數字！跳繩真有趣｜Learn Numbers for Kids｜Jump Rope Song｜中文兒歌童謠｜超級寶貝JoJo｜Super JoJo中文版 | kTZpZcEGBJA | 571,323 | 8,807,564 | $ 1,161 |
| Super JoJo-中文兒歌・卡通動畫 | 車廂外的風景 🚂｜寶貝JoJo一家的出遊日記！出遊歌｜寶寶顏色認知｜和寶寶一起玩JoJo一起唱唱歌｜兒歌｜童話｜Super JoJo | WLwLFpkpufY | 201,782 | 1,363,032 | $ 206 |
| Super JoJo-中文兒歌・卡通動畫 | 送你一個氣球驚喜！🎈｜玩具氣球歌｜做彩虹氣球球🌈｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | QHv8Egly_x0 | 728,392 | 7,867,277 | $ 1,517 |
| Super JoJo-中文兒歌・卡通動畫 | 這是我的顏！🖍寶貝情緒認知！兒歌｜童話｜超級寶貝JoJo｜Super JoJo中文✪ | TQ04ge6lYPs | 101,221 | 134,200 | $ 32 |
| Super JoJo-中文兒歌・卡通動畫 | 金斧頭銀斧頭|誠實的農夫 The Honest Woodcutter｜繪本故事系列 Story Time｜超級寶貝JoJo｜Super JoJo中文✪ | k06YorcslIA | 103,505 | 291,482 | $ 77 |
| Super JoJo-中文兒歌・卡通動畫 | 釣魚歌🎣｜JoJo釣魚，看小魚心不分心｜數字歌｜專注好習慣｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | 5-5_g8fR3Xl | 322,759 | 460,256 | $ 138 |
| Super JoJo-中文兒歌・卡通動畫 | 釣魚趣 + 算子！數字歌！Numbers Song｜超級寶貝JoJo｜Super JoJo@寶寶巴士 - 兒歌童謠 - 卡通動畫 | OGJ7AS z00IA | 115,657 | 1,361,369 | $ 208 |
| Super JoJo-中文兒歌・卡通動畫 | 飾飾餅，是誰的電話呀？｜兩個小錯娃正在打電話！｜中文經典兒歌｜中文經典童謠｜Learn Chinese｜超級寶貝JoJo｜Super JoJo | FGuqAaoIN3Q | 2,185,430 | 12,627,638 | $ 2,583 |
| Super JoJo-中文兒歌・卡通動畫 | 健康・有趣一起來 %Bingo遊戲字！車輛含糖｜兒歌｜車輛遊語｜童話｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo | S8Ds3EkjKik | 400,360 | 4,416,110 | $ 647 |
| Super JoJo-中文兒歌・卡通動畫 | 開學啦！🎒｜真好日日日！寶寶愛學習日！寶寶好習慣｜習慣養成｜祝你｜兒歌｜中文兒歌｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo | WkzT0oDYpWQ | 319,325 | 3,680,095 | $ 615 |
| Super JoJo-中文兒歌・卡通動畫 | 雞蛋掉下，最新英文兒歌童謠｜卡通動畫｜Humpty Dumpty Sat On A Wall｜Super JoJo | yJg3JYQZduw | 2,707,550 | 3,622,824 | $ 416 |
| Super JoJo-中文兒歌・卡通動畫 | 零食要少吃！寶寶好習慣 Good Habits for Kids｜超級寶貝JoJo｜Super JoJo中文✪ | 7yVLDuy0ISE | 132,336 | 269,026 | $ 83 |
| Super JoJo-中文兒歌・卡通動畫 | 預防生病學會這樣做｜2020最新好習慣兒歌童謠｜好習慣卡通動畫｜Super JoJo | nWc7p03Fyfo | 1,508,805 | 6,848,699 | $ 1,211 |
| Super JoJo-中文兒歌・卡通動畫 | 颳風暴下雨！最新學顏色兒歌童謠｜卡通動畫｜Learn Chinese｜Super JoJo | -cH-0MsP4cs | 700,471 | 3,013,700 | $ 936 |
| Super JoJo-中文兒歌・卡通動畫 | 颳暴雷！JoJo學躲雨！兒歌｜童話｜超級寶貝JoJo｜Super JoJo童話之家 - 兒歌童謠 - 卡通動畫 | K-rhJTQjpJsY | 339,626 | 2,667,414 | $ 436 |
| Super JoJo-中文兒歌・卡通動畫 | 驚喜彩蛋轉一轉！玩具小車變出來✨賞多｜小汽車兒歌｜Cars Song｜經典熱門兒歌TOP！超級寶貝JoJo｜Super JoJo中文✪ | 06G78jo0m4Y | 92,457 | 771,381 | $ 112 |
| Super JoJo-中文兒歌・卡通動畫 | 驚喜彩蛋轉呀轉！玩具汽車！彩色兒歌！兒歌｜童話｜超級寶貝JoJo｜Super JoJo中文✪ | tPZ9akSFwiQ | 924,188 | 11,191,121 | $ 1,682 |
| Super JoJo-中文兒歌・卡通動畫 | 萬聖字🎃 車庫來啦真型怪物了｜節日認知！和JoJo一起來萬聖節🎃｜兒歌動畫｜童話｜動畫｜卡通｜超級寶貝JoJo｜兒歌｜童話｜超級寶貝JoJo｜Super JoJo中文 | pDgmVoi2eFU | 280,833 | 623,472 | $ 201 |
| Super JoJo-中文兒歌・卡通動畫 | ⛄堆雪人做雪人🌞，氣↓｜親子互動系列｜兒歌｜顏色認知｜童話｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文 | 31R4Q1VyJ7w | 2,660,540 | 26,837,439 | $ 3,437 |
| Super JoJo-中文兒歌・卡通動畫 | 🎨彩色甜甜圈｜寶寶學數字🍩｜數字兒歌🔢｜寶寶好習慣｜英文經典兒歌｜兒歌｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | otjDejA0iFs | 1,174,487 | 24,242,956 | $ 2,089 |
| Super JoJo-中文兒歌・卡通動畫 | 🎨玩彩顏料！寶寶一起動動手✍！顏色認知｜寶寶學顏色！兒歌｜中文兒歌｜童話｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文✪ | gIdXNVDWN6U | 1,675,980 | 27,419,739 | $ 2,834 |
| Super JoJo-中文兒歌・卡通動畫 | 🎨一碗一碗色顏料🎨｜繽紛歌唱曲✨｜英文經典兒歌｜寶寶學英文｜兒歌｜童話｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文✪ | rFuHQg-uKys | 1,141,512 | 12,202,852 | $ 1,977 |
| Super JoJo-中文兒歌・卡通動畫 | 🎅用天氣變好暖和天氣🎅｜天氣認知❄｜繪本故事｜兒歌｜中文經典兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo | 7ip7ib48z5I | 753,512 | 11,755,770 | $ 1,648 |
| Super JoJo-中文兒歌・卡通動畫 | ⛄呼呼呼冷冷的天氣❄｜冬裝歌🧣｜暖暖的天氣｜❄天氣｜兒歌｜童話｜超級寶貝JoJo｜Super JoJo中文✪ | q2DxxOez7O4 | 501,338 | 4,158,603 | $ 654 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈創れ🎁 好日子｜賀文化｜習慣養成｜寶寶好習慣｜祝你｜兒歌｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | 78VUfwP9gQ | 1,151,231 | 16,902,769 | $ 1,743 |
| Super JoJo-中文兒歌・卡通動畫 | 🎅夏天來啦！🍉一起去水鄉那麼神的海洋日記！🌴｜戶外遊玩｜海洋動物公園！🐟｜我愛大海｜兒歌｜動物認知｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo | qDQi9r68Upo | 1,052,627 | 10,477,162 | $ 1,589 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈咕嚕咕嚕 — 吃起吃起菜🥬｜身體棒棒🌈｜美食系列🍖｜寶寶好習慣｜吃飯不挑食｜蔬菜認知｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | jlmJbj4gEoM | 582,124 | 6,893,535 | $ 1,000 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈🎈🎈🎈🎈噹一起吃掉你不要的糖果，兒歌童謠｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | 3sFj1uw9sdc | 676,818 | 7,565,025 | $ 814 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈需要的照顧新系列💤｜愛好習慣｜愛睡覺｜寶寶好習慣｜好習慣｜兒歌｜童話｜動畫｜卡通｜Nursery Rhymes｜超級寶貝JoJo｜Super JoJo中文✪ | 1KvccTRKRw | 1,450,280 | 22,212,862 | $ 2,511 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈寶寶愛刷牙！健康牙齒🦷｜寶寶好習慣｜刷牙歌｜兒歌｜動畫｜卡通｜童話｜超級寶貝JoJo｜Super JoJo中文✪ | PeRw5JyHKxE | 537,487 | 5,664,765 | $ 789 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈哪里哪裡呀！一起嘟來花✦｜美食系列✦｜寶寶愛吃飯✦｜寶寶好習慣｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 | cgFJsnoMus | 788,254 | 9,317,213 | $ 1,249 |
| Super JoJo-中文兒歌・卡通動畫 | 🎂生日快樂🎂 Happy Birthday🎂｜寶寶好習慣｜慶祝生日｜祝你｜親子互動｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文 | rveOPvC-01Q | 903,366 | 8,887,895 | $ 1,105 |
| Super JoJo-中文兒歌・卡通動畫 | 🎂大家好色彩繪！——色彩繪歌謠！彩虹歌✨｜中秋祝福！月亮圓圓｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | XllqFhMriM0 | 282,455 | 2,645,095 | $ 495 |
| Super JoJo-中文兒歌・卡通動畫 | 🎂我教自己吃飯飯！一起來✋｜親子互動｜寶寶好習慣｜寶寶愛吃飯｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | P5bfjvHblf4 | 541,806 | 6,052,725 | $ 960 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈🎈一起來唱ABC — ！寶寶學唱歌🎵｜ABC Song｜英文字母歌｜兒歌｜童話｜動畫｜卡通｜超級寶貝JoJo｜Super JoJo中文✪ | fhw7oiQf_Qs | 1,611,009 | 19,554,833 | $ 3,553 |
| Super JoJo-中文兒歌・卡通動畫 | 🎈呼拉呼拉拉拉一起來轉呼啦圈🌈｜親子互動｜角色扮演｜我愛我家｜兒歌｜中文經典兒歌｜童話｜動畫｜卡通｜Nursery Rhymes｜Super JoJo | a9u9wb9IsOo | 476,697 | 4,424,073 | $ 576 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-中文兒歌・卡通動畫 | 🏖️ 暑假快來~ 🌅 夏天夏天真有趣😊 | 夏日合輯 | Happy Summer | 兒歌 | 中文兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | a-1jpLcfwDg | 816,647 | 9,927,259 | $ 1,565 |
| Super JoJo-中文兒歌・卡通動畫 | 🍴 小烏龜 找大鴨🐤 | 有愛裡本义 第一集 | 晚安故事 🌙 | 親子閱讀 | 睡前故事 | 動畫 | 卡通 | Story Time | 超級寶貝 JoJo | Super JoJo | sBU80jnJdKQ | 294,938 | 630,982 | $ 141 |
| Super JoJo-中文兒歌・卡通動畫 | 🍳 烏雲啊大☁️ | 寶寶愛睡覺 🌙 | 有聲繪本 | 親子閱讀 | 睡前故事 | 兒歌 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | ZdlTIPz_8zA | 834,272 | 12,786,950 | $ 1,503 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 走丟了要怎麼辦？😊 | 戶外安全 | 出行安全 | 安全小貼士 | 兒歌 | Safety Tips | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | QJDYW4kOzc0 | 547,302 | 5,807,770 | $ 917 |
| Super JoJo-中文兒歌・卡通動畫 | 🍑 寶寶愛動動 非凡氣味甜分🍊 | 習慣養成 | 好習慣 | 自己的事情自己做 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝 JoJo | Super JoJo | oqp8RiT6mZo | 503,057 | 6,401,342 | $ 892 |
| Super JoJo-中文兒歌・卡通動畫 | 🐞 裝的寶物頭就是超厲害🐛 | 書待動物 | 愛心培養 | 兒歌 | 動物朋友 | 童話 | 動畫 | 卡通 | 超級寶貝 JoJo | Super JoJo | OZwkWW2wSJc | 367,244 | 4,243,326 | $ 597 |
| Super JoJo-中文兒歌・卡通動畫 | 🐜 我們的Bingo不見了！😺 | 習慣養成 | 動物認知 | 兒歌 | 照顧寵物嗎 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | _qGNCIQrIeE | 1,114,453 | 11,314,309 | $ 1,639 |
| Super JoJo-中文兒歌・卡通動畫 | 🦗 致會自己吹好 ✨ 碰味噴香🌻 | 兒歌 | 寶貝好習慣 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝 JoJo | Super JoJo | FHtQvEl4n4 | 475,217 | 4,961,102 | $ 911 |
| Super JoJo-中文兒歌・卡通動畫 | 🦋 父親節快樂～超長有愛哈哈哈 | 親子互動系列 | 玩就最喜歡 | 兒味音味 | Family Fun | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | wkRJ1f6K4Sw | 591,653 | 7,074,336 | $ 742 |
| Super JoJo-中文兒歌・卡通動畫 | 💧 寶寶，耐心等一等！寶貝好習慣 - Good Habits | 兒歌 | 中文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | HwKSNGO75ko | 1,839,495 | 20,481,862 | $ 2,971 |
| Super JoJo-中文兒歌・卡通動畫 | 🐟 小小建築師 緊貼Bingo畫房子 | 職業冬集 | 角色扮演 | 車輛通識 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | uiUiVwuPgQY | 939,233 | 9,816,158 | $ 1,277 |
| Super JoJo-中文兒歌・卡通動畫 | 🍴 一起搭積木~倫教鐵橋坍下來 🚧 | 親子互動系列 | 好玩 | 英文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo 😊 | TI-Zg2AsBmTk | 108,849 | 141,835 | $ 33 |
| Super JoJo-中文兒歌・卡通動畫 | 🍴 奧秘小寶貝為方 不怕打疫苗 ♥ | 親子互動 | 健康諸識 | 衛生教育 | 兒歌 | 疫苗接種 | Vaccination | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | ZoNKgEHVM68 | 667,316 | 8,435,925 | $ 1,243 |
| Super JoJo-中文兒歌・卡通動畫 | ✨ 致想念的爸媽碼蒲花起舞🌼 | 思念歌 | 兒歌 | 童話 | Super JoJo | TFsNRUeiK44 | 1,046,358 | 21,424,797 | $ 2,016 |
| Super JoJo-中文兒歌・卡通動畫 | ✨Itsy Bitsy Spider 可愛蜘蛛舞🕷️ | 親子互動系列 | 動物認知 | 兒歌 | 英文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | Super JoJo | NIbY03dtB0w | 320,582 | 2,214,178 | $ 390 |
| Super JoJo-中文兒歌・卡通動畫 | ✨小小的我 有大大的力量💪 | 習慣養成 | 兒歌 | 相親相愛 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝 JoJo | Super JoJo中文 | ik8IE7FhFYs | 755,988 | 8,871,306 | $ 1,285 |
| Super JoJo-中文兒歌・卡通動畫 | 🐛咯咯咯咯—撓癢癢 😊 | Tickle Tickle | 親子互動 | 家庭娛樂 | 兒歌 | Family Time | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | gDbhoDW9Wto | 282,832 | 2,050,080 | $ 424 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟謎真思一 禁 睡明明卻捨不 | 習慣養成 | 寶寶睡覺 | 好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | NUr2HQsSYU0 | 279,258 | 3,021,975 | $ 499 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 彩色的球球變圓圓圈😊 | 習慣養成 | 家務小幫手 | 寶貝好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | f8zSHq4tiAE | 1,230,419 | 11,869,399 | $ 2,182 |
| Super JoJo-中文兒歌・卡通動畫 | ⚪ 收集彩色球球🌈 | 習慣養成 | 整理玩具 | 寶貝好習慣 | 顏色認知 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | jhBvXJXSAAw | 660,710 | 5,991,499 | $ 933 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 現在是故事時間—寶寶愛讀書 📚 | 親子互動 | 寶寶好習慣 | 兒歌 | 中文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | I5skpeNFNvw | 459,051 | 5,674,484 | $ 657 |
| Super JoJo-中文兒歌・卡通動畫 | ✨ 咯咯咯咯咯 杜子我了吧吧😊 | 習慣養成 | 兒歌 | 知識科普 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝 JoJo | Super JoJo中文 | M6SLEcXp0Xo | 1,292,251 | 13,070,769 | $ 2,424 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 親親拍拍 致來愛❤️ | 親子互動 | 和諧相處 | 我愛我家 | 兒歌 | 中文經典兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | _RjQNOoK-I | 288,625 | 3,302,207 | $ 447 |
| Super JoJo-中文兒歌・卡通動畫 | ☺️ 牙與超人一樣！唯！唯！🦷 | 衛生教育 | 習慣養成 | 衛生防護 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | tknPtE8BPzk | 274,653 | 2,117,444 | $ 425 |
| Super JoJo-中文兒歌・卡通動畫 | 😊Ten in the Bed❤️ ♥♥♥ 數字歌 | 數字歌 | 兒歌 | 晚安曲 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | IPvTcX8RRhY | 11,041,536 | 15,549,361 | $ 5,253 |
| Super JoJo-中文兒歌・卡通動畫 | 😊Ten in the Bed🛏️ 數字歌 | 數字歌 | 兒歌 | 晚安曲 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | PhTmvj3IaXM | 905,113 | 16,747,747 | $ 1,416 |
| Super JoJo-中文兒歌・卡通動畫 | 😊Ten in the Bed🛏️ 寶貝晚安曲 🌙 數字歌 | 兒歌 | 警車 | 交通工具 | 汽車玩具 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | EAuSSK4JtHc | 15,051,013 | 21,981,675 | $ 4,468 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟不要阻生人走🚫 | 安全防護 | 戶外安全 | 防騙意識 | 安全小貼士 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | XC68z8m4vfs | 977,086 | 8,958,468 | $ 1,653 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 寶寶愛換牙 | 職業冬集 | 角色扮演 | 寶寶看牙 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | -Q8fCWOKkwI | 95,725 | 147,375 | $ 38 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟公車安全 ☀️ | 戶外安全 | 出行安全全 | 安全小貼士 | 兒歌 | Safety Tips | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | jetntXAadv8 | 645,109 | 5,758,063 | $ 984 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 巴士車的輪子轉呀轉 | The Wheels On The Bus | 英文經典兒歌 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝 JoJo | Super JoJo | 8vQMY204iK0 | 450,355 | 3,771,416 | $ 620 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟Doo-wa Doo-wa 🚍 小智生來啦🚌 | 車輛通識 | 角色扮演 | 戶外安全 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | 8XO3sJ8gOO7Q | 1,448,889 | 12,238,068 | $ 2,343 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟遇遇的時候怎麼辦🤔 | 戶外安全 | 注意安全 | 安全教育 | 安全小貼士 | 兒歌 | Safety Tips | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 | kUh_R3rpIio | 665,632 | 6,828,062 | $ 1,285 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 致會自己刷牙 😁 | 衛生教育 | 習慣養成 | 健康護理 | 自己的事情自己做 | 寶寶好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | ubqpdzE-iYg | 4,355,812 | 47,776,648 | $ 5,253 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟寶寶最好公園玩呀🌳 | 寶寶好習慣 | 安全教育 | 戶外安全 | 兒歌 | 英文經典兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | JdvBfuOYef0 | 787,877 | 14,037,799 | $ 1,804 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 合作一起玩 🦈 小船遊得真😊 | 寶寶愛學習 | 兒歌 | 團隊合作 | 集體協作 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | JDTU3psISec | 782,043 | 12,942,848 | $ 1,392 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟 我們都是棒朋人 🦈 齊伸的跳不快哦！😊 | 兒歌 | 童話 | 動畫 | 卡通 | 親子互動系列 | 角色扮演 | 集體協作 | 童話 | 超級寶貝JoJo | Super JoJo 😊 | S13DkdM4rT_c | 556,138 | 5,652,913 | $ 1,042 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟家庭運動開始啦～超參加邏輯比鋼琴練 | 戶外活動 | 親子互動 | 運動鍛煉 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo 😊 | L4-k0uqYHHI | 391,562 | 4,694,868 | $ 676 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟鯊魚手指歌 | Baby Shark | 手指舞🦈 | Finger Family🦈 | 英文經典兒歌 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo 😊 | 0tir98PjnVA | 762,927 | 12,904,669 | $ 1,513 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟鯊魚手指歌 Baby Shark手指舞🦈 | 氣氛寶貝 | 卡通插曲 | 兒歌 | 英文兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo 😊 | S5sku-ItBDI | 455,040 | 5,315,858 | $ 663 |
| Super JoJo-中文兒歌・卡通動畫 | ✨ 動物園噴有什麼？大福騷🐯 | 長頸鹿喝 | 戶外活動 | 兒歌 | 動物認知 | 童話 | 動畫 | 卡通 | Nursery Rhymes | 超級寶貝JoJo | Super JoJo | pg92kfwyU_E | 423,692 | 4,186,141 | $ 796 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟揚揚其東， 純絲絲淳彈吧 🐤 | 親子互動系列 | 健康護理 | 口腔保健 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo | DqRnEtFGDbi | 867,635 | 5,581,150 | $ 1,052 |
| Super JoJo-中文兒歌・卡通動畫 | 🦟我是清潔小幫手—起來做大掃除🧹 | 衛生教育 | 家務小幫手 | 寶寶好習慣 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | TGeAQciNq6E | 427,296 | 4,639,457 | $ 603 |
| Super JoJo-中文兒歌・卡通動畫 | ☺️寶貝，唔呀 嘲嗚😴 自己的事情自己做 | 衛生教育 | 習慣養成 | 童話 | 習慣養成 | 兒歌 | 童話 | 動畫 | 卡通 | 超級寶貝JoJo | Super JoJo中文 😊 | CK_FO7hlkmk | 314,777 | 2,554,747 | $ 479 |
| Super JoJo-인기동요 | ABC Song | 영어동요 | 알파벳송 | 영어송부 | 유아교육 | 슈퍼조조 인기동요 | cvLL7SfZIRU | 4,275,420 | 21,786,511 | $ 6,599 |
| Super JoJo-인기동요 | Baa Baa Black Sheep | 검은양 | 영어동요 | 어린이동요 | 동요모음 | 슈퍼조조 | Super JoJo | RsiKADHrAfE | 441,847 | 2,034,384 | $ 311 |
| Super JoJo-인기동요 | Baa Baa Black Sheep | 동물동요 | 영어배우기 | 슈퍼조조 | Super JoJo | yjWUDIgMmF8 | 30,839,001 | 32,900,585 | $ 5,425 |
| Super JoJo-인기동요 | Baa Baa Black Sheep | 아기양이랑 놀아요 | 동물송 | 영어노래 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | pOHrxWMTp6Q | 302,514 | 1,900,474 | $ 631 |
| Super JoJo-인기동요 | Head Shoulders Knees And Toes | 머리 어깨 무릎 발 | 영어동요 | 율동 | 슈퍼조조 인기동요 | n_wF2ASsfho | 187,866 | 1,080,130 | $ 373 |
| Super JoJo-인기동요 | I'm a Little Teapot 🫖 작은 주전자 | 율동동요 | 조조가족 | 동요모음 | 슈퍼조조 인기동요 | nXTfLunCYAo | 206,915 | 2,261,338 | $ 426 |
| Super JoJo-인기동요 | If You're Happy And You Know It 😊 | 율동동요 | 영어동요 | Nursery Rhymes | 슈퍼조조 인기동요 | Super JoJo | ZzZkZaUQoOM | 57,504 | 71,887 | $ 18 |
| Super JoJo-인기동요 | Itsy Bitsy Spider | 영어동요 | 유아교육 | 동물동요 | 슈퍼조조 | 4EFhNX_MmY0 | 208,966 | 269,921 | $ 40 |
| Super JoJo-인기동요 | Old MacDonald Had a Farm | 맥도날드 아저씨의 농장 | 영어동요 | 유아영어 | 슈퍼조조 인기동요 | Super JoJo | VntgwVpNlLU | 6,963,540 | 7,893,187 | $ 1,204 |
| Super JoJo-인기동요 | Old MacDonald Had a Farm | 영어동요 | 어린이 노래 | 슈퍼조조 | Super JoJo | t4fj7MyFpJ0 | 652,441 | 3,491,670 | $ 499 |
| Super JoJo-인기동요 | Open Shut Them | 펴봐쥐어봐 | 영어동요 | 동요모음 | 슈퍼조조 인기동요 | DNVZgewXj_A | 417,188 | 2,027,824 | $ 231 |
| Super JoJo-인기동요 | Pat a cake | 케이크를 만들어요 | 요리놀이 | 영어동요 | 슈퍼조조 인기동요 | Super JoJo | mTRPwaMW91k | 43,637 | 52,935 | $ 19 |
| Super JoJo-인기동요 | Ten in the bed-자동차 버전 ♫ 침대에서 대굴대굴 | 숫자송 | 자동차 | 영어동요 | 슈퍼조조 인기동요 | Super JoJo | f-Fg1zVFxNw | 14,133,489 | 21,233,981 | $ 3,761 |
| Super JoJo-인기동요 | Ten in the bed | 열으로 굴러가요 | 영어동요 | 숫자놀이 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | hRQ6upfJHLQ | 598,692 | 2,156,501 | $ 843 |
| Super JoJo-인기동요 | Ten in the bed | 침대에서 대굴대굴 | 숫자송 | 숫자 | 영어동요 | 슈퍼조조 인기동요 | Super JoJo | IZ1OOWKC1-s | 5,128,578 | 7,022,278 | $ 1,816 |
| Super JoJo-인기동요 | The Bear Went Over The Mountain | 영어동요 | 아기곰이 산으로 갔어요 | Nursery Rhyme | 슈퍼조조 인기동요 | NtmuRs6rANk | 1,728,010 | 6,902,392 | $ 1,443 |
| Super JoJo-인기동요 | The Wheels On The Bus | 자동차송 | 신나는 영어동요 | 버스송 | 슈퍼조조 인기동요 | Super JoJo | 8XYAEfKpyE | 557,818 | 635,861 | $ 186 |
| Super JoJo-인기동요 | This is the way | 율동댄스 | 치카송 | 생활습관 | 영어동요 | 슈퍼조조 인기동요 | Super JoJo | XevtYJhVhKU | 51,667 | 62,948 | $ 24 |
| Super JoJo-인기동요 | Videos removed by YouTube | 27,268,244 | 70,130,017 | $ 16,664 |
| Super JoJo-인기동요 | [ 단음틀곡-BabyShark ] 아기상어송 | 영어동요 | 동물동요 | 인기동요 | 슈퍼조조 | Super JoJo | CEBPd36T0yU | 1,295,728 | 1,416,016 | $ 343 |
| Super JoJo-인기동요 | [ 단음틀곡-Finger Family ] 손가락 가족 | 영어동요 | Finger Family | 슈퍼조조 | 조조가족 | 슈퍼조조 인기동요 | KuxQAGVpCt4 | 4,563,502 | 5,500,337 | $ 736 |
| Super JoJo-인기동요 | [ 단음틀곡-발걸음 전 ♫ 깨어있는 슈퍼의 이야기 | 재미있는 율동 | 미끄럼틀 | 동요모음 | 슈퍼조조 인기동요 | rd-MxMKpJHA | 378,357 | 546,766 | $ 79 |
| Super JoJo-인기동요 | [ 단음틀곡-율종브럼종을 넣었꼬 ] 조니조니 예스파파 | 남남송 ♫ | 어린이노래 | 인기동요 | 슈퍼조조 | Super JoJo | KgQ1I1Gb_w8 | 5,552,585 | 6,658,662 | $ 1,868 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | [ 早品私享-寄食要少吃 ] 간식을 많이 먹으면 안돼요🍩 | 생활습관 동요 | 음식송 | 슈퍼죠조 인기동요 | Super JoJo | wkQE-zvgL2o | 169,742 | 214,379 | $ 64 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | 2RpUpUDGXtg | 19,609 | 161,317 | $ 43 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | AMXuCMmDKo0 | 17,322 | 149,731 | $ 38 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | M-fMf9z76S4 | 19,917 | 166,677 | $ 41 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | P7fEaPuFFsQ | 15,428 | 131,324 | $ 34 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | XoEycv64az0 | 14,711 | 111,219 | $ 24 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | YIlHEdkfL9M | 18,928 | 170,432 | $ 37 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | cRlQa4SXiQ0 | 22,660 | 230,062 | $ 52 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | jsWGzUg0hAg | 25,367 | 220,473 | $ 56 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | uT7_bM67crc | 7,302 | 85,884 | $ 24 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | v1h3g-aqSws | 18,903 | 142,081 | $ 33 |
| Super JoJo-인기동요 | [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | xielw-F6G5s | 17,519 | 173,651 | $ 41 |
| Super JoJo-인기동요 | [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 동물친구 | 안전교육 | 슈퍼죠조 인기동요 | Super JoJo | Vib9O4c2Fgg | 489,445 | 2,918,665 | $ 500 |
| Super JoJo-인기동요 | [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 동물친구 | 안전교육 | 슈퍼죠조 인기동요 | Super JoJo | mJGAEQbuiGk | 437,747 | 3,319,133 | $ 952 |
| Super JoJo-인기동요 | [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 동물친구 | 안전교육 | 슈퍼죠조 인기동요 | Super JoJo | r7oNZ61NME4 | 6,169,478 | 39,581,356 | $ 7,875 |
| Super JoJo-인기동요 | [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 영어동요 | 동물친구 | 안전교육 | 슈퍼죠조 인기동요 | Super JoJo | x1-RqMI_dJ8 | 2,962,586 | 21,241,287 | $ 3,724 |
| Super JoJo-인기동요 | [LIVE] 🎃신나는 할로윈 | 24시간 연속듣기 | Halloween | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | cKvtRfQKVBg | 17,776 | 186,041 | $ 51 |
| Super JoJo-인기동요 | [LIVE] 🎃신나는 할로윈 | 24시간 연속듣기 | Halloween | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | zFLO2uB4_yc | 12,650 | 120,510 | $ 34 |
| Super JoJo-인기동요 | [NEW]뼈간 모자 이야기 | 그림책 제12화 | 슈퍼죠조 인기동요 | Super JoJo | Pd-MsstwPqk | 104,680 | 210,797 | $ 38 |
| Super JoJo-인기동요 | [부品私享-玩具车배꼽버튼]장난감 자동차 색칠해요 | 색깔놀이 | 슈퍼죠조 인기동요 | Super JoJo | kD6uEr4ZKgo | 71,574 | 140,316 | $ 48 |
| Super JoJo-인기동요 | [새음악 색깔놀이송 ♪] 어떤 색을 원해요 | 어린이 노래 | 슈퍼죠조 인기동요 | xBNUL0POBOU | 346,633 | 364,187 | $ 50 |
| Super JoJo-인기동요 | [새음악] 손 씻기 송♪ | 바이러스 예방하기 ♪ | 생활습관 | 어린이 노래 | 슈퍼죠조 인기동요 | rUbHgC7UQ6Y | 84,021 | 98,792 | $ 26 |
| Super JoJo-인기동요 | pat a cake | 영어동요 | 요리놀이 | 음식송 | 모음집 | 슈퍼죠조 | ASvLtDkXlbk | 290,635 | 1,319,872 | $ 278 |
| Super JoJo-인기동요 | 三段式9 2 16:20[LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | wMxzpxPOqOE | 14,042 | 181,091 | $ 46 |
| Super JoJo-인기동요 | 新形象 8 17 15:55 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | wwEZPjnsALk | 40,088 | 564,506 | $ 127 |
| Super JoJo-인기동요 | 新形象 8 24 15:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 4OshKwTIWiM | 8,758 | 84,274 | $ 24 |
| Super JoJo-인기동요 | 新形象 8 25 16:10 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 2bULhkoq_XM | 10,399 | 89,220 | $ 25 |
| Super JoJo-인기동요 | 新形象 8 26 16:20 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | jmaChYe23OU | 17,005 | 236,435 | $ 51 |
| Super JoJo-인기동요 | 新形象 8 27 9:00[LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | hyJdKgIii1M | 14,211 | 114,973 | $ 32 |
| Super JoJo-인기동요 | 混合① 8 12 16:40 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | HO9BRzGVWIQ | 37,491 | 215,442 | $ 49 |
| Super JoJo-인기동요 | 混合① - 8 17 9:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | dmlj0oRXYZ0 | 9,670 | 47,425 | $ 11 |
| Super JoJo-인기동요 | 混合① 08 11 8:50 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | Ejsz9L1v0N4 | 11,170 | 103,898 | $ 14 |
| Super JoJo-인기동요 | 混合① 2022 9 10 15:00 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요[어린이 노래[색깔놀이 | 자동차 | 영어동요]슈퍼죠조 인기동요|Super JoJo | JX6wGfMGv5s | 18,519 | 130,358 | $ 37 |
| Super JoJo-인기동요 | 混合① 7 13 15:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | IA5-dyeGNTI | 346,225 | 2,355,067 | $ 609 |
| Super JoJo-인기동요 | 混合① 8 10 16:35 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 0hCa2dHPkHg | 49,106 | 304,557 | $ 58 |
| Super JoJo-인기동요 | 混合① 8 10 9:35 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | Q8Ls4I-YNA | 42,525 | 208,576 | $ 44 |
| Super JoJo-인기동요 | 混合① 8 11 16:50 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | sCuW4UN480M | 79,408 | 342,344 | $ 73 |
| Super JoJo-인기동요 | 混合① 8 12 10:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 0YCfKov02Q8 | 32,418 | 232,732 | $ 32 |
| Super JoJo-인기동요 | 混合① 8 13 17:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 4d3OhbcRgk8 | 33,290 | 216,380 | $ 52 |
| Super JoJo-인기동요 | 混合① 8 15 16:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | gZjAutG0ev8 | 9,199 | 56,321 | $ 11 |
| Super JoJo-인기동요 | 混合① 8 15 17:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | gqkeb3ALLFs | 18,216 | 156,589 | $ 26 |
| Super JoJo-인기동요 | 混合① 8 15 9:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 4NPwLozeZb8 | 24,918 | 174,694 | $ 4 |
| Super JoJo-인기동요 | 混合① 8 16 17:45 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | k3owRbVGk38 | 15,127 | 90,824 | $ 21 |
| Super JoJo-인기동요 | 混合① 8 44 15:55 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | YhAnYsB3J5Q | 36,959 | 184,252 | $ 42 |
| Super JoJo-인기동요 | 混合① 8 5 16:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | Bg7IP_8chKs | 68,615 | 469,526 | $ 123 |
| Super JoJo-인기동요 | 混合① 8 8 16:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | eFJ540kzma6 | 15,943 | 183,654 | $ 34 |
| Super JoJo-인기동요 | 混合① 8 9 16:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | 6acC0n18QQ0 | 67,421 | 465,628 | $ 87 |
| Super JoJo-인기동요 | 混合① 8 9 9:50 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | K7GLGE691nY | 47,158 | 279,947 | $ 49 |
| Super JoJo-인기동요 | 混合① 9 11 15:00 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 |슈퍼죠조 인기동요|Super JoJo | C6QzlnAfWUA | 17,664 | 150,877 | $ 38 |
| Super JoJo-인기동요 | 混合① 9 7 16:30 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | A3Pgio69KZI | 11,850 | 112,482 | $ 28 |
| Super JoJo-인기동요 | 混合① 9 8 15:05 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | E26yzuivSLI | 11,542 | 90,335 | $ 23 |
| Super JoJo-인기동요 | 混合① 9 10:25 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | 9KyQNaK_jss | 25,586 | 211,531 | $ 56 |
| Super JoJo-인기동요 | 第一季 9 4 16:35 [LIVE]24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | QuyWlbUYzo0 | 13,252 | 111,463 | $ 26 |
| Super JoJo-인기동요 | 第一季 9 5 15:30 [LIVE] 24시간 연속듣기|하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | UOJTepuHGBw | 13,575 | 132,118 | $ 31 |
| Super JoJo-인기동요 | 第一季=8 29 16:00 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | OJiTPpCqopI | 10,661 | 80,321 | $ 20 |
| Super JoJo-인기동요 | 第一季 8 30 14:30 [LIVE] 죠죠와 함께 신나는 노래 | 24시간 연속듣기 | 어린이 노래 | 슈퍼죠조 인기동요 | Super JoJo | IK8y5_DR8vc | 14,846 | 174,866 | $ 46 |
| Super JoJo-인기동요 | 第一季一混合 9 6 17:20 [LIVE] 24시간 연속듣기 | 하루종일 죠죠와 함께 놀아요 | 어린이 노래 | 색깔놀이 | 자동차|영어동요|슈퍼죠조 인기동요|Super JoJo | pweA7yL9oH4 | 11,553 | 98,494 | $ 26 |
| Super JoJo-인기동요 | 간식도 장난감도 가져가고 싶어요 | 캠핑 좋아요 | | 여름 | 슈퍼죠조 인기동요 | q4-jb5r-Zmw | 385,467 | 742,531 | $ 236 |
| Super JoJo-인기동요 | 간지러움 송 | 율동댄스 | 공룡송 | 동물송 | 30분 동요모음 | 슈퍼죠조 인기동요 | Super JoJo | RcbCEl-oiHM | 454,541 | 4,127,334 | $ 1,327 |
| Super JoJo-인기동요 | 감기 조심해요 | 생활습관 | 건강송 | 바이러스 예방하기 | 슈퍼죠조 인기동요 | 7RSD5HYjE4Q | 113,229 | 158,492 | $ 74 |
| Super JoJo-인기동요 | 감자문 만들기 | | One Potato Two Potatoes | 요리놀이 | 슈퍼죠조 인기동요 | 2fjC3u00M0 | 2,956,398 | 12,442,407 | $ 2,058 |
| Super JoJo-인기동요 | 강아지 빙고송 | Bingo | 동물동요 | 조니조니 예스파파 | 인기동요 송죠조 | Super JoJo | -o-N0i6WaZE | 555,554 | 3,139,452 | $ 488 |
| Super JoJo-인기동요 | 같이 놀아요 | 함께 나눠요 | 유아동요 | 유치원 동요 | 슈퍼죠조 인기동요 | iTfzXLwGMCQ | 1,809,656 | 12,237,116 | $ 2,697 |
| Super JoJo-인기동요 | 같이 소풍가자 | 맛있는 도시락 만들어요 | 죠즈가족 | 연속듣기 | 슈퍼죠조 인기동요 | Super JoJo | D8WU9GET5p8 | 1,665,275 | 8,017,301 | $ 1,174 |
| Super JoJo-인기동요 | 같이 야침을 먹어요 | 골고루 먹어요 | 의사놀이 | 남남 동요 | 인기동요 모음 슈퍼죠조 | HIxUvFPpWw | 3,912,178 | 18,111,372 | $ 3,515 |
| Super JoJo-인기동요 | 개미와 베짱이 | 그림책 제16화 | 슈퍼죠조 인기동요 | Super JoJo | ihD6_BVWnTE | 22,322 | 38,379 | $ 16 |
| Super JoJo-인기동요 | 거기 위험해요 | 안전하게 놀아요 | 안전교육 | 생활습관 | 동요모음 | 슈퍼죠조 인기동요 | tyPOUxJU_XU | 3,558,538 | 15,677,761 | $ 2,924 |
| Super JoJo-인기동요 | 거미출을 쳐요 -! 🕷 | Itsy Bitsy Spider(댄스버전) | 율동댄스 | 동물동요 | 영어동요 | 슈퍼죠조 인기동요 | Super JoJo | Q57nFyOt_xQ | 69,599 | 67,650 | $ 18 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 건강검진 하는 날 \| 건강을 지켜요 \| 생활습관 동요 \| 슈퍼조조 인기동요 \| Super JoJo | lLALMe3ONDc | 20,243 | 24,490 | $ 8 |
| Super JoJo-인기동요 | 건강검진 해요 \| 의사놀이 \| 조조가족 \| 어린이 동요모음 \| 슈퍼조조 인기동요 | DmF08fGOvCM | 1,383,016 | 7,113,051 | $ 792 |
| Super JoJo-인기동요 | 건강검진을 \| 의사놀이 \| 친절송 \| 인기동요 슈퍼조조 \| Super JoJo | XzpDKGC27Vg | 552,584 | 723,787 | $ 182 |
| Super JoJo-인기동요 | 건강검진을 해요 \| 의사놀이 \| 생활습관 \| 유아교육 \| 동요모음 \| 슈퍼조조 \| Super JoJo | cNvVP8_O7zw | 920,447 | 5,031,451 | $ 915 |
| Super JoJo-인기동요 | 고고고 \| 뽈기차가 운동해요 ☺ \| 농구를 해요 \| 림을 향해 던져요 \| 슈퍼조조 인기동요 \| Super JoJo | DM7733O0n2b0 | 67,582 | 88,933 | $ 47 |
| Super JoJo-인기동요 | 공룡 박물관에 왔어요 \| 티라노사우루스 \| 동물동요 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | wjKJcnVlC5Q | 600,391 | 4,506,463 | $ 919 |
| Super JoJo-인기동요 | 공룡 박물관에 왔어요 --! \| 공룡화석 \| 자연과학 \| 슈퍼조조 인기동요 \| Super JoJo | RdVaDKINWzc | 261,164 | 425,416 | $ 109 |
| Super JoJo-인기동요 | 공룡春을 찾자 🐾 \| 신나는 댄스 \| 율동놀이 \| 조조가족 \| 슈퍼조조 인기동요 | hiE9eTwQ9ZY | 175,241 | 213,940 | $ 67 |
| Super JoJo-인기동요 | 구석 구석 양치하 😊 \| 구분 동요모음 \| 치카치카 \| 화장실 \| 양어가족 \| 🐮 동물송 \| 슈퍼조조 인기동요 \| Super JoJo | uifEbebKA4 | 222,776 | 1,353,829 | $ 518 |
| Super JoJo-인기동요 | 구석구석 썩어요 \| 목욕 시간 ! 나도 할 수 있어요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | YvkMBkR2q3M | 57,296 | 61,910 | $ 16 |
| Super JoJo-인기동요 | 굿모닝 아침송 ☺ \| 아침 인사 나눠요🐮 \| 동요모음 \| 율동체조 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | 1YGTuEUgoOs | 382,741 | 4,505,793 | $ 997 |
| Super JoJo-인기동요 | 귀여운 뽱긴 \| 동물동요 \| 역할놀이 \| 율동댄스 \| 슈퍼조조 인기동요 \| Super JoJo | m9ZcZLiuEG8 | 58,394 | 66,873 | $ 27 |
| Super JoJo-인기동요 | 귀여운 뽱긴🐰 \| 물고기를 잡아요! ☺ \| 율동댄스 \| 동물송 \| 동요모음 \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo | 2fMTHPnyLWs | 254,764 | 1,787,911 | $ 499 |
| Super JoJo-인기동요 | 그네 타기 재미에요 \| 안전교육 \| 놀이터동요 \| 동요모음 \| 슈퍼조조 | W2wVR4J8dRs | 3,954,292 | 13,583,752 | $ 3,130 |
| Super JoJo-인기동요 | 그림자 놀이 \| 무엇일까? \| 그림자 동물 \| 할로윈동요 \| 슈퍼조조 인기동요 | ds-K6JZzp7Q | 2,331,444 | 14,537,689 | $ 2,612 |
| Super JoJo-인기동요 | 기분이 안 좋을 땐 \| 슬프마지 마요 \| 34분 동요모음 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo | 2qD2HY0IDa0 | 278,043 | 2,680,200 | $ 784 |
| Super JoJo-인기동요 | 길을 잃었어요➊ \| 안전송 \| 제자리에 기다려요 \| 슈퍼조조 인기동요 \| Super JoJo | 3BeBuuO81-A | 180,921 | 292,297 | $ 93 |
| Super JoJo-인기동요 | 깍지끼고 약속해요요 \| 율동댄스 \| 생활습관 \| 유아교육 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | ho-bBIA4pAU | 53,026 | 56,844 | $ 22 |
| Super JoJo-인기동요 | 꼬리 여디 있나요? \| 동물동요 \| 슈퍼조조 인기동요 \| Super JoJo | YE9R2w32sew | 56,119 | 72,134 | $ 22 |
| Super JoJo-인기동요 | 꼬마 건축사 ✏ \| 집을 지어요 \| 슈퍼조조 인기동요 \| Super JoJo | bX3OvgVmCwl | 63,768 | 95,368 | $ 25 |
| Super JoJo-인기동요 | 꼬마의사로 변신 \| 역할놀이 \| 생활습관 \| 유아교육 \| 동요모음 \| 슈퍼조조 | szcWdMQpppl | 437,545 | 1,694,977 | $ 308 |
| Super JoJo-인기동요 | 꼬마의사로 변신 \| 의사놀이 \| 슈퍼조조 인기동요 \| Super JoJo | D1aMlWKlWm8 | 44,658 | 57,557 | $ 21 |
| Super JoJo-인기동요 | 꼭꼭 숨어라 - \| 숨바꼭질송 \| peekaboo \| 인기동요 슈퍼조조 \| Super JoJo | 4OOdw14gSW4 | 538,546 | 528,032 | $ 83 |
| Super JoJo-인기동요 | 꼼꼼하게 손을 씻어요 \| 생활습관 \| 동요모음 \| 손 씻기 \| 슈퍼조조 | 5ZwVS4cufk8 | 1,217,112 | 1,205,066 | $ 408 |
| Super JoJo-인기동요 | 꿀꿀꿀멍 될 마셔요 ! \| 건강하게 ! \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | hlqMj0Kme94 | 110,783 | 173,053 | $ 117 |
| Super JoJo-인기동요 | 나 먼저 해요 ! ☺ \| 화가 나요 \| 기분송 \| 율동댄스 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | pEebK8GZzYl | 146,933 | 169,262 | $ 73 |
| Super JoJo-인기동요 | 나 담아버려 \| 율동댄스 \| 녹대가 나타났다! \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | CnPklgaMm88 | 74,022 | 379,123 | $ 132 |
| Super JoJo-인기동요 | 나 혼자도 할 수 있어요 \| 생활습관 \| 안전송 \| 화장실준변 \| 동요모음 \| 슈퍼조조 \| Super JoJo | MK2ibjDU0g0 | 669,438 | 3,034,169 | $ 420 |
| Super JoJo-인기동요 | 나는 꼬마 경찰 \| 역할놀이 ☺ \| 슈퍼조조 인기동요 \| Super JoJo | yN_8UjbpHQk | 398,117 | 466,154 | $ 86 |
| Super JoJo-인기동요 | 나는 꼬마의사 \| 어린이 직업체험 \| 친절송 \| 슈퍼조조 \| Super JoJo | REVagmBWXFE | 1,518,501 | 8,819,435 | $ 1,263 |
| Super JoJo-인기동요 | 나는 소방관이다 \| 역할놀이 \| 소방차 \| 인기동요 \| 슈퍼조조 | Uin-Qoz34Ew | 1,170,575 | 3,957,127 | $ 677 |
| Super JoJo-인기동요 | 나는야 의사 \| 역할놀이 \| 율동 \| 슈퍼조조 인기동요 \| Super JoJo | xyUYSf8wcmA | 25,932 | 27,160 | $ 9 |
| Super JoJo-인기동요 | 나도 머리 감을래요 \| 아기 머리 감기는 꿀팁 \| 즐거우제~꺼끗하게~ \| 슈퍼조조 인기동요 \| Super JoJo | JbyNxhikU0s | 111,025 | 154,434 | $ 50 |
| Super JoJo-인기동요 | 나도 스스로 걸어요 \| 생활습관 \| 안전교육 \| 45분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | ooyOpKS8ar0 | 796,425 | 8,937,790 | $ 2,566 |
| Super JoJo-인기동요 | 나비가 자라요 \| 🐛애벌레 \| 자연관찰 \| 동물동요 \| 영어동요 \| 조조가족 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | cRstlR088Xc | 964,268 | 9,252,127 | $ 1,795 |
| Super JoJo-인기동요 | 난 찰 수 있어요 \| 율동송요 \| 크리스마스송 \| 체조 \| 집에서 운동해요 \| 슈퍼조조 인기동요 | 9Sxbo58y8vs | 91,078 | 550,534 | $ 170 |
| Super JoJo-인기동요 | 난 찰 수 있어요 \| 유아교육 \| 동요 \| 슈퍼조조 | VfeMPqlnlto | 2,628,071 | 9,744,457 | $ 1,850 |
| Super JoJo-인기동요 | 낮잠 시간이야 \| 낮잠 자면 키가 쑥쑥 \| 잠잘때 듣는 노래 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | ZcgnMhlcXBA | 89,688 | 126,910 | $ 49 |
| Super JoJo-인기동요 | 낮잠을 자요 \| ten in the bed \| 생활습관 \| 화장실 안전교육 \| 10곡 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | o5xlNUnZYWI | 91,254 | 595,505 | $ 170 |
| Super JoJo-인기동요 | 낯선 사람은 안 돼요 \| 안전교육 \| 유괴예방 \| 슈퍼조조 \| Super JoJo | vB_17lc_r68 | 97,600 | 150,340 | $ 76 |
| Super JoJo-인기동요 | 낯설 양았는 팝콘 \| 팝콘을 만들어요 \| 율동 \| 음식동요 \| 슈퍼조조 인기동요 \| Super JoJo | CdFQPSP9g4M | 199,961 | 1,398,647 | $ 385 |
| Super JoJo-인기동요 | 낚남송 모음집 \| 신나는 노래 과자 \| 아기조조가 간식이 좋아 \| 슈퍼조조 인기동요 | dhcVCYuxUuw | 408,257 | 2,175,660 | $ 660 |
| Super JoJo-인기동요 | 넘어 졌어요! \| 생활습관 동요 \| 가족동요 \| 유아교육 \| 인기동요 \| 슈퍼조조 | oeLv7NH0vcA | 2,291,780 | 9,447,765 | $ 1,546 |
| Super JoJo-인기동요 | 노불 저어요 \| 누가 더 빠를까? \| 가족동요 \| 슈퍼조조 인기동요 \| Super JoJo | eP6SBOH0FVo | 51,810 | 71,848 | $ 24 |
| Super JoJo-인기동요 | 놀이터 안전송 \| 그네 타기 \| 안전교육 \| 어린이 노래 \| 슈퍼조조 인기동요 | 6-VhhrGGtNU | 277,343 | 1,058,488 | $ 285 |
| Super JoJo-인기동요 | 농장올름 싫어요➋ \| 자연동요 \| 가족과 함께 해요 \| 슈퍼조조 인기동요 \| Super JoJo | BValf-ZAaeo | 66,728 | 104,121 | $ 42 |
| Super JoJo-인기동요 | 농장에 놀러가요 \| 동물동요 \| 어린이 \| 노래 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | mmnlyeJDGEk | 93,675 | 751,917 | $ 210 |
| Super JoJo-인기동요 | 누가 도넛을 훔쳤나 \| 탐정놀이 \| 남남동요 \| 동요모음 \| 슈퍼조조 인기동요 | By193nptCHE | 1,339,022 | 6,399,862 | $ 1,580 |
| Super JoJo-인기동요 | 눈을 보호해요 \| 텔레비전 오래 보면 안돼요 \| 건강송 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | dKoL_DbYa50 | 44,664 | 71,519 | $ 25 |
| Super JoJo-인기동요 | 녹대가 나타났다 \| 숨바꼭질 \| 동요모음 \| 슈퍼조조 | DvlhKpXSRs8 | 2,221,702 | 10,571,145 | $ 1,082 |
| Super JoJo-인기동요 | 녹대와 숨바꼭질 \| 생활습관 \| 안전교육 \| 어린이 \| 동요 \| 슈퍼조조 \| Super JoJo | 9J_ONY9v1Rs | 3,186,594 | 13,879,287 | $ 1,661 |
| Super JoJo-인기동요 | 녹대와 숨바꼭질 \| 자동차놀이 \| 어린이노래 \| 인기동요 슈퍼조조 \| Super JoJo | 20LoFQUUBU4 | 982,784 | 1,265,332 | $ 129 |
| Super JoJo-인기동요 | 녹대와 숨바꼭질 🐺 \| 달갼에 자동차가 나와요🐷 \| 동물에 가요🐮 \| 동요 모음 \|놀이터에 안전하게 \| 슈퍼조조 인기동요 \| Super JoJo | qiWgSuiki8c | 150,595 | 657,975 | $ 277 |
| Super JoJo-인기동요 | 녹대와 일곱마리 아기양 \| 그림책 제2화 \| 동화책 읽어주기 \| 슈퍼조조 인기동요 \| Super JoJo | 7eVRqg_yZvM | 1,217,789 | 2,555,197 | $ 553 |
| Super JoJo-인기동요 | 다섯 꼬마 원숭이 \| 뛰어 놀아요 --! \| 숫자굿부 \| 조조가족 \| 유아교육 \| 슈퍼조조 인기동요 \| Super JoJo | ZGsjcaEcRyw | 245,014 | 1,043,138 | $ 278 |
| Super JoJo-인기동요 | 다섯 꼬마 원숭이 \| 방방뛰어요 \| 생활안전 \| 동요모음 \| 슈퍼조조 \| Super JoJo | RmOgw7p0dbE | 3,155,922 | 13,770,709 | $ 2,052 |
| Super JoJo-인기동요 | 다섯 마리 원숭이 사탕을 먹어요 \| Five Little Monkeys \| 동물송 \| 숫자놀이 \| 슈퍼조조 인기동요 \| Super JoJo | bH04p6VsZAw | 493,767 | 514,402 | $ 165 |
| Super JoJo-인기동요 | 단오날 동요 \| 명절동요 \| 음식 \| 가족 \| 동요모음 \| 슈퍼조조 | N9TVjFmpY84 | 366,236 | 1,837,190 | $ 364 |
| Super JoJo-인기동요 | 달콤 달콤 아이스크림 \| 어떤 맛 고를까요 \| 남남동요 \| 슈퍼조조 \| Super JoJo | CdrWi_KJac0 | 379,730 | 387,463 | $ 45 |
| Super JoJo-인기동요 | 달콤하고 맛있는 아이스크림 ◯ \| 대나무 동요 \| 여름에 듣는 노래 \| 여아들의 노래 \| 음식송 모음 \| 색깔굿부 \| 슈퍼조조 인기동요 \| Super JoJo | g48Deyi9py4 | 5,166,345 | 28,658,464 | $ 4,248 |
| Super JoJo-인기동요 | 달콤한 사과를 따요 \| 과일송 \| 숫자놀이 \| 슈퍼조조 인기동요 \| Super JoJo | X9YtP1mLPvU | 197,663 | 287,424 | $ 170 |
| Super JoJo-인기동요 | 도넛을 함께 만들어요~ \| 요리놀이 \| 남남동요 \| 인기동요 슈퍼조조 \| Super JoJo | 2yM1ri8cAhw | 325,767 | 367,280 | $ 104 |
| Super JoJo-인기동요 | 도넛이 사라졌어요! \| 조조경찰 출동 \| 슈퍼조조 인기동요 \| Super JoJo | FvCeSOQ0cOg | 44,401 | 57,599 | $ 14 |
| Super JoJo-인기동요 | 도깨비 코끼가 없어졌어요 ! ◯ \| 코끼가 어디 있나 ? 🔍 \| 숨바꼭질 해요 \| 장난감 자동차 🚗 \| 슈퍼조조 인기동요 \| Super JoJo | 3lSHIA78z5c | 703,449 | 5,331,639 | $ 1,409 |
| Super JoJo-인기동요 | 도시락을 만들어요 \| 어린이 노래 \| 조조는 소풍가요 \| 음식동요 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | 9a3QTPmR0Pg | 375,113 | 431,953 | $ 148 |
| Super JoJo-인기동요 | 도와줘서 고마워요 ♡ \| 율동동요 \| 예절 \| 유아교육 \| 생활안전 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | H6pB-Xzdbfs | 200,817 | 1,850,265 | $ 431 |
| Super JoJo-인기동요 | 도움송 \| 도와드릴까요 \| 유아교육 동요 \| 생활안전 \| 동요모음 \| 슈퍼조조 \| Super JoJo | 9qpy1V6dwjY | 2,827,728 | 20,165,985 | $ 3,469 |
| Super JoJo-인기동요 | 돈은 어떻게 쓸까 ? \| 아기의 용돈 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | KFMveCuhVwg | 52,708 | 84,011 | $ 34 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 동물 친구들 할로윈 송 🎃 | 퀴즈놀이 할로윈 노래 | 슈퍼조조 인기동요 | Super JoJo | XMBcZo9q1Mg | 1,730,523 | 3,312,540 | $ 644 |
| Super JoJo-인기동요 | 동물 친구들이랑 놀아요 ~! 사랑스러운 내친구 | 동물동요 | 색깔놀이 | 유아교육 | 동요모음 | 슈퍼조조 | yVtqgsUdtls | 2,889,199 | 14,753,694 | $ 3,300 |
| Super JoJo-인기동요 | 동물로 변신 함께 뛰어 놀아요 | 점핑 | 점핑 | 신나는 노래 | 연속듣기 | 슈퍼조조 인기동요 | IRwEpXah9lU | 388,181 | 2,931,087 | $ 732 |
| Super JoJo-인기동요 | 동물원에 가요 | 동물친구들 | 율동 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | zVsxoXWzt5A | 707,303 | 5,515,089 | $ 1,798 |
| Super JoJo-인기동요 | 동물원에 왔어요 🐘 | 호랑이 기린 코끼리 판다 | 동물동요 | 조조사족 | 슈퍼조조 인기동요 | 8MECfVwx7wI | 576,366 | 885,892 | $ 202 |
| Super JoJo-인기동요 | 동물처럼 뛰고 놀아요 | 역할놀이 송 | 슈퍼조조 인기동요 | Super JoJo | MKMiueOor70 | 46,520 | 55,971 | $ 17 |
| Super JoJo-인기동요 | 동물처럼 뛰고 놀아요 🐾 | 여기 개구리 호끼 캥거루 | 동물동요 | 안전교육 | 슈퍼조조 인기동요 | Jics1fprXM0 | 1,886,517 | 12,482,770 | $ 2,762 |
| Super JoJo-인기동요 | 동물처럼 뛰어놀아요 | | 동요모음 | 생활습관 | 유아교육 | 조조가족 | 슈퍼조조 인기동요 | At2X_ANa7bk | 689,741 | 6,455,055 | $ 1,578 |
| Super JoJo-인기동요 | 두박손 한방 | 유아교육 | 숫자공부 | 슈퍼조조 인기동요 | Super JoJo | iGGFQZtqELg | 299,095 | 272,689 | $ 160 |
| Super JoJo-인기동요 | 딱 딱 딱 손톱 잘라요 | 생활습관 | 손톱을 물어뜯지 않아요 | 슈퍼조조 인기동요 | Super JoJo | I_YqQhciqVI | 107,222 | 133,309 | $ 42 |
| Super JoJo-인기동요 | 똑똑 똑똑 누구신가요 | 문을 열면 안돼요 | 안전교육 | 동요모음 | 슈퍼조조 | zoA26H-ucQs | 6,544,427 | 47,777,228 | $ 9,058 |
| Super JoJo-인기동요 | 똑똑 똑똑 누가 문 앞에 있어요? | 안전노래 연속듣기 | 키즈 안전교육 | 슈퍼조조 인기동요 | Super JoJo | KjnSvK8oBIk | 1,419,552 | 18,660,159 | $ 3,927 |
| Super JoJo-인기동요 | 뜨거운 것 조심해 | 생활안전 교육 | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | 1o_5jT2fO4 | 2,376,171 | 9,414,708 | $ 1,449 |
| Super JoJo-인기동요 | 뜨거운 것 조심해 | 생활안전 교육 | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | VOX9RCoewjU | 28,082,449 | 127,431,842 | $ 25,437 |
| Super JoJo-인기동요 | 트거워 조심조심 !! 안전교육 | 가정의 달🧡 | 🧡엄마 아빠 사랑해요 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | cyo03QIsvhA | 1,124,714 | 10,725,611 | $ 2,361 |
| Super JoJo-인기동요 | 트거워요 ! 조심해요 🔥 | 올바른 손 씻기 😷| 스스로 유가해요 | 동요 모음 | 슈퍼조조 인기동요 | Super JoJo | pqX2OVn03yI | 144,789 | 574,291 | $ 225 |
| Super JoJo-인기동요 | 런던 다리가 무너져요 | 함께 놀이해요 | 율동동요 | 슈퍼조조 인기동요 | Super JoJo | DwmAH3Vs5fA | 46,135 | 44,875 | $ 21 |
| Super JoJo-인기동요 | 런던다리 무너져요 | 율동 | 집짓기 놀이 | 동요모음 | 연속듣기 | 슈퍼조조 인기동요 | 8xEe2T4d9nE | 89,946 | 514,417 | $ 204 |
| Super JoJo-인기동요 | 런던다리가 무너져요 | 블록 놀이송 | 인기동요 슈퍼조조 | Super JoJo | OaUR8p9UCMc | 1,202,723 | 1,371,053 | $ 352 |
| Super JoJo-인기동요 | 로봇댄스 | 나는 춤추는 로봇 | 집에서 운동해요 | 동요모음 | 슈퍼조조 인기동요 | sbeSCxjAedo | 119,481 | 747,018 | $ 230 |
| Super JoJo-인기동요 | 로켓을 만들어요 | 형아와 함께 해요 | 슈퍼조조 인기동요 | Super JoJo | c-XhvqZKW3Q | 40,318 | 60,062 | $ 29 |
| Super JoJo-인기동요 | 마스크 바르게 쓰는 방법 | 조조와 함께 해워요 | 생활습관 동생상 | 슈퍼조조 | Super JoJo | z1EO3Vlhusc | 7,235,952 | 6,030,920 | $ 1,441 |
| Super JoJo-인기동요 | 마트가 좋아 🛒 | 마트에 가요 | 어린이 | 생활동요 | 슈퍼조조 인기동요 | Super JoJo | 24ZR0JiJD4Y | 106,607 | 139,449 | $ 54 |
| Super JoJo-인기동요 | 만두 만두 ! 맛있는 만두 ! | 만두를 만들어요 | 남상 음식송 | 조조가족 | 슈퍼조조 인기동요 | z4d6ekjE1uA | 600,700 | 3,491,894 | $ 895 |
| Super JoJo-인기동요 | 만두를 빚어요 | 맛있는 만두 | 조조의 요리놀이 | 음식송 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo | HX2ShaLgpiM | 243,175 | 301,015 | $ 105 |
| Super JoJo-인기동요 | 맛있는 간식 만들기 | 음식동요 | 크리스마스 | 연속듣기 | 슈퍼조조 | 8qmnNoiLDaQ | 3,529,696 | 16,471,575 | $ 2,510 |
| Super JoJo-인기동요 | 맛있는 간식을 만들어보자 🍩 | 요리놀이 | 무엇이 좋아요 | 슈퍼조조 인기동요 | Super JoJo | yThcjb7ZDbA | 3,295,224 | 3,800,494 | $ 1,267 |
| Super JoJo-인기동요 | 맛있는 것은 나눠먹어요 | 누리과정 | 남상송 | 어린이동요 | 슈퍼조조 | _QzIRw-hrgo | 1,404,801 | 1,661,927 | $ 621 |
| Super JoJo-인기동요 | 맛있는 만두 | 요리놀이 | 남상송 | 인기동요 | 슈퍼조조 | Super JoJo | aKPo94rGFf4 | 1,039,314 | 4,729,819 | $ 654 |
| Super JoJo-인기동요 | 맛있는 아침식사송 | 남남동요 | 어린이노래 | 인기동요 슈퍼조조 | Super JoJo | Ir68kpIZS4 | 5,596,915 | 5,158,346 | $ 1,079 |
| Super JoJo-인기동요 | 맛있는 팝콘! 🍿 | 맛있는 음식동요 | 남상송 | 율동 | 슈퍼조조 인기동요 | Super JoJo | Uoa9Ked2dBg | 92,011 | 98,141 | $ 33 |
| Super JoJo-인기동요 | 먹는 게 좋아요 ! | 건강하게 먹어요 | 올바른 식습관 | 슈퍼조조 인기동요 | Super JoJo | sWqnX7jciwo | 46,467 | 48,107 | $ 17 |
| Super JoJo-인기동요 | 엄마 아빠를 보고 싶을때 어떡하죠? | 어린이 노래 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo | O7clWKbXNZo | 171,927 | 285,939 | $ 134 |
| Super JoJo-인기동요 | 엇전 경찰관이 되고 싶어요 | 역할놀이 | 슈퍼조조 인기동요 | Super JoJo | ZExa8an86V0 | 142,483 | 991,019 | $ 222 |
| Super JoJo-인기동요 | 엇전 경찰관이 될래요 | 직업동요 | 역할놀이 | 슈퍼조조 인기동요 | Super JoJo | 0k4p05_2MtQ | 306,019 | 498,953 | $ 130 |
| Super JoJo-인기동요 | 엇진 잠을 오려면 | 지키치아 노래 | 생활습관 | 율동댄스 | 30분+ 동요모음 | 슈퍼조조 인기동요 | Super JoJo | _OlkO3fFU5Q | 250,293 | 2,554,295 | $ 875 |
| Super JoJo-인기동요 | 메리 크리스마스 | 동화책 읽어주기 🎅 | 할로윈 | 영어동요 | 동물 | 유가송 | 장난감을 정리해요 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | zLO-IHfFgak | 605,128 | 4,908,143 | $ 1,678 |
| Super JoJo-인기동요 | 모기 모기 저리가 | 너무나 가려워요 | 노래 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | MWNuztl-IO8 | 6,792,854 | 26,973,343 | $ 3,152 |
| Super JoJo-인기동요 | 모기를 잡아라 ! | 생활안전 | 생활동요 교육 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | v4lc0Z5JdHM | 583,344 | 4,041,171 | $ 1,222 |
| Super JoJo-인기동요 | 모기를 잡아라 ! | 귀지 않아요 | 동물동요 | 슈퍼조조 인기동요 | Super JoJo | a9xD8R8CUR8 | 9,152,063 | 12,033,187 | $ 3,347 |
| Super JoJo-인기동요 | 모르는 사람이다 ! | 문 열지마 | 안전교육 | 생활안전 | 슈퍼조조 인기동요 | yNI8OrCI7M0 | 1,131,163 | 1,666,270 | $ 431 |
| Super JoJo-인기동요 | 목 마른 까마귀 | 동화책 읽어주기 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | k7DGSZ7VEtM | 527,476 | 4,670,075 | $ 1,230 |
| Super JoJo-인기동요 | 목 마른 까마귀 | 이야기 읽어주기 | 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | culwFOs_LU0 | 121,374 | 1,158,371 | $ 227 |
| Super JoJo-인기동요 | 목욕 동요 모음집 | 노래 들으면 신나게 목욕해요 | 장난감 | 색깔놀이 | 슈퍼조조 | r7daW_ho_9U | 324,540 | 1,723,895 | $ 334 |
| Super JoJo-인기동요 | 목욕 안전교육 송 | 화상 입었을 때 | 생활안전 | 생활습관 | 슈퍼조조 | Super JoJo | bG4cFHVEW6o | 3,563,929 | 15,835,832 | $ 1,555 |
| Super JoJo-인기동요 | 목욕놀이 | 장치송 | 기상송 | 생활습관 | 유아교육 | 인기동요 | 슈퍼조조 | JfMaAC9hgSs | 1,134,289 | 6,049,600 | $ 1,335 |
| Super JoJo-인기동요 | 목욕은 정말 즐거워! | 생활습관 | 슈퍼조조 인기동요 | Super JoJo | 4TiLtut2jvs | 135,043 | 146,082 | $ 45 |
| Super JoJo-인기동요 | 목욕이 좋아요♡ | 율동댄스 | 목욕이 좋아요 | 생활습관 | 슈퍼조조 인기동요 | Super JoJo | mW8S3evfWcg | 55,012 | 60,927 | $ 20 |
| Super JoJo-인기동요 | 무슨 색깔을 좋아해요? | 색깔놀이 | 상어가족 | 영어동요 | 유아교육 | 슈퍼조조 인기동요 | Super JoJo | pDPkpWyR2Kw | 10,402,660 | 51,372,457 | $ 10,936 |
| Super JoJo-인기동요 | 무엇을 먹을까 | 요리놀이 | 생활습관 | 남남송 | 유아교육 | 조조가족 | 슈퍼조조 인기동요 | UQwEUg8fe5Y | 1,296,725 | 5,923,914 | $ 1,208 |
| Super JoJo-인기동요 | 무엇이 더 좋아 | 유아교육 | 남남송 | 의사송이 | 인기동요 연속듣기 | 슈퍼조조 인기동요 | aP_X_XLPcA8 | 1,854,230 | 8,471,215 | $ 1,865 |
| Super JoJo-인기동요 | 무지개 주스 송 | 음식송 모음 | 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | To9KMQUpkjg | 66,286 | 454,254 | $ 140 |
| Super JoJo-인기동요 | 문을 열어주면 안돼요 | 안전교육 | 혼자 집에 있을때 | 슈퍼조조 인기동요 | Super JoJo | KwA8-n_FsIs | 154,058 | 235,551 | $ 79 |
| Super JoJo-인기동요 | 물건을 함부로 버리면 안돼요 | 생활습관 | 조조재떨리 | Super JoJo | K0qjGGymj6A | 775,576 | 4,601,623 | $ 627 |
| Super JoJo-인기동요 | 물건을 함부로 버리면 안돼요 | 페자리에 | 생활습관 | 정리정돈 | 슈퍼조조 인기동요 | Super JoJo | WT7qTqOg628 | 58,550 | 70,694 | $ 23 |
| Super JoJo-인기동요 | 미끄럼틀 동요 | 함께 놀아요 | 안전송 | 조조 재떨리 | 슈퍼조조 인기동요 | Super JoJo | c6dCxeFsEnc | 3,427,946 | 12,670,237 | $ 1,671 |
| Super JoJo-인기동요 | 미용실에 왔어요 | 룩둑룩둑 | 어린이 동요 | 노래해요 | 슈퍼조조 인기동요 | Super JoJo | LtpjQzVRD0g | 2,321,531 | 9,870,454 | $ 1,809 |
| Super JoJo-인기동요 | 미용실에 왔어요 💇 | 스타일 변해요 | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | 4g7hPp5Mx6Q | 3,675,854 | 16,432,271 | $ 2,396 |
| Super JoJo-인기동요 | 미용실에 왔어요 💇 | 어떤 머리 할까요 | 룩둑룩둑 | 조조가족 | 슈퍼조조 인기동요 | rmvSP35OCt0 | 581,756 | 811,467 | $ 227 |
| Super JoJo-인기동요 | 미운 아기 오리가 알아를 잦아요 | 그림책 제1화 | 슈퍼조조 인기동요 | Super JoJo | EyBvX6CI84k | 170,401 | 342,445 | $ 98 |
| Super JoJo-인기동요 | 바다에 놀러 갔어요 ! 🏖 | 동요모음 | 즐거운 목욕시간 🛁 | 물놀이 해요 🌊 | 맛있는 아이스크림 🍦 | 색깔놀이 | 슈퍼조조 인기동요 | Super JoJo | H7iim3qaCuw | 4,611,510 | 48,228,565 | $ 10,539 |
| Super JoJo-인기동요 | 밖에서 안전하게 놀아요 | 안전교육 | 부수송 | 슈퍼조조 인기동요 | Super JoJo | -MoKO5IA9_I | 475,870 | 660,729 | $ 159 |
| Super JoJo-인기동요 | 반짝반짝 작은 별✨ | 율동댄스 | 크리스마스 | Christmas | 슈퍼조조 인기동요 | Super JoJo | Qb1h-AvNJlI | 132,252 | 180,638 | $ 87 |
| Super JoJo-인기동요 | 밥 먹는 좋은 습관🍚 | 율동댄스 | 생활습관 | 유아교육 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo | Ij3eGD9sLWc | 59,967 | 70,407 | $ 30 |
| Super JoJo-인기동요 | 밥 먹을 시간이야! | 생활습관 | 콜고루 먹어요 | 슈퍼조조 인기동요 | Super JoJo | rTF_CpIvDgw | 71,786 | 89,168 | $ 33 |
| Super JoJo-인기동요 | 밥을 잘 먹어요 | 식사습관 | 생활습관 | 동요 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | rw8Xoelofn8 | 1,129,739 | 11,002,955 | $ 3,846 |
| Super JoJo-인기동요 | 버스 창 댄 조심조심 ! | 안전교육 | 슈퍼조조 인기동요 | Super JoJo | 9GrWNBKLVWU | 597,946 | 3,433,485 | $ 765 |
| Super JoJo-인기동요 | 벌거벗은 임금님👑 | 임금님의 멋진 새 옷 | 🐴 그림책 제5화 | 세계명작동화 | 슈퍼조조 인기동요 | Super JoJo | N-I-Dot5xfE | 95,226 | 156,471 | $ 40 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 물놀이에서 같이 놀자 | 정리정돈 | 생활습관 | 노래 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | zKbgIJ8aHbA | 96,065 | 704,944 | $ 228 |
| Super JoJo-인기동요 | 브로콜리 아이스크림을 좋아해요? | 남남송 | 어린이동요 | 슈퍼조조 인기동요 | Super JoJo | vP_8NXCPKkM | 10,021,739 | 49,453,949 | $ 7,159 |
| Super JoJo-인기동요 | 비가 많이 내려요 | | 높고 싶어요 | 슈퍼조조 인기동요 | Super JoJo | uQ0K0wQCds4 | 86,997 | 84,530 | $ 35 |
| Super JoJo-인기동요 | 비가 많이 내려요 ☁ | 나가고 놀래요 | 모기를 잡아라 | 색깔놀이 | 숫자송 | 동물송 | 80분 동요모음 | 슈퍼조조 인기동요 | Super JoJo | 2Ezm4FZmklc | 1,945,108 | 31,805,410 | $ 6,012 |
| Super JoJo-인기동요 | 비가 비가 내려요 | �negative 동요 | 중감게 놀자요 | 슈퍼조조 인기동요 | Super JoJo | C0tkMGcyTh4 | 77,602 | 93,468 | $ 59 |
| Super JoJo-인기동요 | 비가 주룩주룩 | 나가 놀아요 | BabyShark | Johny Johny Yes Papa | 인기동요모음 슈퍼조조 | Super JoJo | C1NspBO_oM0 | 1,158,125 | 6,047,763 | $ 726 |
| Super JoJo-인기동요 | 비가버리 내려요 | 신나개 놀아요 | Ten in the bed | 숫자놀이 | 동요 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | 0ecz8c9CIDo | 143,836 | 945,330 | $ 272 |
| Super JoJo-인기동요 | 빙고 찾고 사랑해 | 어린이 노래 | 인기동요 | 키즈 | 슈퍼조조 | Super JoJo | NEbZ1KnHF2U | 114,501 | 137,535 | $ 33 |
| Super JoJo-인기동요 | 빙고가 사라졌어요 | 우리 귀여운 친구 | 슈퍼조조 인기동요 | Super JoJo | KNyLUNfyl1c | 482,226 | 813,113 | $ 264 |
| Super JoJo-인기동요 | 빙고야 아라요 | 의사놀이 | 동물송 | 슈퍼조조 인기동요 | Super JoJo | Q7GLEPTBEz4 | 3,078,514 | 4,985,207 | $ 1,320 |
| Super JoJo-인기동요 | 빙고야 아라요 ☺ | 병원에 가요 | 색깔놀이 | 의사놀이 | 소방관 | 슈퍼조조 인기동요 | Super JoJo | FqIaJJy5T0Q | 1,272,936 | 12,490,888 | $ 3,239 |
| Super JoJo-인기동요 | 빙고에게 집을 지어줘요 ⌂ | 역할놀이 | 소방관 ⌂ | 의사 ⌂ | 동물동요 | 장난감 놀이 | 35분 동요모음 | 슈퍼조조 인기동요 | Super JoJo | fUjj9hxtPts | 661,307 | 6,119,438 | $ 1,927 |
| Super JoJo-인기동요 | 뿡뿡 뿡뿡 스스로 응가해요 | 유가가 마려워 | 베변훈련 | 율동댄스 | 생활습관듣 | 노래로 배워요 | 슈퍼조조 인기동요 | Super JoJo | h4DPJDbWbJA | 546,690 | 682,298 | $ 182 |
| Super JoJo-인기동요 | 사랑하는 최고의 아빠 ♡ | 가족노래 ☺ | 20분 연속듣기 | 안전송 | 생활습관 | 슈퍼조조 인기동요 | Super JoJo | VzZzvGFVP8k | 264,491 | 1,501,525 | $ 383 |
| Super JoJo-인기동요 | 사랑해요 안아줘요 ♡ | 가족송 | 동요모음 | 가족 운동회 | 손가락 놀이 | 상어가족 | 바다에 가요 ☺ | 슈퍼조조 인기동요 | Super JoJo | qMkxl_EB1RI | 342,939 | 4,390,854 | $ 1,212 |
| Super JoJo-인기동요 | 산타가 왔어요! ☺ 메리 크리스마스 | 크리스마스 노래 | 동요모음 | 아이들의 노래 | Super JoJo | 슈퍼조조 인기동요 | mer22A_tpMw | 1,006,049 | 7,629,583 | $ 2,107 |
| Super JoJo-인기동요 | 산타할아버지 | 크리스마스 동요 | Merry Christmas | 슈퍼조조 인기동요 | VmJmtMR7IPU | 1,079,485 | 1,140,446 | $ 219 |
| Super JoJo-인기동요 | 상처에 구급상치 | | 다정을 때는 응급처치법 | 안전교육 송 | 어린이 노래 | 슈퍼조조 인기동요 | Super JoJo | SBZwqqUTXwl | 52,958 | 76,843 | $ 21 |
| Super JoJo-인기동요 | 새 변드를 불어봐요 | 생활습관 | 유가교육 | 패딩리 송 | 동요모음 | 슈퍼조조 | Super JoJo | IBcuVOxo-NQ | 2,326,893 | 14,795,866 | $ 2,571 |
| Super JoJo-인기동요 | 새 친구가 생겼어요 | 노래 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | cZ1gZ1d689s | 282,002 | 1,953,150 | $ 534 |
| Super JoJo-인기동요 | 새집으로 이사해요! | 기분이 좋아 | 가족놀이 | 슈퍼조조 인기동요 | y9MQeuzRc_4 | 1,450,873 | 5,985,633 | $ 936 |
| Super JoJo-인기동요 | 새친구가 생겼어요 | 친구 사귀는 방법 | 슈퍼조조 인기동요 | Super JoJo | yNIzumkuRgl | 208,707 | 285,207 | $ 88 |
| Super JoJo-인기동요 | 새해복 많이 받으세요 ❀ | Happy New Year | 율동댄스 | 새해송 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo | 9aRuQap_-js | 57,131 | 62,582 | $ 26 |
| Super JoJo-인기동요 | 색갈 알갈 놀이해요 | 색깔놀이 | 동물 친구들 | 슈퍼조조 인기동요 | Super JoJo | HF5D-_vjtM | 250,581 | 372,033 | $ 100 |
| Super JoJo-인기동요 | 색깔놀이(새음악 버전) | 유아교육 | 아빠가 다치셨어요 | 생활안전 | 상어가족 | 25분 동요모음 | 슈퍼조조 인기동요 | Super JoJo | AtYvaKO8DFo | 250,150 | 1,429,941 | $ 466 |
| Super JoJo-인기동요 | 색깔놀이송 | 조조와 함께 색깔공부 | 어린이 노래 | 인기동요 슈퍼조조 | Super JoJo | PrukFDnHMaM | 12,731,692 | 19,931,699 | $ 7,407 |
| Super JoJo-인기동요 | 색깔갈 장난감 자동차 | ☺ 생겨져 나왔다니 | 장난감 뽑기 | 경찰차 구급차 자동차 | 트럭스비 | 슈퍼조조 인기동요 | Super JoJo | be2BrDloqI0 | 37,980,990 | 43,941,205 | $ 6,869 |
| Super JoJo-인기동요 | 색깔갈 장난감 자동차 | 장난감 뽑기 | 자동차 노래 | 소방관이 필요돼 | 동요 모음 | 슈퍼조조 인기동요 | Super JoJo | _XzhOlL9XLU | 1,247,472 | 5,689,466 | $ 1,271 |
| Super JoJo-인기동요 | 색깔갈갈에 자동차가 나와요! | 색깔놀이 | 소방차 경찰차 구급차 | 슈퍼조조 인기동요 | Super JoJo | mLjhPjhn_tY | 192,870 | 242,994 | $ 88 |
| Super JoJo-인기동요 | 생일 파티 | Happy Birthday | 어린이 노래 | 동요모음 | 슈퍼조조 | nS8yE5uUq9E | 1,849,193 | 9,518,786 | $ 2,231 |
| Super JoJo-인기동요 | 생활안전송 | 유아교육 | 어린이노래 | 인기동요 슈퍼조조 | Super JoJo | cUzStwAosmE | 261,668 | 270,107 | $ 46 |
| Super JoJo-인기동요 | 서두르지 말고 기다려요☺ | 엄마 놀아줘요 | 상어가족 | 손가락가족 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | OOUchWsIOlo | 1,257,304 | 14,001,266 | $ 2,594 |
| Super JoJo-인기동요 | 성날 사세요 – | 더솜 이야기 연속듣기 | 그림책 | 슈퍼조조 인기동요 | Super JoJo | qe_F5C20PiE | 456,274 | 3,268,537 | $ 623 |
| Super JoJo-인기동요 | 성날말이 소녀 | 🏠 그림책 제6화 | 세계명작동화 | 슈퍼조조 인기동요 | Super JoJo | 9gpCgrogoGg | 180,991 | 385,248 | $ 92 |
| Super JoJo-인기동요 | 세수하고 양치하는 착한 아기 | 동요모음 | 생활습관 | 안전교육 | 슈퍼조조 인기동요 | Suepr JoJo | 9mcSwdxZ3bs | 53,342 | 246,989 | $ 101 |
| Super JoJo-인기동요 | 세수하고 양치하는 착한 아기 | 생활습관 | 인기동요모음 슈퍼조조 | Super JoJo | 9z0_lmRQJ-M | 6,313,616 | 40,487,717 | $ 8,556 |
| Super JoJo-인기동요 | 세수하고 양치하는 착한 아기 | 지키송 | 생활습관 | 안전송 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | KsvR1b6iEAE | 106,770 | 466,712 | $ 161 |
| Super JoJo-인기동요 | 세수하고 양치하는 착한 아기 | 화장실 동요 | 생활습관 | 동요모음 | 슈퍼조조 | Super JoJo | aXKLY7EiRks | 1,823,240 | 8,483,854 | $ 949 |
| Super JoJo-인기동요 | 소바관이 필요돼 | 역할놀이 | 동물동요 | 어린이노래 | 슈퍼조조 인기동요 | GgjhSSHRpFw | 713,683 | 3,001,800 | $ 766 |
| Super JoJo-인기동요 | 소방관이 필요돼 (댄스버전) | 율동댄스 | 아빠가 다치셨어요 | 상어가족 | 25분 동요모음 | 슈퍼조조 인기동요 | Super JoJo | _Ic-5gW_LCw | 163,955 | 988,153 | $ 284 |
| Super JoJo-인기동요 | 소방관이 필요돼 (댄스버전) | 율동댄스 | 열할놀이 | 조조가족 | 슈퍼조조 인기동요 | Super JoJo | CL_me1QwfPY | 183,135 | 245,867 | $ 85 |
| Super JoJo-인기동요 | 소방관이 필요돼 | 역할놀이 | 의사 | 요리사 | 동요모음 | 슈퍼조조 인기동요 | 3Xij1PhCjB | 3,062,008 | 11,327,791 | $ 976 |
| Super JoJo-인기동요 | 소방관이 필요돼 🏠 | 소방관 노래 | 소방 안전 | 안전교육 | 슈퍼조조 인기동요 | CqUjFcH_vvQ | 764,684 | 780,567 | $ 156 |
| Super JoJo-인기동요 | 손 씻는 법 배워요 | 비누로 깨끗하게 손 씻기 | 생활동요 | 슈퍼조조 | Super JoJo | Ma20HksJL3s | 180,194 | 200,899 | $ 26 |
| Super JoJo-인기동요 | 손가락 놀이 상어 가족송 | 아빠상어 영마상어 아기상어 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | gmtc-2y4A5Q | 2,060,373 | 11,212,557 | $ 2,520 |
| Super JoJo-인기동요 | 손가락 놀이 상어 가족송 | 공아기상어 여디 있나 | 집에서 운동 | finger family | 슈퍼조조 인기동요 | 1APAf-tnqYs | 658,344 | 654,184 | $ 85 |
| Super JoJo-인기동요 | 손을 들려요 | 아깨를 움지려요 | 율동동요 | 어린이 노래 | 인기동요 슈퍼조조 | Super JoJo | CAvdyRojNac | 101,262 | 113,068 | $ 53 |
| Super JoJo-인기동요 | 손을 씻고 먹어요 | 생활습관 | 인기동요 모음 | 슈퍼조조 인기동요 | Super JoJo | -ogYhW-opvs | 192,254 | 991,790 | $ 214 |
| Super JoJo-인기동요 | 손을 씻어야해요 | | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | Fypvx1eTCcA | 280,687 | 1,317,851 | $ 639 |
| Super JoJo-인기동요 | 손을 씻어요 | 세균 예방 | 생활안전 교육 | 동요 | 슈퍼조조 | alaBfjDiL68 | 2,029,401 | 7,330,480 | $ 1,260 |
| Super JoJo-인기동요 | 수영장 안전송 | 안전교육 | 연속듣기 | 슈퍼조조 인기동요 | Super JoJo | rWMfAJNg8xY | 67,358 | 532,074 | $ 157 |
| Super JoJo-인기동요 | 수족관 색깔알갈 놀이 | 색깔놀이 | 동물송 | 슈퍼조조 인기동요 | Super JoJo | WEufEO9nmNfU | 183,491 | 1,790,744 | $ 419 |
| Super JoJo-인기동요 | 수족관에서 바다친구를 만나요☺✿☺ | 아쿠아리움 | 상어 ☺ 돌고래☺ 거북 문어☺ | 동물동요 | 가족노래 | 슈퍼조조 인기동요 | Super JoJo | Kw8bo20daHU | 2,116,100 | 3,298,917 | $ 712 |
| Super JoJo-인기동요 | 숨바꼭질 놀이 | 꼭꼭 숨어라 | 슈퍼조조 인기동요 | 연속듣기 | Super JoJo | NtJKof4Wlog | 358,223 | 2,052,463 | $ 271 |
| Super JoJo-인기동요 | 숫자송 | 1부터 10까지 | 숫자 보물을 찾아봐요 | 숫자세기 | 배움송 | 율동댄스 | 슈퍼조조 인기동요 | Super JoJo | TZ6v46ejU-U | 172,842 | 367,291 | $ 96 |
| Super JoJo-인기동요 | 숫자송 | 조조와의 숫자놀이 | 1-10 | 동요모음 | 슈퍼조조 인기동요 | Super JoJo | KOnQSQS3hGU | 614,363 | 5,683,132 | $ 1,850 |
| Super JoJo-인기동요 | 숲 속으로 탐험해요 | 슈퍼조조 인기동요 | Super JoJo | sn4r9QLGnOc | 29,461 | 44,255 | $ 22 |
| Super JoJo-인기동요 | 슈퍼조조 마트송 | 마트에 가면 | 슈퍼마켓 노래 | 안전교육 | 슈퍼조조 인기동요 | _2VkcEqVHQ4 | 2,578,949 | 15,590,328 | $ 4,582 |
| Super JoJo-인기동요 | 스스로 씻어봐요 🛁 | 베변훈련 | 응가송 | 슈퍼조조 인기동요 | Super JoJo | pegcJEZVXvM | 3,138,979 | 3,763,758 | $ 1,021 |
| Super JoJo-인기동요 | 스스로 신발끈 묶어봐요 | 혼자서 해봐요 | 생활습관 | 슈퍼조조 인기동요 | Super JoJo | uW0lsDEgnVA | 41,013 | 48,532 | $ 16 |
| Super JoJo-인기동요 | 스스로 옷을 입어요 | 생활습관 | 어린이 | 슈퍼조조 인기동요 | Super JoJo | Ga2EOzQKTCQ | 64,081 | 82,682 | $ 27 |
| Super JoJo-인기동요 | 스스로 옷을 입어요 | 혼자서 할 수 있어요 | 생활습관 | 유아교육 동요 | 슈퍼조조 | S374boyKkd8 | 2,115,188 | 11,582,675 | $ 1,431 |
| Super JoJo-인기동요 | 스스로 용가해요 | 생활습관 | 색깔놀이 | 30분 동요모음 | 슈퍼조조 인기동요 | Super JoJo | R8maxPhxGk4 | 546,191 | 4,229,971 | $ 1,561 |
| Super JoJo-인기동요 | 스스로 잘 잤어요 | 자꾸 안아달라는 아기 | 유아교육 | 동요 모음 | 가족노래 | 슈퍼조조 인기동요 | MC9BtzXaari | 961,985 | 4,355,262 | $ 885 |
| Super JoJo-인기동요 | 승차 안전송 | 카시트는 싫어요 | 생활습관 | 동요모음 | 슈퍼조조 인기동요 | 2s2V8F6Nw0g | 3,916,771 | 10,162,869 | $ 2,125 |
| Super JoJo-인기동요 | 승차안전송 | 안전벨트를 매야 해요 | 자전거 타기를 대워요 | 생활안전 교육 | 동요모음 | 슈퍼조조 | AwMyluEJRFA | 1,722,566 | 8,417,331 | $ 866 |
| Super JoJo-인기동요 | 시소 안전송 | 놀이터 | 어린이 노래 | 슈퍼조조 인기동요 | fVuMFwylb24 | 66,263 | 81,908 | $ 41 |
| Super JoJo-인기동요 | 식사 예절 을 배워요 | 생활습관 | 유아교육 | 조조가족 | 슈퍼조조 인기동요 | jErKFJVchbw | 121,551 | 160,925 | $ 38 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 신기한 주스 자판기 🧃 🍹 \| 어떤 게 좋을까? \| 색깔 숫자 \| 어린이 노래 \| 슈퍼조조 인기동요 \| Super JoJo | MBh5kirOkCU | 1,512,621 | 2,433,870 | $ 445 |
| Super JoJo-인기동요 | 신기한 주스 트럭 \| 알록달록 색깔놀이 \| 여름 \| 생활습관 \| 동요모음 \| 슈퍼조조 | gsoXQdao-6o | 5,973,903 | 31,161,272 | $ 6,149 |
| Super JoJo-인기동요 | 신기한 주스 트럭 🚚 \| 어떤 주스 마실까요 ? \| 음식놀이 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo | HFzaRv6U4Y8 | 10,614,866 | 14,076,599 | $ 3,075 |
| Super JoJo-인기동요 | 신나고 즐거운 바닷가 바다안전 \| 여름동요 \| 슈퍼조조 인기동요 | 4nE9F9A8ay0 | 403,301 | 2,475,415 | $ 730 |
| Super JoJo-인기동요 | 신나는 공룡 댄스 \| 집에서 운동해요 \| 율동체조 \| 동요모음 \| 슈퍼조조 인기동요 | or_uX9mfRdM | 736,851 | 5,097,347 | $ 1,064 |
| Super JoJo-인기동요 | 신나는 기차놀이 🚂 \| 집에서 안전하게 놀아요 \| 안전교육 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | eBpUi8NyUKw | 137,727 | 1,012,210 | $ 242 |
| Super JoJo-인기동요 | 신나는 기차놀이 🚂 \| 소방관 역할놀이 \| 안전교육 \| 미끄럼틀을 타요 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | I09n6-tAFBQ | 97,129 | 655,261 | $ 188 |
| Super JoJo-인기동요 | 신나는 동선이 좋아 ~ \| 한 걸음씩 한 걸음씩 율려요 \| 슈퍼조조 인기동요 \| Super JoJo | ZjoVVrou304 | 61,330 | 76,512 | $ 39 |
| Super JoJo-인기동요 | 신나는 마트가기 \| 요리놀이 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | MZYVfAKO-3M | 63,348 | 458,434 | $ 147 |
| Super JoJo-인기동요 | 신나는 미끄럼틀 \| 어린이동요 \| 슈퍼조조 \| Super JoJo | 4qNIgxsYHd8 | 946,190 | 912,751 | $ 184 |
| Super JoJo-인기동요 | 신나는 딸기잼틀 \| 놀이터 \| 안전하게 놀아요 \| 동물에 가요 \| 난 할 수 있어요 🐷 \| 인기동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | cpdNgTDx8YY | 1,119,694 | 13,471,796 | $ 3,024 |
| Super JoJo-인기동요 | 신나는 여름동요 특집 \| 바다송 \| 아이스크림노래 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | VXgbXAzlMis | 391,375 | 3,704,559 | $ 1,054 |
| Super JoJo-인기동요 | 신나는 패밀리 운동회 \| 장난감놀이 \| 영어동요 \| 안전교육 \| 동요모음 \| 슈퍼조조 인기동요 | d-u4Pqky4d8 | 352,357 | 1,734,026 | $ 538 |
| Super JoJo-인기동요 | 신발끈 묶어 봐요 ~ \| 스스로 할 수 있어요 \| 유아동요 \| 어린이 노래 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | dZIpbbUMjiw | 394,256 | 4,001,438 | $ 447 |
| Super JoJo-인기동요 | 실내 놀이터에 가요~! \| 미끄럼틀송 \| 시소를 타요 \| 공룡 박물관 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | RKh8K2k351A | 57,974 | 343,231 | $ 72 |
| Super JoJo-인기동요 | 실내 놀이터에서 안전하게 놀아요!☺ \| 안전교육 \| 키즈카페 \| 슈퍼조조 인기동요 \| Super JoJo | Kf43043viJY | 703,554 | 1,262,582 | $ 276 |
| Super JoJo-인기동요 | 실수해도 괜찮아 \| 유아교육 동요 \| 인성 \| 생활습관 \| 안전교육 \| 슈퍼조조 인기동요 | Yv8PWb-7BtM | 609,425 | 2,981,593 | $ 493 |
| Super JoJo-인기동요 | 싸우지 말아요 \| 모래성 놀이 \| 그림책 읽어주기 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | rb-G5x5efvI | 77,091 | 754,408 | $ 185 |
| Super JoJo-인기동요 | 아-뜨거워 ! \| 뜨거운 것 조심조심 ! \| 안전교육 \| 슈퍼조조 인기동요 | 7SHISr2PAyI | 925,979 | 809,196 | $ 262 |
| Super JoJo-인기동요 | 아기 달걀놀이 \| 재밌는 달걀 장난감 \| 어린이노래 \| 슈퍼조조 인기동요 \| Super JoJo | FbSjxyTEp8Q | 10,195,464 | 12,234,502 | $ 1,834 |
| Super JoJo-인기동요 | 아기 돌보기 \| 아이쿠 아기 \| 아기양이 \| 생활습관 \| 인기동요 모음 \| 슈퍼조조 \| Super JoJo | -D5o-KoH30E | 2,328,374 | 11,337,376 | $ 3,035 |
| Super JoJo-인기동요 | 아기 따 상점체 \| 집은 지어요 \| 그림책 제10화 \| 슈퍼조조 모든동요 \| Super JoJo | S4-MGtAAHYQ | 312,966 | 641,492 | $ 184 |
| Super JoJo-인기동요 | 아기 스스로 신발 신어요 👟 \| 전천히 배워요 \| 할 수 있어요 \| 슈퍼조조 인기동요 \| Super JoJo | UgECIWCPt7Y | 65,403 | 103,133 | $ 42 |
| Super JoJo-인기동요 | 아기 애찰송 \| 유아교육 \| 상어가족 \| 조시조시 애스파라 \| 인기동요모음 슈퍼조조 \| Super JoJo | uf-vEzOS7E4 | 244,212 | 1,175,866 | $ 111 |
| Super JoJo-인기동요 | 아기 옷을 입어요 \| 생활동요 \| 동요모음 연속듣기 \| 슈퍼조조 | cfERc55gmQM | 2,703,651 | 12,364,301 | $ 1,578 |
| Super JoJo-인기동요 | 아기가 목욕하면서 장난감을 세요 \| 목욕놀이 \| 생활습관 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | mj-qD6GwSSg | 4,791,032 | 15,564,737 | $ 3,158 |
| Super JoJo-인기동요 | 아기를 돌봐요 \| 어린이 생활노래 \| 남녀동요 \| 인기동요모음 슈퍼조조 \| Super JoJo | iEiwEWtsXdk | 3,922,834 | 17,935,718 | $ 3,878 |
| Super JoJo-인기동요 | 아기상어 생일파티 \| 상어가족 댄스 \| 슈퍼조조 인기동요 \| Super JoJo | P_pB9KbujEA | 12,352 | 18,092 | $ 10 |
| Super JoJo-인기동요 | 아기양 함께 뛰어요! 🐑 \| Hokey Pokey \| 율동댄스 \| 동물동요 \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo | gkd6jqaAvkw | 61,597 | 60,717 | $ 21 |
| Super JoJo-인기동요 | 아기와의 전화놀이 해요 \| 여보세요 ~? \| 마음삼께 왔어요 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | xHZQEd_SUyl | 910,120 | 10,864,606 | $ 1,932 |
| Super JoJo-인기동요 | 아빠 사랑해요 \| 어린이노래 \| 슈퍼조조 동요 \| Super JoJo | 1sDFma0d_Y4 | 207,142 | 258,641 | $ 54 |
| Super JoJo-인기동요 | 아빠가 다치셨어요 ⛑ \| 35분 동요모음 \| 안전교육 \| 상처 응급처치 🩹 \| 뜨거운 ☀ \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo | KIm0AqcSdQ8 | 806,667 | 7,014,419 | $ 1,787 |
| Super JoJo-인기동요 | 아빠가 다치셨어요 ! ⛑ \| 생활안전 \| 조조가족 송 \| 치료해요 \| 포마의사 \| 슈퍼조조 인기동요 \| Super JoJo | 4sFS2gw-RiQ | 1,591,096 | 1,931,070 | $ 465 |
| Super JoJo-인기동요 | 아빠랑 그림책을 읽어요 📖 \| 35분 동요모음 \| 가족 운동회 🏃 \| 요리놀이 🍳 \| 음식송 \| 아이스크림 🍦 \| 손가락송 \| 아기상어 \| 슈퍼조조 인기동요 \| Super JoJo | 7R2BmaNJ7TM | 765,396 | 6,950,211 | $ 1,553 |
| Super JoJo-인기동요 | 아빠를 도와드려요 \| 가족 노래 \| 슈퍼조조 인기동요 \| Super JoJo | hdzGCsue48Q | 61,083 | 93,924 | $ 31 |
| Super JoJo-인기동요 | 아빠를 애써게 꾸며요 \| 아빠 \| 가족동요 \| 인기동요 \| Super JoJo | 0aKf4zM3lY8 | 1,605,690 | 2,374,809 | $ 445 |
| Super JoJo-인기동요 | 아빠와 딸 \| 사랑하는 아빠 \| 가족동요 \| 어린이 노래 \| 슈퍼조조 \| Super JoJo | 4VwzgsWBzWE | 384,467 | 597,095 | $ 147 |
| Super JoJo-인기동요 | 아빠와의 슬박쪽질 놀이 \| 역할놀이 \| 가족송 \| 남녀동요 \| 동요모음 \| 슈퍼조조 \| Super JoJo | WYzvMy5li1k | 2,887,882 | 12,555,494 | $ 1,066 |
| Super JoJo-인기동요 | 아이들이 즐기는 댄스파티 동요 \| 연속듣기 \| 노래하며 춤춰요 \| 슈퍼조조 | WDkQDsmNvK8 | 188,316 | 1,328,100 | $ 294 |
| Super JoJo-인기동요 | 아이스크림 가게 놀이해요 \| 음식놀이 \| 역할놀이 \| 슈퍼조조 인기동요 \| Super JoJo | kpdW76xKqFE | 21,374 | 28,708 | $ 11 |
| Super JoJo-인기동요 | 아이스크림 가꿈이 놀이 \| 음식놀이 \| 어린이 노래 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | Qgw8eTTucQ4 | 52,594 | 277,435 | $ 57 |
| Super JoJo-인기동요 | 아이스크림을 만들어요 \| 남녀동요 \| 맛있는 팝콘 \| 신기한 주스 트럭 \| 동요 모음 \| 슈퍼조조 인기동요 \| Super JoJo | dp2YCIOA5L4 | 8,643,970 | 40,331,372 | $ 11,079 |
| Super JoJo-인기동요 | 아이스크림을 만들어요☺ \| 남녀동요 \| 맛있는 팝콘 \| 신기한 주스 트럭 \| 동요 모음 \| 슈퍼조조 인기동요 \| Super JoJo | gcNTACAPOQM | 406,479 | 1,352,276 | $ 356 |
| Super JoJo-인기동요 | 아침에 듣는 동요모음 \| 식사송 \| 생활습관 \| 남녀송 \| 슈퍼조조 \| Super JoJo | 3XGAxKryj1A | 5,827,618 | 18,812,327 | $ 5,418 |
| Super JoJo-인기동요 | 아침에 양치하고 세수해요 \| 생활습관동요 \| 동요 연속듣기 \| 슈퍼조조 인기동요 | ebm3tfrNK5I | 15,728,649 | 69,031,730 | $ 10,024 |
| Super JoJo-인기동요 | 안녕 \| 동물친구들 \| 동물송 \| 놀이 \| 슈퍼조조 인기동요 \| Super JoJo | 1ZP7uiEJM7I | 5,459,646 | 6,144,301 | $ 1,402 |
| Super JoJo-인기동요 | 안전벨트 꼭 매요 \| 안전교육 \| 생활송 \| 슈퍼조조 동요모음 \| Super JoJo | fqX2BaiMH4g | 1,115,728 | 3,819,080 | $ 872 |
| Super JoJo-인기동요 | 안전벨트를 찰 때마해요 ~ \| 카시트에 앉아요 \| 안전교육 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | 6jaESA2otqc | 96,272 | 370,775 | $ 88 |
| Super JoJo-인기동요 | 안전벨트는 \| 슈퍼조조 안전송 \| 자동차놀이 \| 안전교육 \| Super JoJo | _GCdzBk3vyM | 3,270,287 | 3,760,453 | $ 2,402 |
| Super JoJo-인기동요 | 안전하게 가자놀이 해요 🚌 🚗 \| 칙칙폭폭 기차놀이 \| 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo | AC54z6CI9RU | 88,236 | 132,412 | $ 61 |
| Super JoJo-인기동요 | 안전하게 길 건너요 \| 안전송 \| 유아교육 \| 가족 \| 슈퍼조조 인기동요 \| Super JoJo | DimhQp4gVq4 | 85,282 | 127,228 | $ 60 |
| Super JoJo-인기동요 | 안전하게 놀아요 \| 안전교육 \| 역할놀이 \| 동요모음 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | QuX5mndsUsE | 3,674,029 | 18,918,070 | $ 2,739 |
| Super JoJo-인기동요 | 안전하게 불놀이 해요 🔥 \| 바다에 가요 🌊 \| 식사 예절을 배워요 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | ymW9-qQLV2U | 461,872 | 3,032,644 | $ 678 |
| Super JoJo-인기동요 | 안전하게 버스를 타요 \| 안전송 \| 슈퍼조조 인기동요 \| Super JoJo | kHTzKi43z3I | 182,550 | 243,922 | $ 71 |
| Super JoJo-인기동요 | 안전하게 횡단보도 건너요 \| 버스 안전송 \| 수영송 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | ORDhw83aTJc | 90,151 | 511,191 | $ 114 |
| Super JoJo-인기동요 | 안전한 물놀이 \| 수영안전교육 \| 생활안전 \| 슈퍼조조 인기동요 | 5hFYk8leNtQ | 5,067,214 | 7,335,599 | $ 1,741 |
| Super JoJo-인기동요 | 알록달록 공을 집에 보내요 \| 정리정돈 \| 바른 생활습관 \| 색깔송 \| 장난감 \| 슈퍼조조 인기동요 \| Super JoJo | 9CzsO4uEwJA | 4,514,304 | 6,733,610 | $ 1,786 |
| Super JoJo-인기동요 | 알록달록 도넛 ⚫ \| 음식동요 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo | yPI1jOhc680 | 161,706 | 217,823 | $ 64 |
| Super JoJo-인기동요 | 알록달록 맛있는 팝콘 \| 음식동요 \| 색깔송 \| 슈퍼조조 인기동요 \| Super JoJo | ZcelZVhH0-A | 252,260 | 353,702 | $ 67 |
| Super JoJo-인기동요 | 알록달록 전천비례트 하우스 \| 크리스마스 \| 색깔놀이 \| 동요모음 \| 슈퍼조조 | efik79KPI4c | 2,121,303 | 13,033,766 | $ 2,169 |
| Super JoJo-인기동요 | 양치기 소년 \| 거짓말 하면 안돼요 \| 그림책 제14화 \| 슈퍼조조 인기동요 \| Super JoJo | 4zPm285p2rw | 31,280 | 59,410 | $ 13 |
| Super JoJo-인기동요 | 어떤 멋이 좋을까요😊😄 \| 과일포지 만들기 \| 초콜릿 \| 딸기 \| 사과 \| 슈퍼조조 \| Super JoJo | MWD1uYPTnHk | 202,593 | 324,992 | $ 132 |
| Super JoJo-인기동요 | 어린이날 축하해 \| 영어동요 \| 동물동요 \| 슈퍼조조 \| Super JoJo | o5KpWj6ENN4 | 420,402 | 2,034,449 | $ 191 |
| Super JoJo-인기동요 | 어린이날에 공기는 동요 특집 🎈❤ \| 자동차놀이 \| 장난감 놀이 \| 영어동요 \| 동물동요 \| 40분 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | ORJiHoF9I3E | 1,158,514 | 9,365,245 | $ 2,130 |
| Super JoJo-인기동요 | 엄마 사랑해요 \| 가족동요 \| 어린이 노래 \| 생활습관 \| 슈퍼조조 한글 | ZCOLTkFigc | 358,434 | 2,119,095 | $ 536 |
| Super JoJo-인기동요 | 엄마가 아파요 \| 포마의사가 치료해줘요 \| 역할놀이 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | eXLm6VueZwY | 718,573 | 5,201,190 | $ 1,139 |
| Super JoJo-인기동요 | 엄마가 아파요 \| 의사놀이 \| 어린이노래 \| 슈퍼조조 인기동요 \| Super JoJo | OwHfEXvK2Lg | 5,950,744 | 6,972,251 | $ 1,585 |
| Super JoJo-인기동요 | 엄마는 널 사랑해 \| 엄마랑 놀아요 \| 가족동요 \| 연속듣기 \| 슈퍼조조 \| Super JoJo | OUovnnDbJKo | 541,944 | 3,180,834 | $ 523 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 엄마를 도와드려요 👐 \| 함께 청소해요 \| 동요교실 \| 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo | VhLzO8lmWws | 797,154 | 8,698,216 | $ 2,024 |
| Super JoJo-인기동요 | 엘리베이터 안전송 \| 승강기 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo | vJU39VW4BHU | 161,088 | 893,256 | $ 193 |
| Super JoJo-인기동요 | 엘리베이터 안전하게 타요 \| 위헌 안 돼요 \| 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo | -IAOiEPnpb0 | 2,535,884 | 2,996,622 | $ 920 |
| Super JoJo-인기동요 | 여름 해변 안전 \| 생활안전 \| 유아교육 \| 바다 동물들 \| 여름동요 \| 슈퍼조조 인기동요 \| Super JoJo | Itzp-VZb7rA | 122,492 | 142,522 | $ 53 |
| Super JoJo-인기동요 | 여름 해변 안전 \| 안정교육 \| 수영할때의 안전 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | 6hqpafZZ8Fg | 49,504 | 339,550 | $ 73 |
| Super JoJo-인기동요 | 여보세요 ~ 전화해요 \| 전화놀이 \| 소방관놀이 \| 율동 \| 동요모음 \| 슈퍼조조 인기동요 | -9_yU4F5JEU | 780,476 | 4,820,883 | $ 1,425 |
| Super JoJo-인기동요 | 여우의 저녁초대 \| 이솝이야기 \| 그림책 제15화 \| 슈퍼조조 인기동요 \| Super JoJo | PcaODqXasns | 62,804 | 132,583 | $ 29 |
| Super JoJo-인기동요 | 열기더 도성 👧 \| 도시작물 만들어요 🌽 \| 직업놀이 \| 동요 모음 \| 슈퍼조조 인기동요 \| Super JoJo | jSN9NTRq8 | 666,178 | 3,577,205 | $ 840 |
| Super JoJo-인기동요 | 열었다 닫었다 \| 생활습관 \| 누리과정 \| 영어동요 \| 슈퍼조조 \| Super JoJo | rOO2HkEAR9Q | 666,589 | 6,670,783 | $ 931 |
| Super JoJo-인기동요 | 영양 가득 음식송🍖 \| 건강송 \| 채소 과일 🍅동요모음 \| 조조가족 \| 슈퍼조조 인기동요 | 0oxR1g3a-Ww | 1,387,145 | 12,803,793 | $ 3,098 |
| Super JoJo-인기동요 | 영어동요 + 8곡 연속듣기 \| 영어를 배워요 \| nursery rhymes \| 슈퍼조조 인기동요 | J81MuNv075s | 702,342 | 3,305,332 | $ 1,024 |
| Super JoJo-인기동요 | 영어동요 \| 숫자놀이 \| 알록달록 색깔 배우기 \| 어린이 교육 \| 동요 연속듣기 \| 슈퍼조조 | qFdRmu3Ikj4 | 2,142,201 | 12,458,505 | $ 3,903 |
| Super JoJo-인기동요 | 옆집 아기방 놀이요 \| 새친구 생겼다 ! \| 이가 돌보기 \| 슈퍼조조 인기동요 \| Super JoJo | oR3Spck1Pfk | 2,107,992 | 4,007,475 | $ 886 |
| Super JoJo-인기동요 | 용감해 주사 맞기 \| 울돋댄스 \| 예방주사 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | DyrAbos_PVA | 130,253 | 151,310 | $ 52 |
| Super JoJo-인기동요 | 용감하게 주사 맞기 🐷 \| 예방주사 맞는 날 \| 병원놀이 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | mKualp7R8N8 | 742,789 | 6,491,497 | $ 1,680 |
| Super JoJo-인기동요 | 용기를 내요 \| 도전해봐요 할 수 있어! \| 유아교육 \| 슈퍼조조 인기동요 | sm8YKEvYIEM | 793,882 | 1,091,401 | $ 216 |
| Super JoJo-인기동요 | 우리 도착했나요 \| 세차송 \| 생활안전 \| 동요모음 \| 슈퍼조조 \| Super JoJo | fezmFsfecO4 | 1,871,820 | 8,193,247 | $ 1,364 |
| Super JoJo-인기동요 | 우리 동물 친구들 🐮 \| 감아지 빗고 🐶 \| 공룡 사자 보기 🦁 \| 동물동요 \| 슈퍼조조 인기동요 | Gurb3X4AtYQ | 87,785 | 119,610 | $ 46 |
| Super JoJo-인기동요 | 우리 집 동물 친구~! 감아지 🐶 토끼🐰 사자🦁 \| 아기상어 \| 동요모음 \| 동물에 동요 \| 슈퍼조조 인기동요 \| Super JoJo | Wd-zlNdPGss | 360,546 | 3,293,413 | $ 882 |
| Super JoJo-인기동요 | 의사선생님 여기있어요 \| 나는아 의사 \| 역할놀이 \| 조조가족 \| 38분 동요모음 \| 슈퍼조조 인기동요 | MGzYaYrGzFQ | 1,273,535 | 11,178,240 | $ 2,235 |
| Super JoJo-인기동요 | 이가 빠졌어요 \| 이 뽑기 노래 \| 생활습관 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | IZcYW0Ot4zg | 232,035 | 420,313 | $ 175 |
| Super JoJo-인기동요 | 이가 빼졌어요 \| 이가 튼튼 튼튼 \| 슌가락 노래 \| 동물원에 가요 \| 영어동요 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | M3wdYRJWdtU | 377,012 | 2,216,215 | $ 442 |
| Super JoJo-인기동요 | 이렇게 해야 해 \| 안전하게 놀아요 \| 건강하게 먹어요 \| 슈퍼조조 인기동요 \| Super JoJo | CiVoA3qWlk0 | 136,722 | 165,677 | $ 53 |
| Super JoJo-인기동요 | 이를 깨끗이 닦아요 \| 치카치카 송 \| 생활습관 \| 조니조니 예스파파 \| 인기동요모음 슈퍼조조 \| Super JoJo | 2E4zWjavnJY | 2,541,940 | 11,195,386 | $ 1,827 |
| Super JoJo-인기동요 | 이용사 놀이 🏥 \| 안전하게 놀아요 \| 색깔공부 🧩 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | KSWkRpGAJkA | 705,580 | 7,347,074 | $ 2,081 |
| Super JoJo-인기동요 | 이웃집 아기방 놀이요 \| 반가워요 \| 아기 돌보기 \| ten in the bed \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | XGHXKKOa5sw | 2,098,903 | 25,279,098 | $ 3,495 |
| Super JoJo-인기동요 | 자기 앞에슈 \| 이런이 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | ET7R63S889s | 93,025 | 93,631 | $ 32 |
| Super JoJo-인기동요 | 자기 앞이슈 더 놀래요 \| 생활습관 동요 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | a_rlyQCuiwk | 410,827 | 2,937,925 | $ 659 |
| Super JoJo-인기동요 | 자기전에 놀이에요 \| 동요모음 \| Open shut them \| 자장가 \| 영어동요 \| 슈퍼조조 인기동요 | ebkFY9QUE3Y | 193,183 | 1,737,254 | $ 411 |
| Super JoJo-인기동요 | 자동차 색깔놀이 \| 소방차 경찰차 구급차 \| 색깔송 \| 슈퍼조조 \| Super JoJo | qfgw0qq0rcg | 5,910,191 | 28,152,728 | $ 4,314 |
| Super JoJo-인기동요 | 자장가 \| 우리아가 잘자렴 \| 어린이노래 \| 자장가 \| 슈퍼조조 인기동요 \| Super JoJo | WTYtqmtKkMU | 368,971 | 433,502 | $ 92 |
| Super JoJo-인기동요 | 자전거송 \| 탈것송 \| 생활안전 \| 색깔송 \| 동요모음 \| 슈퍼조조 인기동요 | OKwcS-SFH5U | 708,997 | 2,935,103 | $ 374 |
| Super JoJo-인기동요 | 잠자기 싫어요 \| 생활습관 \| 영어동요 \| 동요모음 \| 슈퍼조조 \| Super JoJo | wvmsem5ido | 1,005,513 | 5,128,096 | $ 913 |
| Super JoJo-인기동요 | 장난감 목욕놀이 \| 숫자놀이 \| 동요모음 \| 슈퍼조조 | mINz0oK_ePQ | 6,615,028 | 26,305,374 | $ 4,460 |
| Super JoJo-인기동요 | 장난감 목욕놀이 \| 숫자놀이 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo | 20jYx8gxmr0 | 177,012 | 201,504 | $ 80 |
| Super JoJo-인기동요 | 장난감 자동차 \| 아기상어 \| 생활습관 \| 패밀리 \| 동요모음 \| 슈퍼조조 | TldAarwlFqc | 4,550,605 | 20,840,464 | $ 3,301 |
| Super JoJo-인기동요 | 장난감을 정리정돈 동요 \| 유아교육 \| 생활습관 \| 슈퍼조조 \| Super JoJo | Pgp1UWdKqyo | 21,282,370 | 26,092,148 | $ 6,386 |
| Super JoJo-인기동요 | 장난감을 제자리에 ~ ! \| 정리정돈 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | d9qjDvw9oSM | 1,948,042 | 2,211,622 | $ 540 |
| Super JoJo-인기동요 | 재미난 모양 놀이 🔺 🔴 음식으로 모양을 배워요 \| 모양을 찾아봐요 \| 소풍 가요 \| 슈퍼조조 인기동요 \| Super JoJo | YR5NWjg8yNQ | 92,660 | 126,264 | $ 37 |
| Super JoJo-인기동요 | 재미난 풍선 놀이 \| 풍선 만들기 \| 색깔 모양 \| 무슨 모양 만들까 \| 슈퍼조조 인기동요 \| Super JoJo | sRqy_eYXs90 | 2,460,873 | 3,905,863 | $ 674 |
| Super JoJo-인기동요 | 재미있는 미끄럼 놀이 \| 머리를 파마해요 \| 화장해요 \| 슈퍼조조 인기동요 \| Super JoJo | se_1e9SL_U0 | 142,140 | 210,383 | $ 80 |
| Super JoJo-인기동요 | 재미있는 얼굴놀이 \| 가족동요 \| 어린이 노래 \| 인기동요 슈퍼조조 \| Super JoJo | a6JtbUCJ3uE | 149,979 | 167,770 | $ 34 |
| Super JoJo-인기동요 | 재미있는 이야기 시간 \| 역할놀이 \| 공룡이 되어보아요 \| 슈퍼조조 인기동요 \| Super JoJo | stO2XssSljo | 23,817 | 32,398 | $ 10 |
| Super JoJo-인기동요 | 재미있는 차전거 \| 차전거 배우기 \| 어린이 노래 \| 인기동요 \| 슈퍼조조 | 43oKCAJvLbw | 589,939 | 750,502 | $ 176 |
| Super JoJo-인기동요 | 재밌는 그네 타기 \| 놀이터 노래 \| 슈퍼조조 인기동요 \| Super JoJo | 5M8nLRiODXg | 83,394 | 97,074 | $ 28 |
| Super JoJo-인기동요 | 전화 놀이해요 \| 따르롱따르릉 여보세요 \| 인기동요 \| 슈퍼조조 | -TsFXCojMjU | 1,015,815 | 1,314,016 | $ 261 |
| Super JoJo-인기동요 | 전화놀이 해요 \| 조니조니 예스파파 \| 안전교육 \| 동요모음 \| 슈퍼조조 인기동요 | a060Nfbv6ng | 414,809 | 2,176,559 | $ 642 |
| Super JoJo-인기동요 | 정글탐험 놀이 \| 보물을 찾아요 \| 안전교육 \| 동요모음 \| 슈퍼조조 인기동요 | yV_ALonTLOc | 576,301 | 4,928,953 | $ 1,517 |
| Super JoJo-인기동요 | 정리정돈을 잘해요 \| 생활습관 \| 40분 동요모음 \| 색깔놀이 \| 슈퍼조조 인기동요 \| Super JoJo | LEInjk3nYZk | 766,852 | 8,683,466 | $ 2,186 |
| Super JoJo-인기동요 | 정리정돈을 잘해요 \| 🧩 장난감은 제자리에 \| 생활습관 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | I4QIsMqkVmM | 64,782 | 95,209 | $ 31 |
| Super JoJo-인기동요 | 조니조니 예스파파 병원놀이 \| 의사놀이 \| 역할놀이 \| 슈퍼조조 인기동요 \| Super JoJo | YE3eYysmsAs | 198,080 | 285,196 | $ 94 |
| Super JoJo-인기동요 | 좋은 아침~ \| 아가 일어나렴 \| 어린이노래 \| 인기동요 슈퍼조조 \| Super JoJo | oJfGGU6ks_w | 1,184,471 | 1,157,831 | $ 200 |
| Super JoJo-인기동요 | 조조 동물송 \| 귀여운 농장 친구들 \| 동요모음 \| 슈퍼조조 \| Super JoJo | krz8pzGNUOc | 7,071,897 | 32,873,637 | $ 5,916 |
| Super JoJo-인기동요 | 조조 생일축하송 \| 생일 파티 노래 \| 생일선물 \| 인기동요 슈퍼조조 \| Super JoJo | qvTbagVVW80 | 1,580,434 | 1,775,858 | $ 486 |
| Super JoJo-인기동요 | 조조-손씻기송 \| 바이러스 물리쳐라~ \| 생활습관 동요모음 \| 슈퍼조조 \| Super JoJo | K_G53EGTZyE | 573,491 | 2,770,613 | $ 373 |
| Super JoJo-인기동요 | 조조 주스가 좋아요 \| 오렌지 블루베리 수박 \| 여름동요 \| 슈퍼조조 인기동요 | S4zSERa969E | 1,746,797 | 8,824,001 | $ 2,257 |
| Super JoJo-인기동요 | 조조가 아이스크림을 만들어요 \| 남남동요 \| 아기상어 \| 슈퍼조조 인기동요 \| Super JoJo | KPiALERSrG8 | 7,921,504 | 26,242,856 | $ 6,284 |
| Super JoJo-인기동요 | 조조가 좋아 왱 알았어요! \| 울타리를 고쳐요 \| 그림책 제9화 \| 사자상어 공부 \| 슈퍼조조 인기동요 | VaeXiLQkmWQ | 455,632 | 984,173 | $ 215 |
| Super JoJo-인기동요 | 조조가 왕이 된다 👑 \| 충주면서 노래해요 \| 가족 \| 슈퍼조조 인기동요 \| Super JoJo | 0ngAOXC4aRI | 50,162 | 52,504 | $ 17 |
| Super JoJo-인기동요 | 조조가 운동이 좋아요 \| 운동 송 \| 슈퍼조조 인기동요 \| Super JoJo | MO8fKLEoVDA | 20,662 | 27,455 | $ 11 |
| Super JoJo-인기동요 | 조조가 최고야 ! \| 나는 조조 \| 동근 얼굴 \| 슈퍼조조 인기동요 \| Super JoJo | 4o1yr11zU5c | 62,042 | 72,506 | $ 32 |
| Super JoJo-인기동요 | 조조가족 대청소 해요 \| 깨끗 깨끗 씻어요 \| 생활습관 \| 슈퍼조조 인기동요 | 1-JxAZzx_Jk | 263,367 | 1,833,229 | $ 540 |
| Super JoJo-인기동요 | 조조가족의 할로윈놀이 \| 사탕을 안 주면 장난 칠 거야 \| 동요모음 \| 베이비버스 인기동요 | ylptu2agaRk | 2,049,926 | 11,179,927 | $ 1,966 |
| Super JoJo-인기동요 | 조조가족이 이사 가요 \| 새 집으로 ! \| 생활습관 \| 안전송 \| 유아교육 \| 슈퍼조조 인기동요 | N0fEB6yXkKE | 3,491,299 | 18,706,771 | $ 3,691 |
| Super JoJo-인기동요 | 조조와 검은 양 \| Baa Baa Black Sheep \| 영어동요 \| 동물동요 \| 슈퍼조조 인기동요 | BiPNihTIW6_8 | 110,257 | 548,613 | $ 154 |
| Super JoJo-인기동요 | 조조와 요리놀이 \| 맛이 어떨까 ? \| 슈퍼조조 인기동요 \| Super JoJo | nvtqRZzYGVI | 79,430 | 103,116 | $ 29 |
| Super JoJo-인기동요 | 조조와 함께 로봇춤을 춰요 🤖 \| 36분 동요연속듣기 \| 댄스 \| 상어가족 \| 장난감 자동차🚗 \| 색깔놀이 🌈 \| 목욕송🛁 \| 물놀이 \| 슈퍼조조 인기동요 \| Super JoJo | SFh9YM-Eoso | 283,260 | 3,214,996 | $ 771 |
| Super JoJo-인기동요 | 조조와 함께 바이러스를 예방하기 \| 같이 배워봐의요 \| 생활습관 \| 슈퍼조조 \| Super JoJo | f9rEiHqEadg | 4,566,306 | 3,470,821 | $ 577 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 조조와 함께 신나는 풍선놀이 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | vOh5xoyt9tA | 10,909 | 90,675 | $ 33 |
| Super JoJo-인기동요 | 조조와의 왕게임 \| 율동체조 \| 집에서 운동해요 \| 신나는 댄스 \| 슈퍼조조 인기동요 | BaXgZX1IS2Q | 57,530 | 272,446 | $ 95 |
| Super JoJo-인기동요 | 조조의 달걀 장난감놀이 \| 생활안전 \| 유아교육 \| 동요모음 \| 슈퍼조조 인기동요 | 7DN5ADXkUiA | 410,021 | 2,515,676 | $ 456 |
| Super JoJo-인기동요 | 조조의 물고기 낚시놀이 ◎ \| 물고기 사냥 \| 숫자놀이 \| 슈퍼조조 인기동요 \| Super JoJo | QPochKpXois | 419,760 | 555,279 | $ 142 |
| Super JoJo-인기동요 | 조조의 생일 \| 생일 축하해~ \| 생일케이크 \| 선물 \| 노래 연속듣기 \| 슈퍼조조 인기동요 | VPdHiJpbhvqA | 181,776 | 1,042,183 | $ 368 |
| Super JoJo-인기동요 | 조조의 생일축하 파티를 열어볼까요 \| 💕 \| 생일 축하 노래 \| 선물🎁 \| 행복한 가족 \| 슈퍼조조 인기동요 \| Super JoJo | mLtoXWFVw28 | 70,766 | 89,822 | $ 27 |
| Super JoJo-인기동요 | 조조의 오줌싸개 \| 이불에 오줌 지도 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | ZRKpKPN1ZF0 | 386,671 | 727,950 | $ 182 |
| Super JoJo-인기동요 | 조조의 인기동요 \| 생활동요 \| 어린이 베스트 연속듣기 \| 슈퍼조조 동요 | p6MW-Yq4Vvk | 2,695,223 | 10,165,487 | $ 859 |
| Super JoJo-인기동요 | 주록주록 비가 내려요🌧 \| 율동댄스 \| 비 오는날 \| 날씨송 \| 슈퍼조조 인기동요 \| Super JoJo | S9uCdnF-48M | 82,656 | 97,797 | $ 30 |
| Super JoJo-인기동요 | 주스 자판기 \| 색깔노래 \| 숫자 배우기 \| 남남동요 \| 어린이 놀래 \| 슈퍼조조 \| Super JoJo | h4drycuyoxU | 5,384,937 | 27,582,461 | $ 2,201 |
| Super JoJo-인기동요 | 주스 자판기송 \| 음식노래 \| 색깔놀이 \| 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | 0MrtWZwG4ZQ | 232644 | 920980.794 | $ 128.82 |
| Super JoJo-인기동요 | 즐거운 마트 \| 무릎 살까요 \| 남남동요 \| 율동동요 \| 슈퍼조조 인기동요 | Cw0p2q4bv0s | 2327015 | 10810327.45 | $ 2,572.15 |
| Super JoJo-인기동요 | 즐거운 목욕시간 \| 조조가 지저분해졌어요 \| 생활습관 동요 \| 슈퍼조조 \| Super JoJo | plG4-kwv-UQ | 3234936 | 13020162 2 | $ 1,520 18 |
| Super JoJo-인기동요 | 즐거운 배구 ⚽ \| 물놀이 해요☀ \| 어린이 공놀이 \| 운동 \| 슈퍼조조 인기동요 \| Super JoJo | v8F8lrBamYI | 62439 | 79526 928 | $ 39 99 |
| Super JoJo-인기동요 | 즐거운 산책 \| 귀여운 다람쥐야 \| 가족들과 함께 해요 \| 슈퍼조조 인기동요 \| Super JoJo | TuQnrVlYndI | 92535 | 145450 254 | $ 84 82 |
| Super JoJo-인기동요 | 즐거운 할로윈 \| 사탕을 안 주면 장난칠 거야 \| Halloween song \| 인기동요 슈퍼조조 | 4RQ5ziJh2r0 | 3230574 | 4270869 942 | $ 619 95 |
| Super JoJo-인기동요 | 즐겁게 목욕해요 \| 거품놀이 \| 생활습관 \| 동요모음 \| 슈퍼조조 \| SuperJoJo | 3ewtSzHQohY | 1661126 | 1023337124 | $ 1,806 98 |
| Super JoJo-인기동요 | 지저분 악기 목욕해~! \| 즐거운 목욕시간 \| 생활습관 동요 \| 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | 3OB9tNtUJPJE | 39992 | 328513 434 | $ 81 93 |
| Super JoJo-인기동요 | 지렁로운 까마귀 \| 그림책 제1화 \| 동화책 읽어주기 \| 슈퍼조조 인기동요 \| Super JoJo | 9_HIZWx-0aw | 456116 | 721181 436 | $ 289 50 |
| Super JoJo-인기동요 | 진저브레드 하우스 \| 메리 크리스마스 \| 영어동요 \| 동요모음 \| 슈퍼조조 \| Super JoJo | U8Qlkb8_n-E | 1183800 | 6485708 838 | $ 877 56 |
| Super JoJo-인기동요 | 집에서 노는거 좋아 \| 아빠 엄마랑 놀아요 \| 장난감 \| 역할놀이 \| 슈퍼조조 | hr4mBvr0UWo | 113548 | 512193 876 | $ 93 72 |
| Super JoJo-인기동요 | 집에서 놀아요 \| 가족 놀이 \| JoJo Plays Games at Home \| 장난감 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | 07IYveNSQqU | 299791 | 1763593 008 | $ 245 34 |
| Super JoJo-인기동요 | 착한 아이가 되어요 \| 금도끼 은도끼 \| 그림책 제7화 \| 슈퍼조조 인기동요 \| Super JoJo | 5kKC91oFFlw | 89819 | 178239 318 | $ 44 11 |
| Super JoJo-인기동요 | 채소와 과일 잘 먹어요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | 45j47uqsXjs | 532793 | 867963 36 | $ 217 69 |
| Super JoJo-인기동요 | 최고의 의사조조 \| 닥터송 \| 아빠를 꾸며요 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | 8LJnbfEibng | 305390 | 196103094 | $ 347 48 |
| Super JoJo-인기동요 | 추석달 음료 \| 행복한 추석이 왔어 \| 가족동요 \| 명절 \| 유아교육 \| 슈퍼조조 인기동요 | kbwyi4bwC2A | 348922 | 1926459 9 | $ 506 14 |
| Super JoJo-인기동요 | 충치레운이 나타났다! \| 칫솔 슈퍼맨 출동! \| 치카치카 \| 율동 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | 1RvzUWbUalY | 171181 | 234456 186 | $ 66 84 |
| Super JoJo-인기동요 | 치과 검진 무섭지 않아요 \| 생활습관 \| 의사 \| 슈퍼조조 인기동요 \| Super JoJo | B_k9E_1pk88 | 378895 | 697348 398 | $ 163 37 |
| Super JoJo-인기동요 | 치카치카 양치송 \| 생활습관송 \| 인기동요 슈퍼조조 \| Super JoJo | BLD840cGw6g | 12362259 | 1352126999 | $ 3,199 58 |
| Super JoJo-인기동요 | 치카치카 양치해요 \| 깨끗이 닦아요 \| 생활습관 \| 율동체조 \| 운동 \| 조조가족 \| 슈퍼조조 인기동요 | PZS86ASAcVo | 67736 | 71824 176 | $ 23 37 |
| Super JoJo-인기동요 | 치카치카 양치해요 \| 생활습관 \| 댄스노래 \| 동요 \| 슈퍼조조 인기동요 \| Super JoJo | gaz4uAuPolM | 68550 | 692702 106 | $ 180 40 |
| Super JoJo-인기동요 | 치카치카송 \| 양치해요 \| 생활습관 \| 패밀리송 \| 슈퍼조조 인기동요 | d4Vm63Vb47s | 710417 | 3828768 612 | $ 452 46 |
| Super JoJo-인기동요 | 코가 간지러워요 \| 내 코를 보호해요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | rg8ZEQz_08k | 156709 | 241002 414 | $ 106 59 |
| Super JoJo-인기동요 | 코끼리 만지기 대회 \| 그림책 제8화 \| 슈퍼조조 인기동요 \| Super JoJo | _mb_GhQV-MI | 51915 | 101646 738 | $ 29 68 |
| Super JoJo-인기동요 | 쿠키집을 만들어요 \| 메리 크리스마스 \| 진저드레드 하우스 \| 동요모음 \| 영어동요 \| 슈퍼조조 인기동요 | zD7s3SxSLU0 | 250272 | 1544214 396 | $ 519 08 |
| Super JoJo-인기동요 | 크다~작다 \| \| 비교놀이 \| 어린이 수학 \| 슈퍼조조 인기동요 \| Super JoJo | tTjPnwvvZgs | 426589 | 5305140 258 | $ 1,405 26 |
| Super JoJo-인기동요 | 크다 작다 \| 비교송 \| 비교송 \| 유아교육 \| 슈퍼조조 \| Super JoJo | vi0jUFPn8r0 | 1545602 | 1573902 738 | $ 327 44 |
| Super JoJo-인기동요 | 크리스마스 쿠키 하우스 만들어요 🎄 \| 메리 크리스마스 \| 슈퍼조조 인기동요 \| Super JoJo | -XhzpcEIbTs | 109207 | 141103 434 | $ 57 69 |
| Super JoJo-인기동요 | 키즈카페 놀이송 \| 자전거 타기 \| 가족 운동회 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | IrHITniUKsA | 289924 | 1520607 576 | $ 335 58 |
| Super JoJo-인기동요 | 태권도 배워요 \| 조조와 함께 힘을 내봐요 \| 건강검진 \| 안전교육 \| 동요모음 \| 슈퍼조조 | XQ9QXRDRK7Y | 2399542 | 13031651 92 | $ 3,234 59 |
| Super JoJo-인기동요 | 태풍이 왔어요 \| 조조가 무서워해요~! \| 슈퍼조조 인기동요 \| Super JoJo | vqGoH5gUmk0 | 171717 | 254811 066 | $ 78 45 |
| Super JoJo-인기동요 | 토끼가 다쳤어요 \| 꼬마 의사놀이 \| 안전교육 \| 영어동요 \| 동요 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | yCAGdXnu2ig | 652990 | 3657178 59 | $ 819 82 |
| Super JoJo-인기동요 | 울퉁불퉁 울었기 \| 모두 함께 뛰어요 \| 운동 동요 \| 슈퍼조조 인기동요 \| Super JoJo | LxDeNY6OQ9t | 60026 | 77070 93 | $ 24 25 |
| Super JoJo-인기동요 | 풍선터트림 배구 \| 엄마 생일축하합니다 \| 슈퍼조조 인기동요 \| Super JoJo | yAIy_iAmdRg | 52906 | 59660 406 | $ 14 60 |
| Super JoJo-인기동요 | 피노키오 \| 거짓말을 하면 코가 길어진다 \| 그림책 제3화 \| 동화책 읽어주기 \| 슈퍼조조 인기동요 \| Super JoJo | BTDZYScr4eU | 85165 | 131862 624 | $ 35 56 |
| Super JoJo-인기동요 | 하하하하 함께 춤춰봐요 \| 조조와 율동 인기동요 \| Super JoJo | pwRSeOVxLBQ | 669675 | 3106918 932 | $ 769 96 |
| Super JoJo-인기동요 | 하나 둘 셋 그고고 \| 가족 운동회 \| 누가 더 빠를까? \| 슈퍼조조 인기동요 | p97Sel-xJJM | 1236171 | 6979520 394 | $ 1,523 90 |
| Super JoJo-인기동요 | 하하하하 함께 춤춰봐요 😀 \| 슈퍼조조 인기동요 \| Super JoJo | 1Sb2WY_p-88 | 24597 | 29230 638 | $ 7 79 |
| Super JoJo-인기동요 | 할로윈 의사놀이 \| 🎃조조의식 출동 ! \| 슈퍼조조 인기동요 \| 자동차 노래 \| 영어동요 \| 슈퍼조조 인기동요 \| Super JoJo | YWguySi8PCE | 1264569 | 7578820 308 | $ 2,161 74 |
| Super JoJo-인기동요 | 할로윈 파티 \| Halloween Party \| 할로윈 노래 \| 슈퍼조조 인기동요 \| Super JoJo | o4jXsplYTOE | 107389 | 143178 546 | $ 61 70 |
| Super JoJo-인기동요 | 함께 놀아요 콜라주르~ \| 🎀 \| 뭉클 뭉클 동요라고 ⭕ \| 연속듣기 \| 율동댄스 \| 슈퍼조조 \| 춤주면서 노래해요 \| 색깔공부 \| 슈퍼조조 인기동요 \| Super JoJo | qhIQzZnfZLU | 965987 | 1287852336 | $ 2,352 14 |
| Super JoJo-인기동요 | 함께 동물원에 가요 \| 포유이면 만나요 \| 동요모음 \| 28편 동요모음 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | ECWA_Gombjc | 2003071 | 13559849 11 | $ 4,156 71 |
| Super JoJo-인기동요 | 함께 물고기를 잡아요 \| 어린이 숫자 노래 +동요모음 연속듣기 \| 슈퍼조조 인기동요 \| Super JoJo | u4y5tXhHGnc | 1065148 | 9132635 892 | $ 2,530 82 |
| Super JoJo-인기동요 | 함께 웃어봐요 \| 신나는 노래 \| 동요모음 \| 슈퍼조조 | RFU3ASqLVqY | 1315074 | 9068017 584 | $ 1,812 00 |
| Super JoJo-인기동요 | 함께 집을 청소해요 \| 우리들은 청소왕 \| 생활습관 \| 조조가족 \| 슈퍼조조 인기동요 \| Super JoJo | 7DxYvxG9TNQ | 120465 | 173606 544 | $ 48 31 |
| Super JoJo-인기동요 | 함께 캠핑해요 ~! \| 나들이 소풍 \| 가족노래 \| 슈퍼조조 인기동요 \| Super JoJo | q3zn8Bki-6s | 78470 | 115593 396 | $ 69 08 |
| Super JoJo-인기동요 | 함께 탈랑 피니요 \| 정글 탈랑 \| 보물을 찾았다 \| 🌴 \| 어린이 체험놀이 \| 슈퍼조조 인기동요 \| Super JoJo | Vi5y3dYjJG4 | 59542 | 86940 09 | $ 30 64 |
| Super JoJo-인기동요 | 함께 출거워요 \| 율동율동 \| 댄스 \| 영어동요 \| 30편 동요모음 \| 슈퍼조조 인기동요 \| Super JoJo | QF7LF1lc4tI | 296061 | 1961515 362 | $ 644 98 |
| Super JoJo-인기동요 | 영아와 동생 싸우지마요 \| 사이좋게 놀아요 \| 그림책 제4화 \| 동화책 읽어주기 \| 슈퍼조조 인기동요 \| Super JoJo | 7k9vca5Q6MQ | 320572 | 595097 424 | $ 132 72 |
| Super JoJo-인기동요 | 호박맨을 찾아요 \| 할로윈 파티 \| 동요모음 \| ten in the bed \| 슈퍼조조 인기동요 \| Super JoJo | q1dps7Y8IRs | 601517 | 4799554 956 | $ 1,494 40 |
| Super JoJo-인기동요 | 혼자서 옷을 입어요 \| 생활습관 \| 어린이 노래 \| 슈퍼조조 동요 | yLqgT8aCNcg | 305359 | 421896 456 | $ 62 94 |
| Super JoJo-인기동요 | 혼자서 옷 입어요 \| 생활습관 동요 \| 화장실놀이 양치동요 \| 동요모음 \| 슈퍼조조 동요 | 4snmaIOSDS8 | 1990783 | 8682720 024 | $ 1,352 79 |
| Super JoJo-인기동요 | 혼자서 잘 해요 \| 생활습관 \| 유아교육 \| 연속듣기 \| 슈퍼조조 \| Super JoJo | AZuSjKrK5o4 | 1693613 | 8385021 018 | $ 1,767 72 |
| Super JoJo-인기동요 | 혼자서도 잘해요★ \| ♪ This is the way \| 46편 동요모음 \| 영어동요 \| 생활습관 \| 슈퍼조조 인기동요 \| Super JoJo | E1V1EzzZ_g8 | 372832 | 4976633 208 | $ 1,436 22 |
| Super JoJo-인기동요 | 화장실 안전송 \| 생활안전 \| 유아교육 \| 동요모음 \| 슈퍼조조 | 60J0DnvM44g | 1018352 | 5368484 13 | $ 1,010 32 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo-인기동요 | 화장실 안전송 \| 샤워할 때 조심해요! \| 안전교육 \| 슈퍼조조 인기동요 \| Super JoJo | G4IYtyaZd2o | 192540 | 257'122 626 | $ 76 86 |
| Super JoJo-인기동요 | 흔들흔들 지진이 났어요 \| 안전교육 \| 지진안전 \| 슈퍼조조 인기동요 \| Super JoJo | XnWYSX7RSrY | 9905 | 15014 208 | $ 7 31 |
| Super JoJo-인기동요 | 힘센 사자와 꼬마 생쥐 \| 그림책 제17화 \| 이솝 이야기 \| 엄마가 읽어주는 동화 \| 슈퍼조조 인기동요 \| Super JoJo | BvMbhc_BMMc | 168450 | 356110 836 | $ 84 35 |
| أغاني أطفال - Super JoJo | Videos removed by YouTube | Videos removed by YouTube | 139,500,753 | 641,560,722 | $ 38,991 |
| أغاني أطفال - Super JoJo | أغنية ب ا ب ا \| أغاني الأطفال التعليمية \| Super JoJo | Ry-0MpqlP3M | 893,785 | 4,502,092 | $ 366 |
| أغاني أطفال - Super JoJo | أ ب ا ت الذهاب إلى التسوق \| تعلم الألوان والفواكه \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo | 23h0wyAEojE | 12,580,807 | 16,714,492 | $ 1,831 |
| أغاني أطفال - Super JoJo | أ ب القفز ☺ \| أغنية الحيوانات \| أغنية السلامة والأمن \| أغاني الأطفال \| سوبر جوجو \| Super JoJo | _q3SYB6lhS8 | 10,964,295 | 72,270,752 | $ 3,281 |
| أغاني أطفال - Super JoJo | أ ب المثلجات \| إيس كريم \| أغاني اطفال \| انشيد اطفال \| سوبر جوجو \| Super JoJo Arabic | jq-nsJxgKqY | 620,957 | 3,323,240 | $ 209 |
| أغاني أطفال - Super JoJo | أ ب المثلجات اللذيذة \| أغاني الاطعمة اللذيذة \| أغاني للاطفال \| سوبر جوجو \| Super JoJo Arabic | tF8ngP9TDd8 | 18,542,147 | 71,835,700 | $ 4,533 |
| أغاني أطفال - Super JoJo | أ ب بابا \| أبي  بيبي \| بابا يطلبني \| أغاني اطفال \| سوبر جوجو \| My Daddy Song \| Super JoJo Arabic | m4dAp-v837w | 1,196,801 | 6,773,720 | $ 643 |
| أغاني أطفال - Super JoJo | أ ب بابا \| أبي  بيبي \| بابا يطلبني \| أغاني اطفال \| سوبر جوجو \| My Daddy Song \| Super JoJo Arabic | t9cLlh99Ep8 | 10,403,482 | 42,188,426 | $ 1,992 |
| أغاني أطفال - Super JoJo | أ ب بودية النتاج \| أغنية الاطعمة اللذيذة \| سوبر جوجو \| Super JoJo Arabic | Uk0tx0Jrsds | 4,899,470 | 20,248,620 | $ 894 |
| أغاني أطفال - Super JoJo | أ ب تز لق باز  لوقة \| لعبة الاطفال \| لعبة اللعب \| سوبر جوجو \| Super JoJo Arabic | vlGT3k7wKlk | 352,767 | 439,303 | $ 66 |
| أغاني أطفال - Super JoJo | أ ب كعكات البحار \| أغنية الاطعمة اللذيذة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | p3VnlO_fJWl | 3,964,847 | 5,065,560 | $ 554 |
| أغاني أطفال - Super JoJo | أ بك أبي \| يوم الأب سعيد \| جوجو م  عائلته \| سوبر جوجو \| My Daddy Song \| Super JoJo Arabic ❤ | cTr2fwqjbbw | 284,899 | 344,026 | $ 25 |
| أغاني أطفال - Super JoJo | أريد أن أعيش بأمن \| أغنية العادة الجيدة \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | znp3Op06QYg | 1,019,325 | 1,435,252 | $ 185 |
| أغاني أطفال - Super JoJo | أريد أن أكون إطفائيا \| سيارة الإطفاء \| بيبي جوجو \| سوبر جوجو \| Super JoJo Arabic | -DfFndKKOjE | 384,377 | 533,781 | $ 65 |
| أغاني أطفال - Super JoJo | أريد أن أكون إطفائيا \| سيارة الإطفاء \| أغنية الوظائف للاطفال \| سوبر جوجو \| Super JoJo Arabic | eE_m2oTvQM | 1,821,425 | 8,455,286 | $ 457 |
| أغاني أطفال - Super JoJo | أستطع   أستطع   فطها \| أغنية تعليمية للاطفال \| سوبر جوجو \| Super JoJo Arabic | VIYvRcZmXwk | 3,117,704 | 4,726,531 | $ 352 |
| أغاني أطفال - Super JoJo | أستطع   أستطع   فطها \| أغنية تعليمية للاطفال \| سوبر جوجو \| Super JoJo Arabic | L60xC8lLcZY | 1,458,903 | 1,699,999 | $ 195 |
| أغاني أطفال - Super JoJo | أستطع   أن أربط   ذاتي \| أغاني الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | rTgSP7VYUw8 | 623,764 | 6,374,830 | $ 266 |
| أغاني أطفال - Super JoJo | أستطع   أن أعتني بالصغير \| مربية الصغير جوجو \| وقت عائلة \| سوبر جوجو \| Super JoJo Arabic | ccDalfGyORw | 7,700,783 | 34,234,908 | $ 3,202 |
| أغاني أطفال - Super JoJo | أستطع   أن ألبس نفسي \| أغاني تعليمية \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | GGsjEPF2kG0 | 196,720 | 1,127,862 | $ 48 |
| أغاني أطفال - Super JoJo | أستطع   أن فطها بنفسي \| أغنية الأطفال \| أغنية العادات الجيدة \| سوبر جوجو \| Super JoJo Arabic | GqfYSZUh9uI | 3,270,593 | 17,973,748 | $ 1,008 |
| أغاني أطفال - Super JoJo | أستطع   الذهاب إلى الحمام \| أفعل كل شيء بنفس \| أغاني اطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic | hlxAvx4Y2fc | 1,856,918 | 7,962,811 | $ 700 |
| أغاني أطفال - Super JoJo | أستطع   ضد   كعك \| أغنية الاطعمة اللذيذة \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic | p_lbd57MeIU | 250,375 | 299,515 | $ 36 |
| أغاني أطفال - Super JoJo | أشتاق لكما بابا وماما \| أغاني اطفال \| انشيد اطفال \| سوبر جوجو \| Super JoJo Arabic | xk368OaJPKE | 153,608 | 323,097 | $ 34 |
| أغاني أطفال - Super JoJo | أغاني الاستحمام والارقام \| بيبي شارك \| بيبي جوجو \| سوبر جوجو \| Number Song & Bath Song \| Super JoJo | jUk-Q4038Ow | 5,129,322 | 39,605,173 | $ 1,938 |
| أغاني أطفال - Super JoJo | أغاني الاستحمام والارقام \| بيبي شارك \| بيبي جوجو \| سوبر جوجو \| Number Song & Bath Song \| Super JoJo Arabic | pOGORZEUTkg | 26,561,805 | 94,159,497 | $ 6,530 |
| أغاني أطفال - Super JoJo | أغاني السلامة والأمن \| أغاني الأطفال \| متعة العائلة \| سوبر جوجو \| Super JoJo Arabic | Vl1QNTl9mdc | 936,503 | 6,606,620 | $ 444 |
| أغاني أطفال - Super JoJo | أغنية آداب المائدة \| أغنية العادات الجيدة \| أغاني الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | L3J_2fvqGN0 | 3,719,655 | 29,945,885 | $ 1,585 |
| أغاني أطفال - Super JoJo | أغنية الأرقام \| كليب الأرقام \| أغاني الأعداد \| أغاني الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | cbK--kHZCLs | 2,726,491 | 5,571,747 | $ 495 |
| أغاني أطفال - Super JoJo | أغنية الأشكال \| الأطعمة اللذيذة \| أغاني الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 7NL2ByYRDhQ | 12,897,071 | 68,393,367 | $ 3,132 |
| أغاني أطفال - Super JoJo | أغنية الأضداد \| لعبة الأضداد \| أغاني الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | PjwhHDVSVdo | 1,082,690 | 1,635,131 | $ 205 |
| أغاني أطفال - Super JoJo | أغنية الالوان \| أغاني الأطفال التعليمية \| سوبر جوجو \| Color Song \| Super JoJo | 1jBzYE4mQSY | 206,203 | 887,643 | $ 8 |
| أغاني أطفال - Super JoJo | أغنية البعوضة \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | opNGkXXXoag | 2,330,239 | 11,951,530 | $ 568 |
| أغاني أطفال - Super JoJo | أغنية التنظيف \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | 2FoPaUxIuWI | 705,383 | 3,876,915 | $ 249 |
| أغاني أطفال - Super JoJo | أغنية الحشرات \| أغاني الكلاسيكية بالانجليزية \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | kDSVqokRyFc | 2,196,062 | 14,107,925 | $ 858 |
| أغاني أطفال - Super JoJo | أغنية الحيوانات \| إصوات الحيوانات \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | Ite00oJT8c8 | 8,084,203 | 124,908,867 | $ 4,016 |
| أغاني أطفال - Super JoJo | أغنية الحيوانات \| نرقص ونغني \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 3vTFizAUsqs | 25,706,078 | 33,384,292 | $ 4,432 |
| أغاني أطفال - Super JoJo | أغنية الصحك \| أغنية مضحكة \| متعة عائلة \| سوبر جوجو \| Super JoJo Arabic | ijxTaYyCCKw | 148,728 | 194,743 | $ 24 |
| أغاني أطفال - Super JoJo | أغنية العاب السيارات \| متعة العائلة \| نلعب في المنزل \| سوبر جوجو \| Super JoJo Arabic | USfaThnXhXo | 4,570,592 | 16,307,616 | $ 1,284 |
| أغاني أطفال - Super JoJo | أغنية العب اللعب \| أغاني ترتيب الألعاب \| بيبي قيام بتنظيف \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic | zaT4OnofG7o | 2,233,020 | 13,652,023 | $ 770 |
| أغاني أطفال - Super JoJo | أغنية الفحوصات \| أغاني الأطفال التعليمية \| أغاني طبيب \| سوبر جوجو \| Super JoJo Arabic | shauuMhdD5w | 235,375 | 1,290,780 | $ 97 |
| أغاني أطفال - Super JoJo | أغنية الكرة السلة \|   رك جسملك \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic | Z7Hl9r0AAwU | 185,490 | 323,004 | $ 43 |
| أغاني أطفال - Super JoJo | أغنية المساعدة \| أغنية الأطفال \| سوبر جوجو \| Super JoJo Arabic | 3ix0R45SPXQ | 517,431 | 3,311,571 | $ 229 |
| أغاني أطفال - Super JoJo | أغنية النظافة \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | Pc_8U2sZgSE | 183,617 | 329,507 | $ 42 |
| أغاني أطفال - Super JoJo | أغنية تايكواندو \| جوجو يتعلم تايكواندو \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | bQwIXzaC1il | 2,060,437 | 2,548,391 | $ 309 |
| أغاني أطفال - Super JoJo | أغنية تنظيف \| أغنية الترتيب \| أغنية العادة الجيدة \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | H2AvmY-MIOE | 17,178,665 | 20,200,104 | $ 2,790 |
| أغاني أطفال - Super JoJo | أغنية تنظيف الأسنان \| أغنية العادة الجيدة \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | p8a1yOvet-dE | 835,080 | 10,633,447 | $ 615 |
| أغاني أطفال - Super JoJo | أغنية  ووف اللغة الانجليزية \| أي بي سي دي \| سوبر جوجو \| ABC Song \| Super JoJo Arabic | zL04MTKNSjg | 4,332,252 | 5,565,850 | $ 1,024 |
| أغاني أطفال - Super JoJo | أغنية  زام الأمان \| أغاني الامن والسلامة \| أغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic | 9NxLuWvQatE | 6,913,315 | 37,204,276 | $ 2,410 |
| أغاني أطفال - Super JoJo | أغنية  بولات المزرعة \| أصوات الحيوانات \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | kqm3ed-jwUM | 19,681,338 | 87,480,871 | $ 4,585 |
| أغاني أطفال - Super JoJo | أغنية بلاثة الاضد \| أغنية الأطفال الكلاسيكية بالانجليزية \| سوبر جوجو \| Super JoJo Arabic | rHXmOKfU6Ho | 25,599,510 | 35,330,489 | $ 4,566 |
| أغاني أطفال - Super JoJo | أغنية عيد ميلاد سعيد \| أغاني الأطفال الكلاسيكية \| سوبر جوجو \| Super JoJo Arabic | vP6d8aiFis0 | 449,421 | 2,210,713 | $ 154 |
| أغاني أطفال - Super JoJo | أغنية كبير وصغير \| أغاني الأطفال \| أغاني م  عائلة \| سوبر جوجو \| Big and Small Song \| Super JoJo | svyXxY0kXqE | 11,447,226 | 50,716,125 | $ 3,801 |
| أغاني أطفال - Super JoJo | أغنية لصغيرين \| بيبي أ  بك \| ب  أمي \| سوبر جوجو \| Super JoJo Arabic | Dl8zDCFraI8 | 1,575,779 | 11,041,808 | $ 712 |
| أغاني أطفال - Super JoJo | أغنية هل وصلنا \| أغنية الأطفال ورسوم متحركة \| أغنية الألوان \| سوبر جوجو \| Super JoJo Arabic | e-JnWFqjers | 992,832 | 1,442,507 | $ 180 |
| أغاني أطفال - Super JoJo | أقدر مثل الحيوانات☺ \| أغنية الحيوانات \| أغنية السلامة \| أغاني الأطفال \| سوبر جوجو☺ \| Super JoJo Arabic | Zsi2GjBOZZ8 | 6,598,282 | 55,529,841 | $ 2,749 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | أكره رام مقعد الأمان | أغنية السلامة للأطفال في السيارة | أغنية اطفال | سوبر جوجو | Super JoJo | oi_6XPvrirk | 5,621,914 | 6,827,002 | $ 738 |
| Super JoJo - أغاني أطفال | ألعابنا في كل المكان !! | العابي عادات جيدة | اغاني الاطفال | سوبر جوجو | Super JoJo | s8Bk8Hn2cYE | 26,966,957 | 109,064,779 | $ 8,008 |
| Super JoJo - أغاني أطفال | أمي مريضة | بماذا تشعر| أغنية اطفال | أغنية طبيب | سوبر جوجو | Doctor Song | Super JoJo Arabic | SXPhzejXl80 | 5,906,928 | 7,290,739 | $ 586 |
| Super JoJo - أغاني أطفال | أنا! يك أمي | أغنية أم | أغاني الاطفال التعليمية | سوبر جوجو | Super JoJo | pIQwnC9ef8k | 712,792 | 3,689,058 | $ 228 |
| Super JoJo - أغاني أطفال | أنا الطبيب الصغير| أغاني الوظائف | أغاني اطفال | سوبر جوجو | Super JoJo | zSSHwIn-oR4 | 1,304,581 | 7,482,813 | $ 544 |
| Super JoJo - أغاني أطفال | أنا جوجو| جوجو الصغير | اغاني اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | BQ5McySEiC4 | 297,871 | 457,350 | $ 53 |
| Super JoJo - أغاني أطفال | أنا زين جدا!!! | أغنية اطفال | سوبر جوجو | Super JoJo | OY8xqncwf-0 | 158,753 | 192,668 | $ 34 |
| Super JoJo - أغاني أطفال | أنا سعيد بلقائك | العابي اطفال | انشيد اطفال | سوبر جوجو | New Friend Song | Super JoJo Arabic | ciFHaS8ujHE | 633,132 | 4,178,118 | $ 297 |
| Super JoJo - أغاني أطفال | أنا طفل شجاع | أغاني الاطفال التعليمية | متعة العائلة | سوبر جوجو | Super JoJo | C8x4tkWhJqtQ | 2,043,736 | 9,319,464 | $ 649 |
| Super JoJo - أغاني أطفال | أوه إا أنا! مؤلم جدا!!! | أغنية الاطفال | أغنية السلامة والامن | سوبر جوجو | Super JoJo | nyag-FQ7eEM | 20,665,596 | 24,515,707 | $ 4,936 |
| Super JoJo - أغاني أطفال | أوها هذا مطير جدا!!! | أغنية السلامة | أغنية الاطفال | سوبر جوجو | Super JoJo | 7TO-K89zoko | 124,670 | 155,066 | $ 14 |
| Super JoJo - أغاني أطفال | أي لون تريد؟ | تعلم الالوان م جوجو | اغاني الاطفال | سوبر جوجو | Color Song | Super JoJo Arabic | buxrc-Y51EI | 25,574,434 | 80,573,750 | $ 4,618 |
| Super JoJo - أغاني أطفال | إرشادات السلامة في التماطن| أغنية السلامة والامن | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo | dbLpHGhAMMA | 2,600,907 | 3,281,408 | $ 496 |
| Super JoJo - أغاني أطفال | إن كنت سعيدا | أغنية الاطفال الكلاسيكية | سوبر جوجو | If you're happy | Super JoJo Arabic | LS4gMNBgwX8 | 914,917 | 1,259,689 | $ 146 |
| Super JoJo - أغاني أطفال | ابتعدي يا السن المسوس | العابي اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | 1OghkzdneJ4 | 599,226 | 5,903,404 | $ 334 |
| Super JoJo - أغاني أطفال | ابتعدي يا بعوضة | أغنية اطفال | سوبر جوجو | Super JoJo Arabic | i_dvOyxZVy4 | 6,156,461 | 7,998,551 | $ 1,444 |
| Super JoJo - أغاني أطفال | ابريق الشاي☕| أغنية الاطفال الكلاسيكية | سوبر جوجو | Super JoJo | laFHZrAlxk0 | 326,281 | 1,669,812 | $ 160 |
| Super JoJo - أغاني أطفال | اثبان يغني زوج| أغنية الالوان | اغاني اطفال | سوبر جوجو | Super JoJo | s028HkEzsqc | 589,180 | 3,932,742 | $ 214 |
| Super JoJo - أغاني أطفال | ا خرأن تصاب بنزلة برد | اغاني اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | cOAsw8fhFiA | 244,883 | 393,225 | $ 37 |
| Super JoJo - أغاني أطفال | ا خر عند ركوب الحافلة | اغاني اطفال | انشيد اطفال | سوبر جوجو | Super JoJo Arabic | BS_HOHrgQJlo | 780,396 | 5,905,337 | $ 294 |
| Super JoJo - أغاني أطفال | ا خرا إنه خطير| بسلامة في الحمام | أغاني السلامة والامن التعليمية | سوبر جوجو | Super JoJo | PocxDvV8-Xo | 8,348,397 | 49,434,104 | $ 2,513 |
| Super JoJo - أغاني أطفال | ا خرا قطار صغير | العابي اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | RqU-_vITUZw | 166,825 | 297,107 | $ 37 |
| Super JoJo - أغاني أطفال | اريد ان انول | تعليم الحمام للأطفال | العابي اطفال | سوبر جوجو | Super JoJo | FI2_0nm6lj4 | 363,664 | 2,308,044 | $ 167 |
| Super JoJo - أغاني أطفال | اصب عائلة الفرشن | أغنية الاطفال الكلاسيكية | متعة العائلة | سوبر جوجو | Super JoJo Arabic | mcbKMQ9K6AM | 1,595,951 | 16,551,207 | $ 760 |
| Super JoJo - أغاني أطفال | اصب عائلة الفرشن | أغنية الاطفال الكلاسيكية | متعة العائلة | سوبر جوجو | Super JoJo | oUoKM62OVQ | 6,246,869 | 9,159,778 | $ 1,663 |
| Super JoJo - أغاني أطفال | اصوات الحيوانات | أغنية الحيوانات | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | ukhTKpMP2B4 | 2,941,651 | 16,350,767 | $ 852 |
| Super JoJo - أغاني أطفال | اغاني الصيف للأطفال | العابي اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | 2iX4KdPRKDE | 554,925 | 4,056,965 | $ 192 |
| Super JoJo - أغاني أطفال | اغسل يديك | أغنية جيدة | سوبر جوجو | Wash Your Hands Song | Healthy Habit For Kids | Super JoJo | oTGzrYYNNfE | 2,244,628 | 2,932,820 | $ 365 |
| Super JoJo - أغاني أطفال | اغلع اغلع | الأصداث للأطفال | اغاني اطفال | سوبر جوجو | Super JoJo | tmA_bW78ezs | 98,513 | 136,761 | $ 16 |
| Super JoJo - أغاني أطفال | اغلع اغلعهم | أغنية الأصداث | أغنية الأعداد | العابي الأطفال | سوبر جوجو | Super JoJo | HNlhvCGdgbU | 4,711,625 | 23,519,798 | $ 1,542 |
| Super JoJo - أغاني أطفال | افتح اغلعهم | لعبة الأعداد قبل النوم | أغاني الاطفال التعليمية | سوبر جوجو | Super JoJo | JXJ_kHlXY7k | 1,813,341 | 26,383,406 | $ 1,205 |
| Super JoJo - أغاني أطفال | افقر مثل الحيوانات | افقر بوانات للاطفال | أغنية اطفال | سوبر جوجو | Super JoJo Arabic | m7vKeOb8HTU | 926,285 | 1,203,285 | $ 151 |
| Super JoJo - أغاني أطفال | الأطباء الصغار | أغاني الطبيب | أغاني الوظائف | سوبر جوجو | Super JoJo | sAsNPnqRiRs | 697,450 | 3,497,514 | $ 319 |
| Super JoJo - أغاني أطفال | الإعصار قادم | أغنية الامن والسلامة | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | y_k5IFdnITU | 2,417,805 | 44,623,334 | $ 1,153 |
| Super JoJo - أغاني أطفال | الارقام العربية للاطفال | وا د اثنين ثلاثه | العابي اطفال | سوبر جوجو | Super JoJo Arabic | 86dreFmi9ak | 342,757 | 3,039,369 | $ 199 |
| Super JoJo - أغاني أطفال | الارنب يقفز يقفز | بوانات للاطفال | العابي اطفال | سوبر جوجو | Super JoJo | whanFY-1mKY | 533,450 | 736,782 | $ 94 |
| Super JoJo - أغاني أطفال | البطاط | أغنية الأرقام | أغاني الاطفال التعليمية | سوبر جوجو | One Potato, Two Potatoes | Super JoJo | -tRH625hmOE | 1,993,175 | 3,005,687 | $ 319 |
| Super JoJo - أغاني أطفال | الا يد العصير اللذيذ | أغنية الاطعمة اللذيذة | تعليم الالوان والفواكه | سوبر جوجو | Super JoJo | rCrHf6fjRbI | 30,339,037 | 55,691,779 | $ 5,622 |
| Super JoJo - أغاني أطفال | الا يد العصير اللذيذ | اغاني الاطعمة اللذيذة | تعليم الفواكه والالوان | سوبر جوجو | Super JoJo | 03dx_n-KWf0 | 16,228,651 | 94,017,446 | $ 5,020 |
| Super JoJo - أغاني أطفال | الحطاب الامين | كاية الاطفال | اغاني اطفال | سوبر جوجو | The Honest Woodcutter | Super JoJo Arabic | PY5CDpLs9Lg | 48,593 | 112,973 | $ 24 |
| Super JoJo - أغاني أطفال | الحيوانات الأليفة اصدقائي | أغنية الاطفال | أغنية الحيوانات | سوبر جوجو | Super JoJo | e99PRU9LuoU | 1,294,867 | 1,753,895 | $ 251 |
| Super JoJo - أغاني أطفال | الدب عبر الجبل | أغنية الاطفال الكلاسيكية أ | قام سعيدة | سوبر جوجو | Super JoJo | hs5y6RNXq74 | 6,187,706 | 54,392,685 | $ 3,320 |
| Super JoJo - أغاني أطفال | الدب عبر الجبل | كتاب مصور| أغنية الاطفال | سوبر جوجو | Super JoJo | 3bS1GjYVLoM | 130,595 | 262,828 | $ 34 |
| Super JoJo - أغاني أطفال | الذئب قادم اهربوا! | سيارات اطفال | العابي اطفال | انشيد اطفال | سوبر جوجو | Super JoJo | q6Np_UTb0M | 1,348,143 | 8,381,077 | $ 519 |
| Super JoJo - أغاني أطفال | الذئب قادم اهربوا! | سيارات اطفال | عجلات السيارة تدور وتدور | سوبر جوجو | Super JoJo | 060HMA64wT4 | 25,700,997 | 34,369,585 | $ 5,440 |
| Super JoJo - أغاني أطفال | الز لوقة ممتعة | جوجو يلعب م عائلته في الحديقة | العابي الالعاب | سوبر جوجو | Super JoJo | XB7R8ERxE-U | 4,257,525 | 17,783,026 | $ 1,186 |
| Super JoJo - أغاني أطفال | الصغير جوجو ارتداء الجداد | أغنية الاطفال التعليمية | العابي اطفال | سوبر جوجو | Super JoJo | Z2cQLMvoDfU | 432,847 | 758,203 | $ 95 |
| Super JoJo - أغاني أطفال | الصغير يحب المثلجات | العابي الاطفال اللذيذة | العابي الالعاب | سوبر جوجو | Super JoJo | f4Cf0ja77ko | 2,512,064 | 11,221,799 | $ 708 |
| Super JoJo - أغاني أطفال | الصغير يرتدي الملابس | أغنية طريق ارتداء الملابس | سوبر جوجو | Super JoJo | WhhEutRz7TQ | 1,656,153 | 2,593,316 | $ 234 |
| Super JoJo - أغاني أطفال | الصغير يغير الضمادات | أغنية بم يم| أغنية السلامة والامن | سوبر جوجو | Super JoJo | u04fUHYuRQo | 3,034,690 | 4,473,391 | $ 529 |
| Super JoJo - أغاني أطفال | الغاب جوجو كثيرا | جوجو م أج وأمت | اغاني الاطفال | العابي تعليمية | سوبر جوجو | Super JoJo | DysLla0RjBU | 9,859,325 | 47,887,753 | $ 2,202 |
| Super JoJo - أغاني أطفال | العبوا الغميضة م جوجو | لعبة الاطفال في البيت | اغاني تعليمية | سوبر جوجو | Super JoJo | 6QBHb7ksHY | 4,154,318 | 20,234,998 | $ 1,406 |
| Super JoJo - أغاني أطفال | العجوز ماكدونالدل لديه مزرعة | أغنية اطفال الجزيرة | سوبر جوجو | Old MacDonald Had a Farm | Super JoJo | pMjGT3lkzCE | 9,573,438 | 11,729,277 | $ 1,690 |
| Super JoJo - أغاني أطفال | العنكبوت اتب ينتسي | أغنية الاطفال الكلاسيكية | سوبر جوجو | Itsy Bitsy Spider | Super JoJo Arabic | SkoyFvbD9NY | 376,000 | 395,250 | $ 69 |
| Super JoJo - أغاني أطفال | الغراب الصغير يريد الماء | كتاب مصور| أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo | kZu8bOxTf_4 | 1,253,010 | 1,895,654 | $ 314 |
| Super JoJo - أغاني أطفال | الكعكات الملوثات | العابي الاطفال | سوبر جوجو | أغنية الاطعمة اللذيذة | سوبر جوجو | Super JoJo Arabic | LXI3_5FHjbg | 12,634,999 | 41,164,740 | $ 2,411 |
| Super JoJo - أغاني أطفال | المساعدة ممتعة | أغنية المساعدة | أغاني الاطفال التعليمية | سوبر جوجو | Super JoJo | RAkcE7iOaPo | 1,182,422 | 1,787,847 | $ 263 |
| Super JoJo - أغاني أطفال | المشاركة ممتعة | هيا نلعب ونتشارك | أغاني للأطفال | سوبر جوجو | Super JoJo | aDxb2oRl80E | 173,421 | 828,912 | $ 51 |
| Super JoJo - أغاني أطفال | الهاتف الصغير يرن | أغنية الاطفال | متعة العائلة | أغنية الهاتف | سوبر جوجو | Super JoJo | I31vIQS4FL4 | 5,102,093 | 40,831,870 | $ 1,847 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | الوقت الصغير جدا \| ألعاب اطفال \| اغاني اطفال \| سوبر جوجو \| Super JoJo Arabic | tUXoOUZ3iC8 | 792,067 | 4,121,168 | $ 259 |
| Super JoJo - أغاني أطفال | الهولا هوب \| هو لا لا لا  هو لا لا \| ألعاب الاطفال \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic | el6gun-ZaSk | 1,187,219 | 1,412,463 | $ 208 |
| Super JoJo - أغاني أطفال | انشودة الغذاء الصحي \| أغنية الفواكه والخضروات \| اغاني الاطفال \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic | mTHGuTtvzp4 | 1,407,776 | 12,588,165 | $ 472 |
| Super JoJo - أغاني أطفال | انظر هذه تسريحتي الجديدة الجميلة \| أغنية الاطفال \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | pUSYS6S6iAo | 2,341,636 | 15,244,253 | $ 828 |
| Super JoJo - أغاني أطفال | انظر هذه تسريحتي الجديدة الجميلة \| أغنية الاطفال \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | vHnJg4QVWeY | 31,688,491 | 46,075,214 | $ 4,292 |
| Super JoJo - أغاني أطفال | اي بي سي اي اي اف جي \| ألعاب اطفال \| اغاني اطفال \| سوبر جوجو \| ABC Song \| Super JoJo Arabic | z1I4dLTxvec | 991,008 | 7,270,682 | $ 424 |
| Super JoJo - أغاني أطفال | ذ ر إنه ساخن ! \| اغاني السلامة والامن \| اغاني الاطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic | 4smZbGG-EoY | 78,959,889 | 452,012,035 | $ 22,791 |
| Super JoJo - أغاني أطفال | ذ ر إنه ساخن ! \| اغاني السلامة والامن \| اغاني الاطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic | aFGZmxLRQHc | 3,198,064 | 11,454,562 | $ 784 |
| Super JoJo - أغاني أطفال | ذ ر إنه ساخن ! \| اغاني السلامة والامن \| اغاني الاطفال تعليمية \| سوبر جوجو \| Super JoJo Arabic | pruIPjXuRVU | 6,525,404 | 29,310,774 | $ 1,547 |
| Super JoJo - أغاني أطفال | بالوذات المطعات \| اغاني الوان الاطفال \| اناشيد الاطفال \| سوبر جوجو \| Super JoJo Arabic | mZUTfMY03fc | 378,746 | 658,791 | $ 76 |
| Super JoJo - أغاني أطفال | بنقو مريض \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic | xn36Uktlxkk | 356,823 | 634,131 | $ 74 |
| Super JoJo - أغاني أطفال | بيبي جوجو لا تريد الاستحمام \| أغنية النظافة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 1Y8saW7C-mc | 1,701,842 | 2,201,652 | $ 239 |
| Super JoJo - أغاني أطفال | بيبي جوجو والخروف الاسود \| خ خ خروف أسود \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | f4BbUd5luMi | 5,209,369 | 31,883,187 | $ 1,812 |
| Super JoJo - أغاني أطفال | بيبي جوجو يصد   الكعك اللذيذ \| اغاني الاطعمة اللذيذة \| قناة اطفال \| سوبر جوجو \| Super JoJo Arabic | I-y0w8FLvxM | 1,647,034 | 13,710,101 | $ 614 |
| Super JoJo - أغاني أطفال | بيبي وبينقو \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | dPJUeDeHShE | 22,773,681 | 100,060,398 | $ 2,472 |
| Super JoJo - أغاني أطفال | بيبي وبينقو أغنية اطفال \| سوبر جوجو \| Baby and Bingo Song \| Super JoJo Arabic | 3kKlRm_ROGM | 5,211,796 | 6,621,091 | $ 865 |
| Super JoJo - أغاني أطفال | بيبي اغسل يدك \| اغاني الاطفال \| سوبر جوجو \| Wash Your Hands \| Super JoJo Arabic | 9HzJ3H7lt7U | 10,213,908 | 35,923,638 | $ 1,567 |
| Super JoJo - أغاني أطفال | بيبي يغذا الألعاب عندما يستحم \| أغنية الأرقام \| أغنية الحيوانات \| سوبر جوجو \| Super JoJo Arabic | ACHbOH8CJ44 | 18,543,332 | 23,363,540 | $ 3,883 |
| Super JoJo - أغاني أطفال | بينغو أين أنت؟ \| اغاني الاطفال \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic | _fEYDfLik80 | 374,822 | 703,819 | $ 78 |
| Super JoJo - أغاني أطفال | تعال اسمكني \| متعة العائلة \| لعبة عن البيت \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | VWUHUUyo0u4 | 1,925,750 | 9,078,689 | $ 768 |
| Super JoJo - أغاني أطفال | تعلم اسماء السيارات م   جوجو \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 08nPjooRnHU | 11,864,472 | 179,494,816 | $ 5,370 |
| Super JoJo - أغاني أطفال | تعلم الالوان م   بيبي جوجو \| اغاني الالوان \| اغاني الاطفال \| سوبر جوجو \| Color Song \| Super JoJo Arabic | 97VU4ygcCk0 | 62,173,084 | 238,584,687 | $ 14,727 |
| Super JoJo - أغاني أطفال | تعلم طريق ارتداء ملابس  م   جوجو \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | zpUNomWU5Pi | 34,501,965 | 133,485,966 | $ 8,149 |
| Super JoJo - أغاني أطفال | تعلم غسل يد   م   جوجو \| اغاني العادات الجيدة \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | IrOibubfkQE | 399,015 | 2,272,088 | $ 181 |
| Super JoJo - أغاني أطفال | تعليم الالوان للاطفال \| اغاني بيبي \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 7N5IjhNDuUo | 286,088 | 1,375,814 | $ 83 |
| Super JoJo - أغاني أطفال | تعليم الالوان من أشياء الحياة \| أغنية الالوان \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | RGdsn5k4OIU | 190,420 | 294,665 | $ 21 |
| Super JoJo - أغاني أطفال | تعليم الحمام للاطفال \| سوبر جوجو \| Super JoJo Arabic | dvtK4wlt3iQ | 172,551 | 200,364 | $ 29 |
| Super JoJo - أغاني أطفال | تعليم الحمام للاطفال \| هيا بسرعه للحمام \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | V8O5eRVwm2A | 11,320,225 | 66,086,919 | $ 2,570 |
| Super JoJo - أغاني أطفال | تعليم كيف غسل يد \| أغنية عادات جيدة \| أغنية التنظيف للاطفال \| سوبر جوجو \| Super JoJo Arabic | W2CutMAUUfg | 142,559 | 172,451 | $ 15 |
| Super JoJo - أغاني أطفال | جسر لندن يسقط \| أغنية الاطفال الكلاسيكية \| سوبر جوجو \| London Bridge is Falling Down \| Super JoJo Arabic | spph4Precp8 | 5,300,464 | 6,889,503 | $ 502 |
| Super JoJo - أغاني أطفال | جسر لندن يسقط \| أغنية الاطفال الكلاسيكية \| ارقص م   جوجو \| سوبر جوجو \| Super JoJo Arabic | BFxqr1v58QQ | 297,769 | 367,472 | $ 72 |
| Super JoJo - أغاني أطفال | جوجو الصغير يحب المعكونة \| أداب الطعام \| أداب المائدة \| سوبر جوجو \| Table Manners - Super JoJo Arabic | uIsu_5KEjSo | 5,473,249 | 8,089,501 | $ 851 |
| Super JoJo - أغاني أطفال | جوجو تريب ألعاب جيد \| أغنية الالعاب \| بيبي قوام ينظف \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | krjQm1UwfXM | 28,305,885 | 36,240,588 | $ 4,348 |
| Super JoJo - أغاني أطفال | جوجو لاق صغير \| لاق اطفال \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic | PqgVtgmJkOc | 164,437 | 255,703 | $ 42 |
| Super JoJo - أغاني أطفال | جوجو ركوب الحافلة \| أمن اطفال \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic | LmKi_DzF80E | 1,139,167 | 1,658,376 | $ 295 |
| Super JoJo - أغاني أطفال | جوجو صغير شجاع \| أغاني اطفال \| سوبر جوجو \| Super JoJo Arabic | Kjcx1MSlu0E | 3,875,910 | 37,841,181 | $ 2,283 |
| Super JoJo - أغاني أطفال | جوجو صغير مهذب \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic | QS4EHYtagqE | 209,060 | 246,508 | $ 46 |
| Super JoJo - أغاني أطفال | جوجو لعب الكرة الطائرة \| اغاني اطفال \| أغنية اطفال \| سوبر جوجو \| Super JoJo Arabic | 9WPPDSfcAbY | 193,963 | 334,267 | $ 46 |
| Super JoJo - أغاني أطفال | جوجو مفقود \| أغنية الاطفال \| سوبر جوجو \| Super JoJo Arabic | QCILaeIZI7c | 2,244,277 | 4,058,960 | $ 587 |
| Super JoJo - أغاني أطفال | جوجو يحب الفحوصات الصحية \| اغاني الوظائف \| أغنية الاطفال \| زيارة الدكتورة \| سوبر جوجو \| Super JoJo Arabic | hJ5BEZa6mnk | 3,488,259 | 18,686,694 | $ 1,082 |
| Super JoJo - أغاني أطفال | جوجو يزرع الطماطم🍅 \| انتظار يصبر \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | F3ehvYu1N58 | 3,000,697 | 62,578,245 | $ 2,074 |
| Super JoJo - أغاني أطفال | جوجو يغتني بأبيه \| أغنية اطفال \| جوجو الطفل \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | STDdqV6ldZA | 633,119 | 3,639,574 | $ 282 |
| Super JoJo - أغاني أطفال | جوجو يلعب بأبعاده عند الاستحمام \| أغنية الارقام \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | 4f0q9g5NmUo | 8,332,781 | 39,918,045 | $ 2,367 |
| Super JoJo - أغاني أطفال | جوني جوني يس بابا \| أغنية اطفال \| أغنية كلاسيكية \| سوبر جوجو \| Johny Johny Yes Papa \| Super JoJo | 8OFQ48fzvbY | 3,226,782 | 4,001,780 | $ 539 |
| Super JoJo - أغاني أطفال | ان وقت الطعام \| أغنية العادة الجيدة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | YV-lyVqrYxE | 1,046,750 | 1,367,128 | $ 185 |
| Super JoJo - أغاني أطفال | بة بطاطمن   بنا بطاطمن \| أغنية الأرقام \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | g5clIWUZeD4 | 1,511,898 | 2,371,166 | $ 223 |
| Super JoJo - أغاني أطفال | ديكة الحيوانات \| أغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | jP_krzgnYHM | 690,227 | 4,637,881 | $ 222 |
| Super JoJo - أغاني أطفال | رك جسملك \| نحب الرياضة \| اغنية اطفال \| سوبر جوجو \| Move and Exercise Song \| Super JoJo Arabic | 9zbQLfZvG4s | 14,817,798 | 17,541,701 | $ 2,330 |
| Super JoJo - أغاني أطفال | رك   رك جسملك \| تمارين رياضية للاطفال \| اغاني   رقبة للاطفال \| سوبر جوجو \| Super JoJo Arabic | YCkB3bolg2I | 1,273,987 | 5,450,121 | $ 349 |
| Super JoJo - أغاني أطفال | فلة عيد ميلاد \| عيد ميلاد سعيد \| اغاني الاطفال \| اغنية كلاسيكية \| سوبر جوجو \| Super JoJo Arabic | Mn7rKwyn_C0 | 6,029,261 | 31,032,223 | $ 1,766 |
| Super JoJo - أغاني أطفال | فلة سعادة ليوم الاطفال \| عيد أطفال سعيد \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | wNhFna82LdA | 2,609,875 | 20,529,865 | $ 1,317 |
| Super JoJo - أغاني أطفال | لاقة اطفال رائعة 🎈 \| اطفال يطلقون الشعر \| اغاني الاطفال \| قناة صغيرة \| سوبر جوجو \| Super JoJo Arabic | x_-yxAtJ_pfA | 13,245,334 | 112,772,011 | $ 3,855 |
| Super JoJo - أغاني أطفال | باة قراءة \| أغنية الحيوانات \| اغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | hf1m9r0Da-U | 1,074,365 | 6,475,688 | $ 406 |
| Super JoJo - أغاني أطفال | بن نستعمل المصعد \| أغنية السلامة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | HMK5BvyRt3Q | 4,704,309 | 5,906,009 | $ 1,375 |
| Super JoJo - أغاني أطفال | بن نستعمل المصعد \| اغاني الاطفال \| سوبر جوجو \| Super JoJo Arabic | CpvONyfDC50 | 559,096 | 4,182,450 | $ 213 |
| Super JoJo - أغاني أطفال | بن نكون على الطاولة \| أغنية العادات الجيدة \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | j_gWQ3imNas | 2,873,644 | 45,391,420 | $ 1,606 |
| Super JoJo - أغاني أطفال | خ خ خروف أسود \| اغاني الأطفال \| سوبر جوجو \| Super JoJo Arabic \| Baa Baa Black Sheep | 4Z7V-U_9IG0 | 20,742,132 | 22,675,868 | $ 3,309 |
| Super JoJo - أغاني أطفال | خ خ خروف أسود \| اغاني الأطفال \| تعلم اللغة بالانجليزية \| سوبر جوجو \| Super JoJo Arabic \| Baa Baa Black Sheep | xjnHQeoxH4s | 1,799,189 | 11,427,122 | $ 910 |
| Super JoJo - أغاني أطفال | خ خ خروف أسود \| اغاني الاطفال الكلاسيكية \| اغاني الاطفال بالانجليزية \| سوبر جوجو \| Baa Baa Black Sheep | OEdjbG7fcmc | 7,234,678 | 20,566,453 | $ 1,390 |

Exhibit G-16

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | خذ الكرات لأماكنها \| أغنية الألوان \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo Arabic | 5rDWKW2BEog | 6,998,812 | 10,905,659 | $ 1,448 |
| Super JoJo - أغاني أطفال | خمسة قردة صغيرة تقفز على السرير \| أغاني الأرقام \| أغاني الاطفال التعليمية \| سوبر جوجو \| Super JoJo | YJ_IF1_IQS8 | 940,329 | 1,164,062 | $ 271 |
| Super JoJo - أغاني أطفال | خمسة قردة تأكل مصاصات 🍭 \| Super JoJo Arabic | of4_UrmLP4 | 843,233 | 1,073,818 | $ 199 |
| Super JoJo - أغاني أطفال | خمسة قرود صغيرة تأكل المصاصات \| أغنية الأرقام \| أغنية الاطفال بالانجليزية \| سوبر جوجو \| Super JoJo Arabic | 8kpzuG1BWM8 | 2,438,990 | 2,785,645 | $ 638 |
| Super JoJo - أغاني أطفال | دعني أعتني بأبي \| أب أب كثيرا كثيرا لأطفال \| سوبر جوجو \| Super JoJo Arabic | jZ70Jit79xg | 2,658,997 | 17,594,108 | $ 870 |
| Super JoJo - أغاني أطفال | دق دق ميس على الباب؟ لا تفتح الباب للغرباء \| أغاني الأطفال \| سوبر جوجو \| Super JoJo | RErngPE-tJI | 296,363 | 2,263,339 | $ 50 |
| Super JoJo - أغاني أطفال | دق دق، من على الباب؟ \| سلامة أطفال في المنزل \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo | pmvXZRMgCIE | 77,409,554 | 129,304,813 | $ 13,431 |
| Super JoJo - أغاني أطفال | دق دق، من على الباب؟ \| سلامة أطفال في المنزل \| أغنية الأطفال التعليمية \| سوبر جوجو \| Super JoJo | sJtp3n8EwN0 | 11,583,740 | 76,771,933 | $ 3,065 |
| Super JoJo - أغاني أطفال | ذئب قادم \| عجلات الحافلة \| أغاني الأطفال الكلاسيكية \| Wheels on the Bus \| Super JoJo Arabic | I5ybYUET010 | 3,889,142 | 34,972,588 | $ 1,659 |
| Super JoJo - أغاني أطفال | ذهب الدب فوق الجبل \| أغنية الاطفال الكلاسيكية باللغة الانجليزية \| سوبر جوجو \| Super JoJo Arabic | oNhS1nwLTkk | 777,072 | 1,047,668 | $ 137 |
| Super JoJo - أغاني أطفال | ذهبوا بعيدا يا الغرباء \| أغاني الأطفال \| أناشيد الاطفال \| سوبر جوجو \| Super JoJo | HlP9sH4VDvE | 234,927 | 349,898 | $ 41 |
| Super JoJo - أغاني أطفال | رأس الكتفين ركبتان أصابع \| ركبتان \| أغنية الأطفال الكلاسيكية التعليمية \| سوبر جوجو \| Super JoJo Arabic | 5Oid6OSJ4NY | 1,553,739 | 25,950,334 | $ 1,136 |
| Super JoJo - أغاني أطفال | رأس الكفين والركبتين والقدمين \| أغاني الطفل \| أناشيد الاطفال \| سوبر جوجو \| Super JoJo Arabic | ORbqTXsfFC4 | 188,080 | 322,817 | $ 46 |
| Super JoJo - أغاني أطفال | رتب على الكعكة \| أغنية الكلاسيكية \| أغنية الأطعمة اللذيذة \| سوبر جوجو \| Super JoJo Arabic | mDua0C4kOVo | 1,193,801 | 1,673,687 | $ 169 |
| Super JoJo - أغاني أطفال | رقصة البطريق \| يوانات للأطفال \| أغاني الطفل \| أناشيد الاطفال \| سوبر جوجو \| Super JoJo Arabic | HaaaFWqkBY4 | 316,087 | 4,199,738 | $ 166 |
| Super JoJo - أغاني أطفال | رقصة الديناصور الصغير \| أغاني الديناصور \| أغاني أطفال \| متعة العائلة \| سوبر جوجو \| Super JoJo Arabic | oKszYBPi3Fk | 1,298,115 | 11,221,164 | $ 574 |
| Super JoJo - أغاني أطفال | رياضة الاطفال في البيت \| أغاني الاطفال \| أغاني العادات الجيدة \| سوبر جوجو \| Super JoJo Arabic | ZFs2IliypZQ | 1,282,995 | 9,121,606 | $ 717 |
| Super JoJo - أغاني أطفال | سائق صغير وذئب كبير \| عجلات الحافلة \| أغاني الاطفال الكلاسيكية \| Wheels on the Bus \| Super JoJo | ZPpqkKbMKMA | 36,058,455 | 80,773,697 | $ 7,118 |
| Super JoJo - أغاني أطفال | سبا 4 اطفال \| أغاني الطفل \| أناشيد الاطفال \| سوبر جوجو \| Super JoJo | pX7VjB9BnRY | 79,051 | 769,573 | $ 65 |
| Super JoJo - أغاني أطفال | سبا 4 دو لولو \| سلامة السبا 4 \| أغنية الطفل \| سوبر جوجو \| Super JoJo | 79HwsbFGw0Q | 1,206,010 | 1,764,805 | $ 289 |
| Super JoJo - أغاني أطفال | سلامة في الحمام \| أغاني الاطفال \| سوبر جوجو \| Super JoJo | EPYGRj13hls | 1,776,492 | 9,104,675 | $ 324 |
| Super JoJo - أغاني أطفال | سلامة في الحمام \| أغنية السلامة والامن \| أغنية الاطفال التعليمية \| سوبر جوجو \| Super JoJo | Wk-RK_Ze86c | 19,197,512 | 34,078,392 | $ 2,944 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | 2b6bFo_1AK4 | 201,119 | 2,032,705 | $ 116 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | D1rfSVs1jrY | 358,415 | 4,632,213 | $ 267 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | RnQmbRZD0kl | 767,758 | 14,250,787 | $ 819 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | XnCr-TzY_KQ | 1,270,924 | 12,200,950 | $ 968 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | cLN6KCIbH2A | 136,960 | 1,281,028 | $ 82 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Live Stream \| Super JoJo Arabic | cr5IxMcgSzE | 148,960 | 1,373,287 | $ 104 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال 🍭 \| Live Stream \| Super JoJo | A7RERfHYgck | 178,955 | 1,532,962 | $ 117 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | -QoCtLYufGs | 871,109 | 5,183,264 | $ 332 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | 1Z5Ke2XBfGo | 42,367 | 375,910 | $ 24 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | 2gehjRrM38 | 677,719 | 4,206,754 | $ 274 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | 4J6jfK8H0Rk | 754,319 | 4,194,810 | $ 272 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | 5SwT2Y_L_fs | 977,787 | 4,148,573 | $ 478 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | A8ffaz_iID8 | 2,190,523 | 13,941,795 | $ 886 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | GNwDLJ-FQqA | 5,346,960 | 35,373,209 | $ 1,788 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | IYScbUaj1Ks | 300,831 | 1,954,434 | $ 106 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | YeyKqc90hdQ | 1,393,899 | 9,163,820 | $ 552 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | _LGyMlh2IJA | 173,460 | 1,224,610 | $ 59 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | bz-Cmaspgu4 | 1,038,845 | 5,944,786 | $ 356 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | dpG_NIxqAxw | 594,707 | 3,399,166 | $ 194 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | yCU7OvI9qPw | 458,991 | 2,825,580 | $ 155 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| Super JoJo Arabic Live | JqsMheUZhqU | 521,591 | 2,887,104 | $ 163 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | 2yGCg7ovwsE | 533,607 | 4,852,040 | $ 282 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | 7IYE3V0Cgf8 | 298,548 | 2,480,199 | $ 147 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | GRTrAWctSPs | 472,418 | 3,911,863 | $ 229 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | LQqRpzggP7U | 498,752 | 4,597,843 | $ 255 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | SeRGUnN0ak0 | 587,141 | 4,929,112 | $ 306 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | T8_d7Ru_LSw | 421,508 | 3,539,144 | $ 201 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Live Stream \| Super JoJo Arabic | tdOvtM-2RLI | 364,438 | 3,345,667 | $ 179 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | -INRKss-2vJ8 | 526,922 | 4,185,900 | $ 248 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | 3_7vRFhboKE | 644,656 | 4,171,995 | $ 285 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | EPLPJL4YzsY | 635,862 | 4,096,477 | $ 248 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | Fe1yFIXXeG4 | 490,855 | 3,074,027 | $ 184 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | KKwUyEUS-uk | 371,034 | 2,787,502 | $ 156 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | PycmB15xjbQ | 386,065 | 2,908,686 | $ 166 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | cfvltEMPbsc | 878,699 | 6,562,765 | $ 387 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر \| أغاني الأطفال \| اناشيد اطفال \| بيبي جوجو \| Super JoJo Arabic Live | jJo6M0Xxwl8 | 800,397 | 4,736,960 | $ 316 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر | أغاني الاطفال | انشيد الاطفال | بيبي جوجو Super JoJo Arabic Live | zrfalsWqLV4 | 303,416 | 2,614,303 | $ 141 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر | أغاني الاطفال Live Stream | Super JoJo Arabic ● | 1Wx_viiGuk | 129,042 | 948,142 | $ 99 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر | أغاني الاطفال Live Stream | Super JoJo Arabic ● | 9v8RtGvYWCA | 0 | 0 | $ - |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر | أغاني الاطفال Live Stream | Super JoJo Arabic ● | TnlHOQ8Absk | 186,947 | 1,613,696 | $ 140 |
| Super JoJo - أغاني أطفال | سوبر جوجو مباشر | أغاني الاطفال Live Stream | Super JoJo Arabic ● | pOqpfCmFTyE | 694 | 5,992 | $ 0 |
| Super JoJo - أغاني أطفال | سيارات الألعاب في بيض الهدايا | اغاني العاب السيارات | العاب الاطفال | سوبر جوجو Super JoJo Arabic | C8YDuIPnYs0 | 4,809,343 | 48,991,185 | $ 1,875 |
| Super JoJo - أغاني أطفال | سيارات الألعاب في بيض الهدايا | اغاني العاب السيارات | العاب الاطفال | سوبر جوجو Super JoJo Arabic | hihIcMHPZGQ | 26,859,136 | 122,634,341 | $ 6,468 |
| Super JoJo - أغاني أطفال | سيارات العاب ممتعة | الاطفالي والشرطة | اغاني الاطفال | سوبر جوجو Super JoJo Arabic | g83FHANG_V0 | 13,659,080 | 17,758,564 | $ 2,142 |
| Super JoJo - أغاني أطفال | سيارة إطفاء | سيارة شرطة | سيارة إسعاف في بيض الهدايا | اغاني الهدايا | سوبر جوجو Super JoJo Arabic | Ulzcv1EJ1is | 15,502,948 | 68,209,609 | $ 3,762 |
| Super JoJo - أغاني أطفال | سيارة الشرطة في البيض المغامرة | لعبة السيارة | غاني الاطفال | سوبر جوجو Super JoJo Arabic | Wh0cWmn2KgEY | 2,363,483 | 11,194,635 | $ 738 |
| Super JoJo - أغاني أطفال | سينسقط سني | أغاني تعليمية للأطفال | اناشيد الاطفال | اغاني جوجو بالعربي | سوبر جوجو Super JoJo Arabic | us_a2y6m80I | 1,630,030 | 2,833,640 | $ 400 |
| Super JoJo - أغاني أطفال | شكرا لك | اغاني الاطفال | كون منهذا مهذبا | سوبر جوجو Thank you song | mft5K9vMJQ0 | 6,171,893 | 52,193,929 | $ 2,413 |
| Super JoJo - أغاني أطفال | صباح الخير يا جوجو | أغنية صباح الخير | أغنية الاطفال | سوبر جوجو Good Morning Song | Super JoJo | 8HJIpIS-ZJ4 | 1,043,397 | 1,274,666 | $ 93 |
| Super JoJo - أغاني أطفال | صديق جديد من بيبي جوجو | أريد ان تكون أصدقاء | اغاني الاطفال | سوبر جوجو Super JoJo Arabic | d7mIkQBVi80 | 642,846 | 1,113,635 | $ 130 |
| Super JoJo - أغاني أطفال | صغير القرش | بيبي شارك | أغنية الاطفال الكلاسيكية | عائلة القرش | سوبر جوجو Super JoJo Arabic | oS_KNpRMY28 | 1,373,301 | 13,996,647 | $ 652 |
| Super JoJo - أغاني أطفال | ضباط الشرطة يحث عن الكعك ● | أغنية الشرطة | أغنية الاطفال | سوبر جوجو⚪ | سوبر جوجو Super JoJo Arabic | GDMubLsKONk | 1,689,604 | 10,117,286 | $ 536 |
| Super JoJo - أغاني أطفال | طبيب جوجو يساعد الارنب الصغير | اغاني الاطفال | انشيد الاطفال | سوبر جوجو Super JoJo Arabic | Igt2jmalMQs | 689,171 | 1,022,536 | $ 110 |
| Super JoJo - أغاني أطفال | طريق اطفال ألبس ملابس | اغنية الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | SbWwb19nM0U | 393,675 | 646,160 | $ 69 |
| Super JoJo - أغاني أطفال | طفلان صغيران بالهاتف | يتحدثان | أغنية الاطفال | متعة العائلة | لعبة الهاتف | سوبر جوجو Super JoJo | 75_iJadLFAaY | 26,677,887 | 34,931,617 | $ 4,043 |
| Super JoJo - أغاني أطفال | عادات الأكل الجيدة | أغنية الاطفال التعليمية | أغنية العادات الجيدة | سوبر جوجو Super JoJo Arabic | R2xETZI0t1s | 673,273 | 854,160 | $ 118 |
| Super JoJo - أغاني أطفال | عجلات الحافلة | أغنية الاطفال الكلاسيكية | أغاني الاطفال | سوبر جوجو The Wheels On The Bus | Super JoJo | HA_qMfiFmAE | 4,755,881 | 6,033,232 | $ 864 |
| Super JoJo - أغاني أطفال | عضر كعكات | أغنية الارقام للاطفال | سوبر جوجو Super JoJo Arabic | WnW-b7MB7Nl | 787,918 | 4,515,832 | $ 333 |
| Super JoJo - أغاني أطفال | عشرة على سرير7 | سيارات الاطفال | اغاني الاطفال | انشيد الاطفال | سوبر جوجو Ten in the bed | mcEj2h3Rw7w | 1,674,486 | 11,606,268 | $ - |
| Super JoJo - أغاني أطفال | عشرة في سرير| أغنية الاطفال التعليمية | أغنية رقم | سوبر جوجو Ten in the bed | Super JoJo Arabic | xZTEvfKFeZo | 9,733,397 | 12,991,168 | $ 1,952 |
| Super JoJo - أغاني أطفال | عشرة في سرير7 | أغنية الاطفال | أغنية رقم | سوبر جوجو Ten in the bed | Super JoJo Arabic | I79CutheAdQ | 684,575 | 1,156,238 | $ 121 |
| Super JoJo - أغاني أطفال | عشرة في سرير7 | أغنية رقم | سيارة الشرطة | سوبر جوجو Ten in the Bed 【2】 | Super JoJo Arabic | X7rVHvtthTg | 8,014,995 | 13,190,703 | $ 1,440 |
| Super JoJo - أغاني أطفال | عشرة في سرير7 | أغنية رقم | سيارة الشرطة | سوبر جوجو Ten in the Bed 【2】 | Super JoJo Arabic | sZywk3vNZWA | 29,097,475 | 45,211,642 | $ 8,215 |
| Super JoJo - أغاني أطفال | عشرة كعكات لذيذة | أغنية الأرقام التعليمية | أغنية الاطعمة اللذيذة | سوبر جوجو Super JoJo Arabic | om8dinPWCQY | 4,564,806 | 6,177,693 | $ 777 |
| Super JoJo - أغاني أطفال | عصير الفواكه اللذيذ | أغنية الاطعمة اللذيذة | تعليم الالوان والفواكه | سوبر جوجو Super JoJo Arabic | rPCw1Fqs44M | 5,814,849 | 37,081,963 | $ 1,696 |
| Super JoJo - أغاني أطفال | عصير الفواكه اللذيذ | أغاني الالوان والفواكه | سوبر جوجو Super JoJo Arabic | VCbAZy4_AH8 | 709,837 | 4,058,297 | $ 288 |
| Super JoJo - أغاني أطفال | عصير الفواكه اللذيذ | اغاني الوان | اغاني الفواكه | سوبر جوجو Super JoJo Arabic | Q5eVRR0we5Y | 333,520 | 2,355,767 | $ 149 |
| Super JoJo - أغاني أطفال | عصير صحي وليذ | أغاني الفواكه التعليمية | أغاني الفواكه | سوبر جوجو Super JoJo Arabic | 8cuGi6msQ98 | 15,461,308 | 75,254,270 | $ 4,744 |
| Super JoJo - أغاني أطفال | عصير صحي وليذ | أغاني الالوان | أغاني الفواكه التعليمية | سوبر جوجو Super JoJo Arabic | EM6iczi9NAs | 11,349,385 | 160,732,855 | $ 5,522 |
| Super JoJo - أغاني أطفال | عصير صحي وليذ | أغاني الالوان | أغاني الفواكه التعليمية | سوبر جوجو Super JoJo Arabic | S9yKqQR6c6k | 33,093,757 | 153,805,683 | $ 6,865 |
| Super JoJo - أغاني أطفال | عصير قوس غزح من بيبي جوجو | أغنية الالوان والفواكه | سوبر جوجو Super JoJo Arabic | 0qBQGqQ8h7U | 13,776,654 | 18,684,772 | $ 2,301 |
| Super JoJo - أغاني أطفال | عناية بيبي صغير | اغاني الاطفال | اغاني تعليمية | اغاني تعليمة | سوبر جوجو Super JoJo Arabic | -GSH_60N5Ik | 5,242,994 | 7,300,298 | $ 600 |
| Super JoJo - أغاني أطفال | عندي واوا | الصغير يغير الضمادات | أغنية السلامة والامن | سوبر جوجو Super JoJo Arabic | dVLK70yzvwk | 4,032,211 | 35,641,017 | $ 1,684 |
| Super JoJo - أغاني أطفال | عيد ميلاد جوجو | اغاني الاطفال | انشيد اطفال | سوبر جوجو Happy Birthday Song | Super JoJo Arabic | 8VCYQFkzaBo | 1,012,996 | 9,800,330 | $ 506 |
| Super JoJo - أغاني أطفال | عيد ميلاد سعيد | أغنية الاطفال الكلاسيكية | ارقص م- جوجو | سوبر جوجو Super JoJo Arabic | zG7_Y-5ZCIU | 6,146,413 | 36,383,240 | $ 1,756 |
| Super JoJo - أغاني أطفال | عيد ميلاد سعيد⚪ | أغنية اطفال | سوبر جوجو Happy Birthday | Super JoJo Arabic | 7iObRxqCMZ4 | 538,295 | 657,630 | $ 103 |
| Super JoJo - أغاني أطفال | فحوصات الطبيب ممتعة | ذهب الطبيب | أغاني أطفال | زيارة الدكتور | سوبر جوجو Super JoJo Arabic | gvPxIBCLSVY | 191,664 | 253,971 | $ 10 |
| Super JoJo - أغاني أطفال | فشار الدرة | عشر الفشار! | اغاني الاطفال | انشيد الاطفال | سوبر جوجو Super JoJo Arabic | 9QWbEje6-wk | 428,547 | 3,018,295 | $ 165 |
| Super JoJo - أغاني أطفال | فقد جوجو في مركز التجاري | أغنية السلامة والامن | أغنية الاطفال | سوبر جوجو Super JoJo Arabic | HXh892x0Ieo | 2,185,339 | 41,748,101 | $ 1,249 |
| Super JoJo - أغاني أطفال | كان ماكدونالد القديم مزرعة | اغاني الاطفال الكلاسيكية بالانجليزية | سوبر جوجو Super JoJo Arabic | 9c7qO6lCi9c | 3,431,249 | 19,810,645 | $ 1,133 |
| Super JoJo - أغاني أطفال | كبير وصغير | اغاني الاطفال | جوجو م-  عائلته | سوبر جوجو Big and Small Song | Super JoJo Arabic | 6MOgeS2IObA | 13,309,523 | 58,569,699 | $ 2,582 |
| Super JoJo - أغاني أطفال | كبير وصغير | اغاني الاطفال | كبير وصغير للاطفال | سوبر جوجو Big and Small Song | Super JoJo | 7UofRQIN-5Y | 1,747,603 | 27,738,918 | $ 873 |
| Super JoJo - أغاني أطفال | كلبي بينفو | أغنية اطفال كلاسيكية | سوبر جوجو Bingo | My Dog Song | Super JoJo Arabic | nxlAaxuzfZo | 103,394 | 129,077 | $ 11 |
| Super JoJo - أغاني أطفال | كنا نستعد للتنظيف⚪ | أغنية الاطفال | سوبر جوجو Super JoJo Arabic | _Y3Wu1Kl4WE | 1,082,750 | 12,900,270 | $ 655 |
| Super JoJo - أغاني أطفال | كليب الأشكال | أغنية الأشكال الهندسية | أنشودة الاطفال | سوبر جوجو Super JoJo Arabic | yQ112K6wrbo | 2,541,285 | 37,262,723 | $ 1,139 |
| Super JoJo - أغاني أطفال | لا لا أغنية لعب أمنة | اغنية سلامة وأمن | اغنية اطفال | سوبر جوجو Super JoJo | 4N4hF_15AUI | 1,952,757 | 2,766,861 | $ 250 |
| Super JoJo - أغاني أطفال | لا تقفز وراء | أغاني السلامة | اغاني الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | B3IOdYzhNsM | 1,003,747 | 4,919,262 | $ 422 |
| Super JoJo - أغاني أطفال | لا تقلق من ارتكاب الأخطاء | اغاني الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | R4MB3wD8E1A | 1,673,314 | 14,507,734 | $ 903 |
| Super JoJo - أغاني أطفال | لا لا أغنية الوحيات الخفيف | أغنية العادات الجيدة | أغاني الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | -3nfKoUyc_c | 2,699,183 | 4,313,477 | $ 449 |
| Super JoJo - أغاني أطفال | لا لا أراد الامان | اغاني الطفال | انشيد الاطفال | سوبر جوجو Super JoJo Arabic | ILojQ5wBQ3g | 1,176,679 | 5,586,150 | $ 264 |
| Super JoJo - أغاني أطفال | لا لا لا أترك الاغراض في مكان غير مناسب | أغنية الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | MiyoDriYeZU | 4,070,883 | 30,148,751 | $ 1,947 |
| Super JoJo - أغاني أطفال | لا لا لا أريد الاستحمام | اغاني اطفال | انشيد اطفال | سوبر جوجو Super JoJo Arabic | 3DWwOe1nFFQ | 410,455 | 2,563,983 | $ 199 |
| Super JoJo - أغاني أطفال | لا لا لا أريد النوم | إلا تنام | اه وقت النوم | اغاني الاطفال | سوبر جوجو Super JoJo Arabic | MNYZUakrZzM | 318,330 | 1,771,511 | $ 119 |
| Super JoJo - أغاني أطفال | لا لا لا أريد النوم | إلا تنام | اه وقت النوم | اغاني الاطفال | سوبر جوجو Super JoJo Arabic | ZSKoX2khBvQ | 789,992 | 1,157,700 | $ 131 |
| Super JoJo - أغاني أطفال | لا لا لا نقفز أيها القرد الصغير | أغاني السلامة | أغاني الاطفال التعليمية | سوبر جوجو Super JoJo Arabic | fpIUNY9XQbg | 6,857,691 | 29,353,217 | $ 2,069 |

| Channel | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | لا لا لا أريد   رام الأمان   إغاني الامن والسلامة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | Jqcxg7oXsvU | 22,301,989 | 92,383,081 | $ 4,803 |
| Super JoJo - أغاني أطفال | لا يمسك بي   إغاني اطفال   اناشيد اطفال   سوبر جوجو   Super JoJo Arabic | HxfiJn42VVc | 257,199 | 339,903 | $ 57 |
| Super JoJo - أغاني أطفال | لدى   لمر   ثم أمر   إغاني اطفال   اناشيد اطفال   سوبر جوجو   Super JoJo Arabic | k01oL9Twp74 | 156,327 | 1,302,665 | $ 86 |
| Super JoJo - أغاني أطفال | لست حالقا من   قلة اللقاح   إغنية الاطفال التعليمية   اناشيد اطفال   سوبر جوجو   Super JoJo Arabic | c76lR59c8ic | 1,130,753 | 5,745,572 | $ 429 |
| Super JoJo - أغاني أطفال | لعبة الأعداد   أغاني الاطفال التعليمية   أغنية الأعداد   سوبر جوجو   Super JoJo Arabic | wiN0W3JivrY | 2,000,267 | 12,513,303 | $ 802 |
| Super JoJo - أغاني أطفال | لعبة في البيت   لعبة في البيت   تعلم الحيوانات   سوبر جوجو   Super JoJo Arabic | sVdDSDq6lmE | 395,116 | 673,727 | $ 83 |
| Super JoJo - أغاني أطفال | لعبة في البيت   لعبة العائلة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | 8Sp-T1rXq6o | 177,869 | 912,798 | $ 44 |
| Super JoJo - أغاني أطفال | تأكل الطعام الصحي كثيرا   أغنية الاطفال التعليمية   رقص م   سوبر جوجو   Super JoJo Arabic | RCK_h5ChcAs | 967,225 | 1,029,556 | $ 200 |
| Super JoJo - أغاني أطفال | لنق تركيزا على الصيد   أغنية الاطفال التعليمية   أغنية الارقام   سوبر جوجو   Super JoJo Arabic | R3sANDrzw5c | 3,282,911 | 4,819,273 | $ 542 |
| Super JoJo - أغاني أطفال | لماحول ثانية جوجو   إغاني اطفال   اناشيد اطفال   سوبر جوجو   Super JoJo Arabic | o16OG5FhZyk | 198,392 | 277,100 | $ 37 |
| Super JoJo - أغاني أطفال | لنعبر الشارع بأمن   إغاني اطفال   اناشيد اطفال   سوبر جوجو   Super JoJo Arabic | zcQapfWp6cg | 260,526 | 430,393 | $ 46 |
| Super JoJo - أغاني أطفال | لنعتني بأم   نحبك أمي   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | YzA2K47Z1Ag | 189,009 | 848,611 | $ 24 |
| Super JoJo - أغاني أطفال | لنعد الفشار   أغنية الاطعمة اللذيذة   أغنية الاطفال   سوبر جوجو   Super JoJo Arabic | Fw5yGkWoDi0 | 420,281 | 500,763 | $ 69 |
| Super JoJo - أغاني أطفال | لنعد بعض الوجبات الخفيفة اللذيذة   سوبر جوجو   أغنية الاطعمة اللذيذة   Super JoJo \|Baby's Snack Time! | SU6E6Q9ML_g | 13,170,974 | 17,718,626 | $ 2,262 |
| Super JoJo - أغاني أطفال | لنعد بودنغ معا   أغاني الاطعمة اللذيذة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | jaWqJGv9ujo | 2,638,726 | 24,208,826 | $ 1,184 |
| Super JoJo - أغاني أطفال | لنعد علب الطعام   تعلم الأشكال واسم الأطعمة   الأطعمة اللذيذة   أغاني الاطفال التعليمية   سوبر جوجو | 5_9sTOkruSc | 1,888,033 | 2,027,462 | $ 270 |
| Super JoJo - أغاني أطفال | لنعد كعكات البحار   إغاني الاطعمة اللذيذة   أغاني الاطفال التعليمية   سوبر جوجو   Super JoJo Arabic | EOu54MQl8hM | 1,803,336 | 10,201,590 | $ 696 |
| Super JoJo - أغاني أطفال | لنغسل اليد معا   إغاني العادات الجيدة   أغاني الاطفال التعليمية   سوبر جوجو   Super JoJo Arabic | a_jf81kvt78 | 15,781,950 | 52,631,067 | $ 3,173 |
| Super JoJo - أغاني أطفال | لنقطف التفاح من الاشجار😊   إغاني اطفال   اناشيد اطفال   سوبر جوجو◯   Super JoJo Arabic | 9KPteMqEI9o | 221,503 | 396,648 | $ 45 |
| Super JoJo - أغاني أطفال | للعب الز لوقة المتعة معا   يلعب جوجو م   أح وأحت   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | trcQ2a02CQk | 15,055,395 | 70,198,946 | $ 4,715 |
| Super JoJo - أغاني أطفال | للعب لعبة عند استحمام   أغاني الارقام   أغاني اطفال تعليمية   سوبر جوجو   Super JoJo Arabic | kZe4hu8HyUo | 5,248,318 | 35,907,160 | $ 1,636 |
| Super JoJo - أغاني أطفال | للعب لعبة م   الصغير جوجو   أغنية المشاركة   أغاني الاطفال   سوبر جوجو   Super JoJo Arabic | YRzw_R-Ghns | 876,591 | 1,213,795 | $ 107 |
| Super JoJo - أغاني أطفال | ليلة سعيدة يا الصغير   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | GztmexPauiM | 1,072,309 | 6,121,514 | $ 523 |
| Super JoJo - أغاني أطفال | ما أ   تاجه وما أريده   أغاني العادات الجيدة   أغاني الاطفال التعليمية   سوبر جوجو   Super JoJo Arabic | elhEZ72ZAvc | 3,240,312 | 44,746,609 | $ 1,505 |
| Super JoJo - أغاني أطفال | ماء ماء اشرب بعض الماء   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | RGK67-SywAM | 1,421,217 | 2,310,802 | $ 319 |
| Super JoJo - أغاني أطفال | ماما مريضة   جوجو يعتني بأمه   إغاني الاطفال   وقت العائلة   سوبر جوجو   Super JoJo Arabic | AuHIWqmWckY | 6,847,145 | 22,930,039 | $ 1,282 |
| Super JoJo - أغاني أطفال | ماما مشغولة   أغاني العادات الجيدة   أغاني الاطفال التعليمية   سوبر جوجو   Super JoJo Arabic | JbDLMZfjV8Y | 792,732 | 3,790,678 | $ 353 |
| Super JoJo - أغاني أطفال | متعة في الصيف   متعة العائلة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | -0Yi6tmOxyl | 1,101,352 | 7,104,118 | $ 446 |
| Super JoJo - أغاني أطفال | مثلجات الملونة   أغنية الاطعمة اللذيذة   أغنية الاطفال   سوبر جوجو   Super JoJo Arabic | SaMCoow2uDA | 402,869 | 473,120 | $ 76 |
| Super JoJo - أغاني أطفال | مر مر عودة الالوان الملونة   إن المنزل   غنية الالوان   أغاني الاطفال   سوبر جوجو   Super JoJo Arabic | r9Sj-RVM-co | 2,061,846 | 14,579,200 | $ 895 |
| Super JoJo - أغاني أطفال | مسابقة رياضية عائلية   متعة العائلة   أغاني الرياضية الاطفال   سوبر جوجو   Super JoJo Arabic | PutdmXkZEyQ | 3,885,076 | 19,199,246 | $ 1,139 |
| Super JoJo - أغاني أطفال | مطر مطر تمطر الآن   إغاني اطفال   سوبر جوجو   Super JoJo Arabic \| Rain Rain GO Away | fatW94P_qvs | 1,131,985 | 15,638,701 | $ 571 |
| Super JoJo - أغاني أطفال | ملابس الإمبراطور الجديدة   كاية اطفال   إغاني اطفال   سوبر جوجو   Emperor's New Clothes \|Super JoJo | YSO_x_Jo034 | 51,117 | 79,508 | $ 14 |
| Super JoJo - أغاني أطفال | من أخذ الكعك ؟   أغنية العائلة   متعة العائلة   سوبر جوجو   Super JoJo Arabic | wgH-0VF-6ck | 2,054,693 | 3,349,820 | $ 287 |
| Super JoJo - أغاني أطفال | تسوق تتسوق من السوق   تعلم الألوان والفواكه   أغنية الاطفال التعليمية   سوبر جوجو   Super JoJo | EWArT8nxlhc | 3,968,908 | 46,970,654 | $ 1,818 |
| Super JoJo - أغاني أطفال | تسوق تتسوق من السوق   تعلم الألوان والفواكه   أغنية الاطفال التعليمية   سوبر جوجو   Super JoJo | FST3QKirGnA | 3,623,769 | 26,265,721 | $ 1,443 |
| Super JoJo - أغاني أطفال | تسوق تتسوق من السوق   تعلم الألوان والفواكه   أغنية الاطفال التعليمية   سوبر جوجو   Super JoJo | IJ_K3ly_OFc | 8,360,710 | 44,541,318 | $ 2,798 |
| Super JoJo - أغاني أطفال | نتعلم كيف نغسل أيدينا   إغاني الاستحمام والنظافة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | EzoTb1Xwkfo | 731,898 | 4,046,615 | $ 279 |
| Super JoJo - أغاني أطفال | نحذف القارب معا   متعة العائلة   أغنية الاطفال   سوبر جوجو   Super JoJo Arabic | 9yVs1gg8gs0 | 198,825 | 302,900 | $ 39 |
| Super JoJo - أغاني أطفال | نحت الضحك   إغاني مضحكة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | RCohXbouUMU | 283,603 | 1,512,075 | $ 85 |
| Super JoJo - أغاني أطفال | نحن أطفال مهذبين   أغاني العادات الجيدة   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | O10yTIHiJQg | 1,801,102 | 9,037,811 | $ 635 |
| Super JoJo - أغاني أطفال | نحن البطاريق النطيفة   أغاني الحيوانات   رقص م   جوجو   أغاني الاطفال   سوبر جوجو   Super JoJo Arabic | 1Ra8ZiawNj0 | 1,637,679 | 31,598,483 | $ 1,054 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   أغنية تنظيف   أغنية الترتيب   أغنية الاطفال التعليمية   سوبر جوجو   Super JoJo | Mpa6YOfS6fY | 3,776,704 | 4,284,067 | $ 871 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   اغاني الألوان   الاغاني التعليمية للاطفال   سوبر جوجو   Super JoJo \| Color Song | eOjYB-ds788 | 7,146,706 | 40,024,740 | $ 2,299 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   اغاني غسل يد   إغاني النظافة   سوبر جوجو   Super JoJo Arabic | FzRqKKSkfx0 | 17,616,946 | 107,267,637 | $ 6,413 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   اغنية غسل يد   اغنية النظافة   سوبر جوجو   Super JoJo Arabic | LZ4E7bYQkqk | 10,482,800 | 14,097,260 | $ 2,337 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   الأرنب الصغير نادى   أغنية الاطفال   سوبر جوجو   Super JoJo Arabic | hH16RnmGi_A | 1,253,513 | 6,064,100 | $ 459 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   تعليم الأرقام م   اللعاب عندما استحمام   إغاني النظافة والاستحمام   سوبر جوجو | 05RTpFUAzj4 | 1,718,638 | 13,006,110 | $ 840 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة   سيارات الألعاب في بيش المهايا   إغاني الاطفال   سوبر جوجو   Super JoJo Arabic | Pk4LEGCbcBU | 5,502,634 | 7,427,531 | $ 715 |
| Super JoJo - أغاني أطفال | نسخة موسيقى جديدة 🍎 من بالباس؟؟   سلامة أطفال في المنزل   أغنية الاطفال التعليمية   سوبر جوجو؟ | krfO5H5pTtE | 3,473,011 | 4,999,401 | $ 584 |
| Super JoJo - أغاني أطفال | نعم نعم انتبة تنظف   أغنية الترتيب   أغنية العادات الجيدة   إغاني الاطفال   سوبر جوجو   Super JoJo | eW-3OsL1ezk | 3,259,991 | 27,067,634 | $ 1,007 |
| Super JoJo - أغاني أطفال | تلعب المكعبات معا   جسر لندن يسقط   إغاني اطفال   سوبر جوجو   Super JoJo Arabic \| London Bridge is Falling Down | Pb8Tk0iCjH8 | 1,593,550 | 8,017,440 | $ 588 |
| Super JoJo - أغاني أطفال | نتطب نتطب فلنططب   أغاني النظافة   إغاني العادات الجيدة   سوبر جوجو   Super JoJo Arabic | 7TYK7mPSx9U | 1,925,217 | 16,740,985 | $ 869 |
| Super JoJo - أغاني أطفال | هامتي دمتي   أغاني للأطفال   إغاني الكلاسيكية   سوبر جوجو   Super JoJo Arabic | A-axLGUuDOA | 112,272 | 151,628 | $ 11 |
| Super JoJo - أغاني أطفال | هامتي دمتي   إغاني الاطفال   العاب الاطفال   سوبر جوجو   Humpty Dumpty \| Super JoJo Arabic | Qp2QqnlleDg | 1,263,200 | 4,891,436 | $ 349 |
| Super JoJo - أغاني أطفال | هذا وجهي   أغنية وجوه مضحكة   تعابير الوجه   سوبر جوجو   Super JoJo Arabic | BcH-OqND6nM | 5,813,153 | 59,249,853 | $ 3,547 |
| Super JoJo - أغاني أطفال | هذه هي الطريقة   أغاني الاطفال التعليمية   سوبر جوجو   This is the way \| Super JoJo Arabic | X-mFeIt8_8U | 3,330,780 | 18,671,847 | $ 1,108 |
| Super JoJo - أغاني أطفال | هذه هي الطريقة التي نلعب بها في الملعب   أغنية الامن والسلامة   سوبر جوجو   Super JoJo Arabic | WIf74AkCQzE | 16,202,563 | 18,641,666 | $ 2,285 |
| Super JoJo - أغاني أطفال | هل وصلنا؟   أغاني الالوان   أغاني الاطفال التعليمية   سوبر جوجو   Super JoJo Arabic | FZ7COJ3QH2U | 2,344,927 | 10,165,282 | $ 745 |

Exhibit G-16

| Channel | | Video | Content | Views | Watch Time (Minutes) | Estimated Revenues |
|---|---|---|---|---|---|---|
| Super JoJo - أغاني أطفال | | هناا وقت التنظيف | أغنية عادات جديدة | أغنية اطفال | سوبر جوجو | Super JoJo Arabic | _u22mP96xoI | 3,989,474 | 4,822,879 | $ 542 |
| Super JoJo - أغاني أطفال | | هناك خطير جداااا!!! | أغاني السلامة والامن | أغاني الاطفال تعليمية | سوبر جوجو | Super JoJo Arabic | btvVg2RCvWs | 364,889 | 1,676,263 | $ 16 |
| Super JoJo - أغاني أطفال | | هوكي بوكي | أغنية رقص الاطفال | بونات المزرعة | سوبر جوجو | Super JoJo Arabic | u_Dob-VPJJg | 371,460 | 4,270,587 | $ 179 |
| Super JoJo - أغاني أطفال | | هولا هوب | العاب اطفال | أغاني اطفال | اناشيد اطفال | سوبر جوجو | Super JoJo Arabic | h7rFKP8vPzw | 353,364 | 2,317,219 | $ 32 |
| Super JoJo - أغاني أطفال | | هيا إلى  دبقة الحيوانات | أغنية الحيوانات | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | 0LtEsRJS76Q | 1,801,141 | 3,039,129 | $ 408 |
| Super JoJo - أغاني أطفال | | هيا الى النزهة | العاب اطفال | اناشيد اطفال | سوبر جوجو | Super JoJo Arabic | IRNTrVCtSWQ | 481,736 | 3,340,892 | $ 205 |
| Super JoJo - أغاني أطفال | | هيا بسرعة إلى الحمام | أغنية المر  اض | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | i7nvG0UsJvQ | 7,807,439 | 10,989,446 | $ 1,040 |
| Super JoJo - أغاني أطفال | | هيا بنا الى الصيد | أغنية الاطفال التعليمية | أغنية الارقام | سوبر جوجو | Super JoJo Arabic | OWnkowPzLYl | 1,643,770 | 8,871,547 | $ 438 |
| Super JoJo - أغاني أطفال | | هيا لنن منزلا معا لبينفو | متعة العائلة | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | Vm-Lko7UtdM | 1,268,686 | 22,092,629 | $ 771 |
| Super JoJo - أغاني أطفال | | هيا لنستحم | ا  ب الاستحمام | أغاني الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | MK48Rx7EDm4 | 1,131,125 | 6,604,575 | $ 584 |
| Super JoJo - أغاني أطفال | | هيا نتعلم الشارع | طريق عبور الشارع | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | WB-5zi_zlc8 | 2,200,596 | 14,825,175 | $ 726 |
| Super JoJo - أغاني أطفال | | هيا نلعب الدراجات | هيا لنلعب في الخارج | العاب الالعاب | سوبر جوجو | Super JoJo Arabic | ETRxdAIfSSc | 270,041 | 1,083,007 | $ 52 |
| Super JoJo - أغاني أطفال | | هيا نلعب الغميضة | لعبة الغميضة | أغنية الاطفال | سوبر جوجو | Peek A Boo Song | Super JoJo Arabic | maDSvi6GBSI | 1,237,298 | 1,440,239 | $ 89 |
| Super JoJo - أغاني أطفال | | هيا نتمشى | العاب اطفال | اناشيد اطفال | سوبر جوجو | Super JoJo Arabic | cItQY5xYwJQ | 292,289 | 2,285,894 | $ 162 |
| Super JoJo - أغاني أطفال | | هيا نذهب لمعرض الأسماك | أغنية الحيوانات في البحر | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | 8bqRmBJrbQ | 456,607 | 670,242 | $ 95 |
| Super JoJo - أغاني أطفال | | هيا نرتب العاديا | أغنية العادات الجيدة | أغنية الترتيب | أغنية الاطفال | سوبر جوجو | Super JoJo Arabic | wFcdRjsM-qA | 1,056,964 | 10,984,340 | $ 529 |
| Super JoJo - أغاني أطفال | | هيا نرتدي ملابس  م  بيبي جوجو | أغنية الالوان | أغنية الاطفال | سوبر جوجو | Super JoJo Arabic | OEIZWi86XCo | 1,379,432 | 8,456,485 | $ 413 |
| Super JoJo - أغاني أطفال | | هيا نستمتع  بالدراجة | درجات اطفال | العاب اطفال | العاب اطفال | سوبر جوجو | Super JoJo Arabic | aXzCIwNEnTg | 725,204 | 1,093,457 | $ 106 |
| Super JoJo - أغاني أطفال | | هيا نغير التسريحات الجديدة | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | jiXWuG6ysjA | 2,980,463 | 17,214,891 | $ 1,118 |
| Super JoJo - أغاني أطفال | | هيا نلعب على الأرجو  ة | أغاني السلامة والامن التعليمية | سوبر جوجو | Super JoJo Arabic | plAe2MEiN6Y | 6,890,771 | 55,250,611 | $ 3,061 |
| Super JoJo - أغاني أطفال | | هيا نلعب على الأرجو  ة | أغنية السلامة والامن | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | eyaH3ZLczyE | 29,010,337 | 34,629,797 | $ 5,501 |
| Super JoJo - أغاني أطفال | | هيا نلعب على الأرجو  ة 4 | العاب اطفال | اناشيد اطفال | سوبر جوجو | Super JoJo Arabic | wz7_h4guRg8 | 214,983 | 372,354 | $ 62 |
| Super JoJo - أغاني أطفال | | هيا نلعب في الملعب | أغاني الاطفال | سوبر جوجو | Yes Yes Playground Song | Super JoJo Arabic | rCCutjlXckk | 54,024 | 78,424 | $ 4 |
| Super JoJo - أغاني أطفال | | هيا نلعب لعبة مضحكة | عجلات الحافلة | أغاني الالعاب | أغاني في مدينة الملاهي | سوبر جوجو | Super JoJo Arabic | W6XmsoWn1aE | 12,970,183 | 47,673,095 | $ 2,906 |
| Super JoJo - أغاني أطفال | | هيا ننتقل الى بيت جديد | أغنية الاطفال | متعة العائلة | سوبر جوجو | Super JoJo Arabic | stevuLZS9jQ | 953,434 | 1,866,933 | $ 187 |
| Super JoJo - أغاني أطفال | | هيا هيا إلى الغابة | متعة العائلة | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | rTF-L1LR-cQ | 715,538 | 6,986,640 | $ 327 |
| Super JoJo - أغاني أطفال | | وجوه مضحكة | بيكابو | سوبر جوجو يلعب  م  عائلة | أغنية تعليمية | سوبر جوجو | Super JoJo Arabic | cfaPtbXjtD0 | 2,300,760 | 2,863,010 | $ 261 |
| Super JoJo - أغاني أطفال | | وعد الخنص | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | TASt3hztUso | 867,116 | 9,810,844 | $ 581 |
| Super JoJo - أغاني أطفال | | وقت الاستحمام | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | B9S2BCnTGEw | 973,990 | 6,010,538 | $ 398 |
| Super JoJo - أغاني أطفال | | وقت القصة م  أمي | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | QKZqdSjDnJI | 182,308 | 1,681,851 | $ 83 |
| Super JoJo - أغاني أطفال | | يد صغير جوجو نظيفة جدا | أغنية العادات الجيدة | أغنية الاطفال التعليمية | سوبر جوجو | Super JoJo Arabic | zITJUc8wBoA | 4,903,547 | 46,902,152 | $ 2,229 |
| Super JoJo - أغاني أطفال | | بدن رن رن رن رن الهاتف الصغير برن | أغاني الاطفال | متعة عائلة | لعبة الهاتف | سوبر جوجو | Super JoJo Arabic | Xi2CZDpqhvM | 13,911,317 | 86,025,684 | $ 4,060 |
| Super JoJo - أغاني أطفال | | يلا ساعد ماما | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | WR8m4m6ipF4 | 7,003,352 | 42,899,281 | $ 2,445 |
| Super JoJo - أغاني أطفال | | يلا يناماٍٍ ☀ | ليلة سعيدة | أغنية الجيدة | أغاني الاطفال | سوبر جوجو | Super JoJo Arabic | oaKktNtf7Uc | 225,107 | 258,147 | $ 46 |
| Super JoJo - أغاني أطفال | | يمكن جوجو مشي يمفرد ☀ | أغنية العادة الجيدة | أغنية الاطفال | سوبر جوجو | Super JoJo Arabic | C1UDwippZhY | 5,886,294 | 8,656,996 | $ 1,042 |
| Super JoJo - أغاني أطفال | | يوم الرياضة العائلي | متعة العائلة | سوبر جوجو | Super JoJo Arabic | LXqUOx8fkgo | 1,028,990 | 5,837,068 | $ 414 |
| Super JoJo - أغاني أطفال | | يوم ممطر | جوجو م  عائلته | سوبر جوجو | Rain Rain Go Away | Super JoJo Arabic | cU6IkQUlEIA | 556,287 | 769,996 | $ 108 |

*Notes and sources:*

Channel names are identified using Amended Complaint for Copyright Infringement, 5/7/2022, at Exhibit 1.

BabyBus, Arabic Channel Content, c. September 2022 (BB_00061568.xlsx at tab "Table data").

BabyBus, Super JoJo Bahasa Indonesia Channel Content, c. September 2022 (BB_00061595.xlsx at tab "Table data").

BabyBus, Super JoJo Chinese Channel Content, c. September 2022 (BB_00061579.xlsx at tab "Table data").

BabyBus, Super JoJo Hindi Nursery Rhymes Channel Content, c. September 2022 (BB_00061586.xlsx at tab "Table data").

BabyBus, Super JoJo Japanese Channel Content, c. September 2022 (BB_00093340.xlsx at tab "Table data").

BabyBus, Korean Channel Content, c. September 2022 (BB_00061604.xlsx at tab "Table data").

BabyBus, Super JoJo - Nursery Rhymes & Kids Songs Channel Content 5/30/2019–8/22/2022, c. September 2022 (000008_BB_00094749.xlsx at tab "Table data").

BabyBus, Super JoJo Portuguese Channel Content, c. September 2022 (BB_00061622.xlsx at tab "Table data").

BabyBus, Super JoJo Playtime with Friends Channel Content, c. September 2022 (BB_00061613.xlsx at tab "Table data").

BabyBus, Super JoJo Russia Channel Content, c. September 2022 (BB_00061631.xlsx at tab "Table data").

BabyBus, Super JoJo Canciones Infantiles Channel Content, c. September 2022 (BB_00061640.xlsx at tab "Table data").

BabyBus, Super JoJo Thai Channel Content, c. September 2022 (BB_00061649.xlsx at tab "Table data").

BabyBus, Super JoJo Vietnamese Channel Content, c. September 2022 (BB_00061658.xlsx at tab "Table data").

Results are compiled using Stata statistical analysis software.  See Exhibit H-8.

**Exhibit G-18**

Channel Name by Channel ID

| Channel ID | Channel Name |
|---|---|
| c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| cmqzh5SKwFImxbisYM6IjA | Super JoJo - Hindi Nursery Rhymes |
| l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 4sca1B8CEZ7aFLNzPOJ2Mg | أغاني أطفال - Super JoJo |

*Notes and sources:*
Channel ID from Exhibit G-17 is matched to Channel Name from Exhibit G-16 through videos that appear in both Exhibit G-17 and
    Exhibit G-16.  The "Super JoJo - เพลงเด็ก" channel is matched to a channel ID through identifying videos in the same language.

**Exhibit G-19**

Views and Revenues for Deleted Videos by Video and Channel

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| CxZkux3qG8M | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| KWm0HAkR-78 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| FAeEDNt5hbo | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| VWNQI6k43QA | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| EIzLWRV-RdI | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| mRpMwixKbYs | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| eHv_KEyC5GY | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| WrC8988bDJU | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| -_nI930ZEVA | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| uRp6Qv84saA | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| FJcu0weVaUc | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| NaII8Gg7J_U | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| oI-fvDwkiF8 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| m4X7fKKMaXM | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| 8t3dcaQ9f7s | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| Gq3QHzeOt-o | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| G-W-MQYQvI0 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| BzP1r-9iZh8 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| b1x-MR1w_50 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| -B2XaFGrhUY | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| WDZgtIy4xBs | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| Mvq9wAwRlrl | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| WAVcdClVI6k | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| aEbDKNyMzHI | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| HR28wxoLCNw | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| x0DNb0TvtqU | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| iIZFCOXR1OU | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| DsY5IcVZjQY | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| 5B4yJatdYcc | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| gkWjVraRZ30 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| ZgsPEEw8cNQ | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| 8e-CyS8ofX4 | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| Thh1jUg8ueQ | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| 7CRTZYoUF2U | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| CwiiK3AESyk | _S8TNffRECCdqdrmYlNejw | Super JoJo Bahasa Indonesia - Lagu Anak-anak |
| zBkFCMSOFHc | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| iJ0rFrLy_o0 | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |

| YouTube Video ID | Video Title |
|---|---|
| CxZkux3qG8M | Luka Bayi JoJo  Sakit \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| KWm0HAkR-78 | Baby Shark \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| FAeEDNt5hbo | Bayi JoJo Makan Es Krim \| Video Komplikasi Anak-anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| VWNQI6k43QA | Bayi JoJo Jatuh & Terluka \| Cara Mengobati Luka Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| ElzLWRV-RdI | Aku Tak Ingin Duduk Di Kursi Pengaman \| Lagu Pengaman Anak \| Super JoJo Bahasa Indonesia |
| mRpMwixKbYs | Ayo Memilah Sampah Bersama Bayi JoJo \| Ayo Selamatkan Bumi \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| eHv_KEyC5GY | Apakah Kamu Tahu Nama Sayur Ini? \| Lagu Anak Bahasa Indonesia \| Super JoJo Bahasa Indonesia |
| WrC8988bDJU | Yuk Makan Sayur-sayuran Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| -_nl930ZEVA | Lihat, Ini Adalah Gaya Rambut Baru Kami! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| uRp6Qv84saA | Oh Aku Jutuh & Terluka, Ibu! \| Lagu Keamanan \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| FJcu0weVaUc | Bayi JoJo Rajin Mandi \| Tak Mandi Tak Sehat \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| NaIl8Gg7J_U | Bayi JoJo Belajar Berenang \| Olahraga Berenang \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| oI-fvDwkiF8 | Bayi JoJo Bisa Memakai Baju Sendiri \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| m4X7fKKMaXM | Mari Kita Melompat-lompat Bersama, Tapi Hati-hati ya! \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| 8t3dcaQ9f7s | Yuk Berbagi Dengan Orang Lain \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| Gq3QHzeOt-o | Rajin Mandi Sehat Selalu \| Tata Cara Memandikan Anak \| Super JoJo Bahasa Indonesia |
| G-W-MQYQvI0 | Aku Suka Bermain Telur Kejutan \| Kartun Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| BzP1r-9iZh8 | Bayi JoJo Mencuci Mobil Dengan Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| b1x-MR1w_50 | Yuk Melindungi Lingkungan Bersama Dengan Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| -B2XaFGrhUY | [Live] Lagu Anak Super JoJo \| Lagu Anak Balita \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| WDZgtly4xBs | Bayi JoJo Sakit Demam \| Lagu Anak Sakit \| Super JoJo Bahasa Indonesia |
| Mvq9wAwRlrI | Bayi JoJo & Kakak Cuci Lebih Sering Untuk Tatap Sehat \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| WAVcdClVI6k | Ayo Kita Berkonsentrasi Pada Mancing Yuk \| Kartun Anak \| Lagu Anak \| Super JoJo Bahasa Indonesia |
| aEbDKNyMzHI | Makan-makanan Yang Sehat dan Bergizi \| Tidak Makan Sayur Tidak Sehat \| Super JoJo Bahasa Indonesia |
| HR28wxoLCNw | Bayi JoJo Sangat Suka Mandi \| Lagu Mandi Anak \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| x0DNb0TvtqU | Yuk Belajar Membuat Es Krim Bersama Bayi JoJo \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| iIZFCOXR1OU | Bayi JoJo Belajar Klasifikasi Sampah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| DsY5IcVZjQY | Lagu Anak Super JoJo \| Lagu Anak Balita \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| 5B4yJatdYcc | Tangan Ibu JoJo Terluka \| Ibu Sangat Sedih \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| gkWjVraRZ30 | Bayi JoJo Belajar Membuat Es krim Buah \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| ZgsPEEw8cNQ | Anak-anak Yuk Makan Sayuran Untuk Tetap Sehat \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| 8e-CyS8ofX4 | Yuk Bermain Permainan Petak Umpet Paling Menyenangkan \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| Thh1jUg8ueQ | Kita Bisa Menjadi Anak Yang Sopan \| Kebiasaan Baik \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| 7CRTZYoUF2U | Aku Paling Suka Makan Es Krim Saat Panas \| Lagu Anak Indonesia \| Super JoJo Bahasa Indonesia |
| CwiiK3AESyk | Bayi JoJo Mencuci Mobil Bersama Kakaknya \| Lagu Anak-anak \| Super JoJo Bahasa Indonesia |
| zBkFCMSOFHc | Swimming Song \| Super JoJo Arabic \| ةللثا \| جوجو جوجو مع \| أغنية اطفال \| السبا يتعلم بيبي |
| iJ0rFrLy_o0 | Super JoJo Arabic \| جوجو سوبر \| والفواكه الالوان تعليم \| للاطفال الالوان أغاني \| ملون مُلئجات |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| CxZkux3qG8M | 964,706 | 785,251,278 | $ 178,471.57 | 1,343,010 | 0.2% | $ 305.24 |
| KWm0HAkR-78 | 122,119,676 | 785,251,278 | $ 178,471.57 | 170,008,242 | 21.7% | $ 38,639.40 |
| FAeEDNt5hbo | 119,299,445 | 785,251,278 | $ 178,471.57 | 166,082,073 | 21.2% | $ 37,747.06 |
| VWNQI6k43QA | 8,574,792 | 785,251,278 | $ 178,471.57 | 11,937,350 | 1.5% | $ 2,713.12 |
| ElzLWRV-Rdl | 59,755,017 | 785,251,278 | $ 178,471.57 | 83,187,622 | 10.6% | $ 18,906.85 |
| mRpMwixKbYs | 7,894,133 | 785,251,278 | $ 178,471.57 | 10,989,774 | 1.4% | $ 2,497.75 |
| eHv_KEyC5GY | 765,908 | 785,251,278 | $ 178,471.57 | 1,066,255 | 0.1% | $ 242.34 |
| WrC8988bDJU | 7,564,520 | 785,251,278 | $ 178,471.57 | 10,530,905 | 1.3% | $ 2,393.46 |
| -_nI930ZEVA | 38,175,554 | 785,251,278 | $ 178,471.57 | 53,145,890 | 6.8% | $ 12,078.97 |
| uRp6Qv84saA | 736,869 | 785,251,278 | $ 178,471.57 | 1,025,828 | 0.1% | $ 233.15 |
| FJcu0weVaUc | 69,730,010 | 785,251,278 | $ 178,471.57 | 97,074,254 | 12.4% | $ 22,062.99 |
| NaII8Gg7J_U | 5,482,538 | 785,251,278 | $ 178,471.57 | 7,632,485 | 1.0% | $ 1,734.71 |
| oI-fvDwkiF8 | 16,032,144 | 785,251,278 | $ 178,471.57 | 22,319,062 | 2.8% | $ 5,072.67 |
| m4X7fKKMaXM | 14,002,885 | 785,251,278 | $ 178,471.57 | 19,494,040 | 2.5% | $ 4,430.60 |
| 8t3dcaQ9f7s | 13,426,745 | 785,251,278 | $ 178,471.57 | 18,691,970 | 2.4% | $ 4,248.30 |
| Gq3QHzeOt-o | 2,914,710 | 785,251,278 | $ 178,471.57 | 4,057,698 | 0.5% | $ 922.23 |
| G-W-MQYQvI0 | 4,220,462 | 785,251,278 | $ 178,471.57 | 5,875,493 | 0.7% | $ 1,335.38 |
| BzP1r-9iZh8 | 2,687,713 | 785,251,278 | $ 178,471.57 | 3,741,685 | 0.5% | $ 850.41 |
| b1x-MR1w_50 | 2,674,305 | 785,251,278 | $ 178,471.57 | 3,723,019 | 0.5% | $ 846.17 |
| -B2XaFGrhUY | 260,261 | 785,251,278 | $ 178,471.57 | 362,321 | 0.0% | $ 82.35 |
| WDZgtIy4xBs | 2,416,923 | 785,251,278 | $ 178,471.57 | 3,364,706 | 0.4% | $ 764.73 |
| Mvq9wAwRlrI | 3,337,976 | 785,251,278 | $ 178,471.57 | 4,646,945 | 0.6% | $ 1,056.16 |
| WAVcdClVI6k | 3,091,414 | 785,251,278 | $ 178,471.57 | 4,303,695 | 0.5% | $ 978.14 |
| aEbDKNyMzHl | 22,092,659 | 785,251,278 | $ 178,471.57 | 30,756,175 | 3.9% | $ 6,990.25 |
| HR28wxoLCNw | 2,002,669 | 785,251,278 | $ 178,471.57 | 2,788,005 | 0.4% | $ 633.66 |
| x0DNb0TvtqU | 1,886,138 | 785,251,278 | $ 178,471.57 | 2,625,777 | 0.3% | $ 596.79 |
| iIZFCOXR1OU | 1,852,239 | 785,251,278 | $ 178,471.57 | 2,578,584 | 0.3% | $ 586.06 |
| DsY5lcVZjQY | 163,001 | 785,251,278 | $ 178,471.57 | 226,921 | 0.0% | $ 51.57 |
| 5B4yJatdYcc | 1,626,069 | 785,251,278 | $ 178,471.57 | 2,263,723 | 0.3% | $ 514.50 |
| gkWjVraRZ30 | 14,394,061 | 785,251,278 | $ 178,471.57 | 20,038,614 | 2.6% | $ 4,554.37 |
| ZgsPEEw8cNQ | 1,312,473 | 785,251,278 | $ 178,471.57 | 1,827,152 | 0.2% | $ 415.27 |
| 8e-CyS8ofX4 | 127,296 | 785,251,278 | $ 178,471.57 | 177,214 | 0.0% | $ 40.28 |
| Thh1jUg8ueQ | 185,011 | 785,251,278 | $ 178,471.57 | 257,562 | 0.0% | $ 58.54 |
| 7CRTZYoUF2U | 11,228,169 | 785,251,278 | $ 178,471.57 | 15,631,234 | 2.0% | $ 3,552.66 |
| CwiiK3AESyk | 1,060,230 | 785,251,278 | $ 178,471.57 | 1,475,993 | 0.2% | $ 335.46 |
| zBkFCMSOFHc | 907,260 | 139,500,753 | $ 38,990.82 | 917,021 | 0.7% | $ 256.31 |
| iJ0rFrLy_o0 | 8,730,971 | 139,500,753 | $ 38,990.82 | 8,824,902 | 6.3% | $ 2,466.58 |

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| RBd-qWHJ4xE | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| 4uXnMvzqFys | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| qdXJ6PhjEo8 | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| Tfy66Leot_k | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| B2GcJIsvzCQ | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| uiweQmE3748 | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| a5ZnPGbmxLk | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| 7A8tw9fqmR4 | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| vwvfxiOT6Ak | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| xFCt2w_lCMc | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| q9N1y4ZxNNI | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| r-exvGNMvWw | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| Vs0_xchtfGA | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| vPzYRPKLee8 | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| n_5lf7OKMqw | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| VmnsYSNTIRI | 4sca1B8CEZ7aFLNzPOJ2Mg | Super JoJo - أغاني أطفال |
| 1uVOko2qVyY | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| 2zN-1mCqANM | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| FJKwOAlje74 | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| dKn9idMwfhU | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| NQ_5pvotqDw | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| fplFYCJdZyM | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| WI912rx6eCg | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| cHLZgF3eLyl | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| ElUCd0_Mrp0 | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| bDxW32aHWWE | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| 02Rii_e7VuY | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| US08K3Hsx6U | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| KYlwQbDWhog | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| Fr_UB9XINX0 | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| 551qQ6DNALw | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| pxZjt10dP7M | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| Xug_bMH38yY | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| aegcG82N26U | 4UwhQlDxc0OJHOZSIHEWMg | Super JoJo-인기동요 |
| _x__oAwSNwA | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 4lLQJb9nPlM | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| S1EkfhrKfg4 | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| AgNtAdLFAgQ | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| Tn50rXr2OfQ | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| CRbhNYLWJXk | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 8XWRT5c7sDs | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| RBd-qWHJ4xE | أغنية تنظيف النفايات | انقذ الأرض | مية الأرض | اغنية الاطفال | سوبر جوجو | Super JoJo Arabic |
| 4uXnMvzqFys | د نب ا تناء بك يا صغيري | أغاني المرح | اغنية الاطفال | سوبر جوجو | Super JoJo |
| qdXJ6PhjEo8 | بيبي يحب غسل السيارة | اغاني الاطفال | اغاني المرح | وقت العائلة | Car Wash Song | Super JoJo Arabic |
| Tfy66Leot_k | مثلجات الفواكة اللذيذة اغاني الالوان | اغاني الأطعمة اللذيذة | اغاني الاطفال |سوبر جوجو | Super JoJo |
| B2GcJIsvzCQ | مثلجات قوس قزح لذيذة | اغنية الالوان | تعليم الالوان والفواكه | سوبر جوجو | Super JoJo Arabic |
| uiweQmE3748 | هيا لنغسل السيارة | اغنية اطفال | اغنية جوجو | Car Wash Song | Super JoJo Arabic |
| a5ZnPGbmxLk | الخضروات تجعلنا أقوياء | أغنية الخضروات | أغنية الالوان للاطفال | سوبر جوجو | Super JoJo Arabic |
| 7A8tw9fqmR4 | أستحم دو دو دو دو | اغاني الاطفال | بيبي شارك | سوبر جوجو | Bath Song | Super JoJo Arabic |
| vwvfxiOT6Ak | أ ب الخضار اللذيذة | اغنية اطفال | اغنية الالوان | سوبر جوجو | Yes Yes Vegetables Song | Super JoJo |
| xFCt2w_lCMc | أغنية بو بو | أغنية للاطفال الكلاسيكية | أغنية الامن والسلامة | سوبر جوجو | Super JoJo |
| q9N1y4ZxNNI | بيبي يحب الاستحمام | بيبي شارك | جوجو مع الثلاثة | سوبر جوجو | Bath Song | Baby Shark | Super JoJo |
| r-exvGNMvWw | نعم نعم أ ب الخضارا أنشودة الخضروات| اغاني الالوان| سوبر جوجو |Super JoJo| vegetables song in arabic |
| Vs0_xchtfGA | جوجو لديه خدش | أغنية بو بو | اغاني الامن والسلامة للاطفال | سوبر جوجو | Boo Boo Song | Super JoJo |
| vPzYRPKLee8 | جوجو مية البيئة | اغاني العادات الجيدة | جوجو مع الثلاثة | سوبر جوجو | Super JoJo Arabic |
| n_5If7OKMqw | جوجو يشعر بالألم الشديد | اغاني للاطفال الكلاسيكية | أغنية بو بو | سوبر جوجو | Super JoJo Arabic |
| VmnsYSNTlRI | ماما تعتني بي | أغنية اطفال | الصبر | لب المرض | سوبر جوجو | Super JoJo Arabic |
| 1uVOko2qVyY | 채소는 맛있어 | 생활습관 | 음식송 | 유아교육 | 식습관 | 동요모음 | 슈퍼쪼죠 인기동요 |
| 2zN-1mCqANM | 냠냠냠 아이스크림 | 맛있는 과일 아이스크림 | 여름동요 | 슈퍼쪼죠 인기동요 |
| FJKwOAlje74 | 목욕이 좋아요 | 아기상어 | 세차송 | 동요모음 | 슈퍼쪼죠 연속듣기 | Super JoJo |
| dKn9idMwfhU | 우리 함께 세차해요~ | 자동차동요 | 인기동요 슈퍼쪼죠 |
| NQ_5pvotqDw | 쓰레기 분리수거 배워요 | 환경보호 | 유아교육 | 어린이노래 | 슈퍼쪼죠 | Super JoJo |
| fpIFYCJdZyM | 신나는 목욕송 | 뽀득뽀득 씻어요 | 생활습관송 | 인기동요 슈퍼쪼죠 | Super JoJo |
| Wl912rx6eCg | 수영송 | 아기가 물놀이 좋아요 | 인기동요 슈퍼쪼죠 | Super JoJo |
| cHLZgF3eLyI | 너무 아파요 | 아가 다쳤어요 | 어린이동요 더듣기 | 아기상어 | 조니조니 예스파파 | 인기동요모음 슈퍼쪼죠 | Super JoJo |
| ElUCd0_Mrp0 | 상처가 아파요 | 부부송 | booboo song | 어린이노래 | 인기동요 슈퍼쪼죠 | Super JoJo |
| bDxW32aHWWE | 안전하게 놀아요⚠ | 안전송 32분 모음집 🏮 | 상처치료 🩹 | 자전거안전 | 승차안전 | 화장실안전 | 슈퍼쪼죠 인기동요 | Super JoJo |
| 02Rii_e7VuY | 야채는 맛있어요 | 편식동요 | 생활습관 | 동요모음 | 슈퍼쪼죠 |
| US08K3Hsx6U | 알록달록 아이스크림 | 냠냠동요 | 색깔놀이 | learn colors | 슈퍼쪼죠 | Super JoJo |
| KYlwQbDWhog | 인기동요 실시간 | 키즈 | 어린이노래 | 율동 | 상어가족 | 유아교육 | 유지원노래 | 조니조니 예스파파 | booboo song | Super JoJo |
| Fr_UB9XINX0 | 차를 닦아요 | 세차송 | car wash song | 생활습관 | BabyShark | 인기동요송 슈퍼쪼죠 | Super JoJo |
| 551qG8DNALw | 맛있는 채소 | 생활습관송 | 어린이 편식동요 | 인기동요 슈퍼쪼죠 |
| pxZjt10dP7M | 쪼죠 샤워 놀이 | 목욕송 | 생활습관 | 어린이 동요 | 연속듣기 | 슈퍼쪼죠 |
| Xug_bMH38yY | 아기의 요리놀이 | 동요특집 | 음식동요 | 냠냠송 | 41분 동요모음 | 슈퍼쪼죠 인기동요 | Super JoJo |
| aegcG82N26U | 맛있는 아이스크림 | 20분 연속듣기🍧 | 아이스크림 만들어봐요 | 음식 노래 | 안전송 | 간식송 | 슈퍼쪼죠 인기동요 |
| _x_oAwSNwA | กินแต่ขนมเป็นไม่ดีนะ | ปวดท้องจังเลย | เพลงเด็ก | Kids Song | Super JoJo |
| 4ILQJb9nPlM | ไปเที่ยวชายหาดกันเถอะ | ทะเลสีครามสวยจัง | เพลงเด็ก | Kids Song | Super JoJo |
| S1EkfhrKfg4 | ร้านน้ำปั่นแสนมหัศจรรย์ | น้ำผลไม้หลากสีแสนอร่อย | เพลงเด็ก | Kids Song | Super JoJo |
| AgNtAdLFAgQ | สั่งของมากมายทั้งใหญ่และเล็ก | เธอล่ะอยากได้สื่อะไร | เพลงเด็ก | Kids Song | Super JoJo |
| Tn50rXr2OfQ | ฉันชอบเล่นกับของเล่นที่สุดเลย | ทำไมมีทั้งใหญ่และเล็กเลย | เพลงเด็ก | Kids Song | Super JoJo |
| CRbhNYLWJXk | ชอบทำไอศกรีมที่สุดเลย | เธอล่ะอยากได้สื่อไรบ้าง | เพลงเด็ก | Kids Song | Super JoJo |
| 8XWRT5c7sDs | สั่งของทั้งใหญ่และเล็ก | ชอบเล่นของเล่นจังเลย | เพลงเด็ก | Kids Song | Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| RBd-qWHJ4xE | 822,826 | 139,500,753 | $ 38,990.82 | 831,678 | 0.6% | $ 232.46 |
| 4uXnMvzqFys | 48,729,109 | 139,500,753 | $ 38,990.82 | 49,253,353 | 35.3% | $ 13,766.44 |
| qdXJ6PhjEo8 | 6,898,927 | 139,500,753 | $ 38,990.82 | 6,973,148 | 5.0% | $ 1,949.01 |
| Tfy66Leot_k | 6,199,763 | 139,500,753 | $ 38,990.82 | 6,266,462 | 4.5% | $ 1,751.49 |
| B2GcJlsvzCQ | 6,187,948 | 139,500,753 | $ 38,990.82 | 6,254,520 | 4.5% | $ 1,748.15 |
| uiweQmE3748 | 417,687 | 139,500,753 | $ 38,990.82 | 422,181 | 0.3% | $ 118.00 |
| a5ZnPGbmxLk | 3,794,012 | 139,500,753 | $ 38,990.82 | 3,834,829 | 2.7% | $ 1,071.84 |
| 7A8tw9fqmR4 | 3,501,856 | 139,500,753 | $ 38,990.82 | 3,539,530 | 2.5% | $ 989.31 |
| vwvfxiOT6Ak | 27,472,882 | 139,500,753 | $ 38,990.82 | 27,768,445 | 19.9% | $ 7,761.35 |
| xFCt2w_lCMc | 2,333,592 | 139,500,753 | $ 38,990.82 | 2,358,698 | 1.7% | $ 659.26 |
| q9N1y4ZxNNI | 2,274,713 | 139,500,753 | $ 38,990.82 | 2,299,185 | 1.6% | $ 642.63 |
| r-exvGNMvWw | 2,197,389 | 139,500,753 | $ 38,990.82 | 2,221,029 | 1.6% | $ 620.78 |
| Vs0_xchtfGA | 1,899,359 | 139,500,753 | $ 38,990.82 | 1,919,793 | 1.4% | $ 536.59 |
| vPzYRPKLee8 | 169,603 | 139,500,753 | $ 38,990.82 | 171,428 | 0.1% | $ 47.91 |
| n_5If7OKMqw | 15,326,572 | 139,500,753 | $ 38,990.82 | 15,491,460 | 11.1% | $ 4,329.90 |
| VmnsYSNTlRI | 151,462 | 139,500,753 | $ 38,990.82 | 153,091 | 0.1% | $ 42.79 |
| 1uVOko2qVyY | 78,926 | 27,268,244 | $ 16,664.24 | 79,367 | 0.3% | $ 48.50 |
| 2zN-1mCqANM | 543,032 | 27,268,244 | $ 16,664.24 | 546,064 | 2.0% | $ 333.71 |
| FJKwOAlje74 | 506,638 | 27,268,244 | $ 16,664.24 | 509,467 | 1.9% | $ 311.35 |
| dKn9idMwfhU | 450,967 | 27,268,244 | $ 16,664.24 | 453,485 | 1.7% | $ 277.13 |
| NQ_5pvotqDw | 3,528,670 | 27,268,244 | $ 16,664.24 | 3,548,372 | 13.0% | $ 2,168.49 |
| fplFYCJdZyM | 3,356,445 | 27,268,244 | $ 16,664.24 | 3,375,186 | 12.4% | $ 2,062.65 |
| WI912rx6eCg | 3,163,516 | 27,268,244 | $ 16,664.24 | 3,181,180 | 11.7% | $ 1,944.09 |
| cHLZgF3eLyl | 3,090,413 | 27,268,244 | $ 16,664.24 | 3,107,668 | 11.4% | $ 1,899.17 |
| ElUCd0_Mrp0 | 3,083,051 | 27,268,244 | $ 16,664.24 | 3,100,265 | 11.4% | $ 1,894.64 |
| bDxW32aHWWE | 286,410 | 27,268,244 | $ 16,664.24 | 288,009 | 1.1% | $ 176.01 |
| 02Rii_e7VuY | 267,937 | 27,268,244 | $ 16,664.24 | 269,433 | 1.0% | $ 164.66 |
| US08K3Hsx6U | 2,391,885 | 27,268,244 | $ 16,664.24 | 2,405,240 | 8.8% | $ 1,469.90 |
| KYlwQbDWhog | 23,325 | 27,268,244 | $ 16,664.24 | 23,455 | 0.1% | $ 14.33 |
| Fr_UB9XlNX0 | 2,086,749 | 27,268,244 | $ 16,664.24 | 2,098,400 | 7.7% | $ 1,282.38 |
| 551qQ6DNALw | 2,019,162 | 27,268,244 | $ 16,664.24 | 2,030,436 | 7.4% | $ 1,240.85 |
| pxZjt10d7P7M | 163,065 | 27,268,244 | $ 16,664.24 | 163,975 | 0.6% | $ 100.21 |
| Xug_bMH38yY | 1,059,946 | 27,268,244 | $ 16,664.24 | 1,065,864 | 3.9% | $ 651.37 |
| aegcG82N26U | 1,016,699 | 27,268,244 | $ 16,664.24 | 1,022,376 | 3.7% | $ 624.80 |
| _x_oAwSNwA | 779,691 | 282,450,280 | $ 93,600.31 | 1,793,540 | 0.6% | $ 594.36 |
| 4lLQJb9nPlM | 6,872,475 | 282,450,280 | $ 93,600.31 | 15,808,905 | 5.6% | $ 5,238.86 |
| S1EkfhrKfg4 | 12,813,559 | 282,450,280 | $ 93,600.31 | 29,475,310 | 10.4% | $ 9,767.73 |
| AgNtAdLFAgQ | 9,109,223 | 282,450,280 | $ 93,600.31 | 20,954,145 | 7.4% | $ 6,943.93 |
| Tn50rXr2OfQ | 8,144,059 | 282,450,280 | $ 93,600.31 | 18,733,957 | 6.6% | $ 6,208.19 |
| CRbhNYLWJXk | 7,623,847 | 282,450,280 | $ 93,600.31 | 17,537,302 | 6.2% | $ 5,811.63 |
| 8XWRT5c7sDs | 7,551,462 | 282,450,280 | $ 93,600.31 | 17,370,793 | 6.2% | $ 5,756.45 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| XTmZQFCOE_E | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| _kELewEnEEs | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| zdK8Y4FECgE | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| Aatgh93PpVI | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| mQ3z7CgIgfQ | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 5GfVUpLiTvQ | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 8b1WpVZbAnA | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| Z7JaLXDXhQE | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 6R2i0t8DRok | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 7NIdIf740zM | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| sFyH0RXof1c | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| wgp6UuMB3yM | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| rABypJgix6Q | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| qJq31WKvOsw | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| b4qu_Uyw6BA | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| hWxHggUo1-o | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| mEp93Qv79vs | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| BWlfiUeCQs0 | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| aMN85obL4ts | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| JanZPbRXnoQ | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| e_5QULd0Qq4 | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| R6aw2AGLcrw | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 5Rb19a-nENk | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| VhWhd96FPIE | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 7rXCgqZCnAc | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| e8J9tOWyfhc | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| TzM4gTdnSqo | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| huVb7YjT9TA | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| BFYFR6IhayM | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| 9Ih--9AxQ0M | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| MIsH4usfuRU | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| HYMcRqvKxGc | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| vgR1ub jak8 | 8ZAuD5fr_ZUkgAjt3znwtQ | Super JoJo - เพลงเด็ก |
| uJ5t-iWvB5Y | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| ykVn05HqYV4 | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| x-rd8u2d8dQ | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| 7ehS1Kb7Azk | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| I-7yPhrokFo | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| mY2q-6M4IYE | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| rSj_ZYIwFkA | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| AZmzYTbAXh8 | c1AyJPKHuyLaTIjXhKy5WA | O Canal do Jojozinho - Super JoJo Português |

| YouTube Video ID | Video Title |
|---|---|
| XTmZQFCOE_E | โอ๊ยมันเจ็บมากเลย \| หนูเป็นแผลคุณแม่ช่วยที \| เพลงเด็ก \| Kids Song \| Super JoJo |
| _kELewEnEEs | ผักหลากสีแสนอร่อยเลย \| ผักผลไม่แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| zdK8Y4FECgE | สิ่งของหลากสีสัน \| ลูกอมยาได้สีอะไร \| เพลงเด็ก \| Kids Song \| Super JoJo |
| Aatgh93PpVl | ร้านน้ำปั่นผักผลไม่แสนอร่อย \| ชายหาดแสนสนุก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| mQ3z7CgIgfQ | เธอล่ะอยากได้สีอะไร \| จั่นช้อมสีแดงที่สุดเลย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 5GfVUpLiTvQ | ของเล่นแสนสนุกหลากสี \| ฟองสบู่ใหญ่และเล็ก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 8b1WpVZbAnA | มาเล่นในฟาร์มกันเถอะ \| หนูน้อยนาริกา \| เพลงเด็ก \| Kids Song \| Super JoJo |
| Z7JaLXDXhQE | นิ้วมือของพวกเรา \| นิ้วมือของพวกเราข่างมหัศจรรย์ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 6R2i0t8DRok | เพื่อนตัวน้อยในโรงนา \| น้ำผักผลไม่แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 7NIdlf740zM | มาล้างมือกันเถอะ \| ล้างมือม่อยๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| sFyH0RXof1c | แอบกับขนมตอนกลางดึก \| ฮึฮีไหนใครเคยแอบกินบ้างเอ่ย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| wgp6UuMB3yM | ไอศกรีมหวานแสนอร่อย \| มาลองชิกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| rABypJgix6Q | ฝนตกแล้วออกไปเล่นกันเถอะ \| ใส่ชุดกันฝนกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| qJq31WKvOsw | น้ำถดผลไม่แสนอร่อย \| น้ำผลไม้มีสีปประโยชน์ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| b4qu_Uyw6BA | ของเล่นแสนสนุก \| ของเล่นชิ้นโปรดของฉัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| hWxHggUo1-o | มายืนว่างกายกันเถอะ \| ซาลาเป่าแสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| mEp93Qv79vs | วันนี้หอซ่าลาเป่า \| รถขายน้ำผลไม่แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| BWIfiUeCQs0 | ตั้นเค้กดันนี่ของใครกันเอ่ย \| ใช่ของคุณพ่อหรือป่าน่า \| เพลงเด็ก \| Kids Song \| Super JoJo |
| aMN85obL4ts | ฝนตกแล้วล่ะ \| ใส่ชุดกันฝนออกไปเล่นกันเถอะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| JanZPbRXnoQ | ฝนตกเปาะแปะ \| เพลงตะเปาเย่าๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| e_5QULd0Qq4 | ของเล่นสนุกที่สุดเลย \| สิ่งของทั้งใหญ่และเล็ก \| เพลงเด็ก \| Kids Song \| Super JoJo |
| R6aw2AGLcrw | เพลงเบบี้ชาร์ค \| มาร้องเพลงด้วยกันเถอะเด็กๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 5Rb19a-nENk | มายืนยันกันเถอะ \| ร้านน้ำปั่นผลไม่แสนอร่อย \| เพลงเด็ก \| Kids Song \| Super JoJo |
| VhWhd96FPIE | ฝนตกเปาะแปะยากออกไปเล่นจัง \| ห่อซาลาเป่ากันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 7rXCgqZCnAc | เรียนว่ายน้ำสนุกจังเลย \| ว่ายน้ำกับครอบครัว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| e8J9tOWyfhc | ผักผลไม่หลากสีแสนอร่อย \| อย่ากินขนมเยอะเกินไปนะ! \| เพลงเด็ก \| Kids Song \| Super JoJo |
| TzM4gTdnSqo | น้ำผลไม่แสนอร่อยมาแล้ว \| มาร้องเพลงด้วยกันเถอะเด็กๆ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| huVb7Yj9TA | เพื่อนตัวน้อยในป่าใหญ่ \| รถขายน้ำผลไม่แสนหอมหวาน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| BFYFR6lhayM | อยากได้สีอะไร \| คุณหนูๆล่ะอยากได้สีอะไร \| เพลงเด็ก \| Kids Song \| Super JoJo |
| 9Ih--9AxQ0M | มาลองยิมไอศกริมดูสิ \| ทั้งหวานทั้งสดชื่น \| เพลงเด็ก \| Kids Song \| Super JoJo |
| MIsH4usfuRU | มายืนว่างกายกันเถอะ \| มาออกกำลังกายกัน \| เพลงเด็ก \| Kids Song \| Super JoJo |
| HYMcRqvKxGc | มาห่อซาลาเป่ากันเถอะ \| กิจกรรมแสนสนุกในครอบครัว \| เพลงเด็ก \| Kids Song \| Super JoJo |
| vgR1ub jak8 | เบบี้ชาร์ค \| มาร้องเพลงด้วยกันนะ \| เพลงเด็ก \| Kids Song \| Super JoJo |
| uJ5t-iWvB5Y | Ai, Está Doendo Muito! 😣 \| Historinha e Música Infantil \| Super JoJo Português |
| ykVn05HqYV4 | Jojozinho Aprende a Usar o Troninho! \| Canal do Jojozinho - Super JoJo Português |
| x-rd8u2d8dQ | O Confeiteiro Jojozinho! 🍩 \| Sorvetinho Gostoso \| Canal do Jojozinho - Super JoJo Português |
| 7ehS1Kb7Azk | Cuidado Para Não Se Queimar \| Canal do Jojozinho - Super JoJo Português |
| I-7yPhrokFo | Dançando com o Bebê Tubarão! (Baby Shark) \| Canal do Jojozinho - Super JoJo Português |
| mY2q-6M4IYE | Vamos Cuidar da Terra, Jojozinho! ♻ \| Separe o Lixo \| Canal do Jojozinho - Super JoJo Português |
| rSj_ZYIwFkA | Bebê Tubarão e Patinho no Banho do Jojozinho e Mais! 🦈 \| Canal do Jojozinho - Super JoJo Português |
| AZmzYTbAXh8 | ⚫ Ao Vivo \| Canal do Jojozinho - Super JoJo Português \| Historinhas e Músicas Infantis |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| XTmZQFCOE_E | 36,848 | 282,450,280 | $ 93,600.31 | 84,762 | 0.0% | $ 28.09 |
| _kELewEnEEs | 347,204 | 282,450,280 | $ 93,600.31 | 798,681 | 0.3% | $ 264.67 |
| zdK8Y4FECgE | 6,044,062 | 282,450,280 | $ 93,600.31 | 13,903,288 | 4.9% | $ 4,607.37 |
| Aatgh93PpVI | 5,473,810 | 282,450,280 | $ 93,600.31 | 12,591,525 | 4.5% | $ 4,172.67 |
| mQ3z7CgIgfQ | 5,398,781 | 282,450,280 | $ 93,600.31 | 12,418,934 | 4.4% | $ 4,115.47 |
| 5GfVUpLiTvQ | 4,614,067 | 282,450,280 | $ 93,600.31 | 10,613,839 | 3.8% | $ 3,517.29 |
| 8b1WpVZbAnA | 4,531,184 | 282,450,280 | $ 93,600.31 | 10,423,182 | 3.7% | $ 3,454.11 |
| Z7JaLXDXhQE | 2,700,571 | 282,450,280 | $ 93,600.31 | 6,212,183 | 2.2% | $ 2,058.64 |
| 6R2i0t8DRok | 3,462,710 | 282,450,280 | $ 93,600.31 | 7,965,348 | 2.8% | $ 2,639.61 |
| 7NIdIf740zM | 3,435,996 | 282,450,280 | $ 93,600.31 | 7,903,897 | 2.8% | $ 2,619.25 |
| sFyH0RXof1c | 2,387,025 | 282,450,280 | $ 93,600.31 | 5,490,926 | 1.9% | $ 1,819.62 |
| wgp6UuMB3yM | 2,905,651 | 282,450,280 | $ 93,600.31 | 6,683,933 | 2.4% | $ 2,214.97 |
| rABypJgix6Q | 2,660,371 | 282,450,280 | $ 93,600.31 | 6,119,710 | 2.2% | $ 2,027.99 |
| qJq31WKvOsw | 2,616,166 | 282,450,280 | $ 93,600.31 | 6,018,024 | 2.1% | $ 1,994.29 |
| b4qu_Uyw6BA | 2,573,510 | 282,450,280 | $ 93,600.31 | 5,919,901 | 2.1% | $ 1,961.78 |
| hWxHggUo1-o | 2,272,324 | 282,450,280 | $ 93,600.31 | 5,227,077 | 1.9% | $ 1,732.18 |
| mEp93Qv79vs | 1,993,835 | 282,450,280 | $ 93,600.31 | 4,586,462 | 1.6% | $ 1,519.89 |
| BWIfiUeCQs0 | 1,896,861 | 282,450,280 | $ 93,600.31 | 4,363,391 | 1.5% | $ 1,445.97 |
| aMN85obL4ts | 1,869,149 | 282,450,280 | $ 93,600.31 | 4,299,644 | 1.5% | $ 1,424.85 |
| JanZPbRXnoQ | 1,796,337 | 282,450,280 | $ 93,600.31 | 4,132,153 | 1.5% | $ 1,369.34 |
| e_5QULd0Qq4 | 1,530,825 | 282,450,280 | $ 93,600.31 | 3,521,390 | 1.2% | $ 1,166.94 |
| R6aw2AGLcrw | 1,464,460 | 282,450,280 | $ 93,600.31 | 3,368,729 | 1.2% | $ 1,116.35 |
| 5Rb19a-nENk | 1,454,649 | 282,450,280 | $ 93,600.31 | 3,346,161 | 1.2% | $ 1,108.87 |
| VhWhd96FPIE | 1,450,798 | 282,450,280 | $ 93,600.31 | 3,337,302 | 1.2% | $ 1,105.94 |
| 7rXCgqZCnAc | 158,467 | 282,450,280 | $ 93,600.31 | 364,525 | 0.1% | $ 120.80 |
| e8J9tOWyfhc | 1,569,669 | 282,450,280 | $ 93,600.31 | 3,610,744 | 1.3% | $ 1,196.55 |
| TzM4gTdnSqo | 854,601 | 282,450,280 | $ 93,600.31 | 1,965,857 | 0.7% | $ 651.46 |
| huVb7YjT9TA | 706,838 | 282,450,280 | $ 93,600.31 | 1,625,955 | 0.6% | $ 538.82 |
| BFYFR6IhayM | 641,234 | 282,450,280 | $ 93,600.31 | 1,475,045 | 0.5% | $ 488.81 |
| 9Ih--9AxQ0M | 406,317 | 282,450,280 | $ 93,600.31 | 934,660 | 0.3% | $ 309.73 |
| MIsH4usfuRU | 268,470 | 282,450,280 | $ 93,600.31 | 617,567 | 0.2% | $ 204.65 |
| HYMcRqvKxGc | 254,972 | 282,450,280 | $ 93,600.31 | 586,518 | 0.2% | $ 194.36 |
| vgR1ub jak8 | 115,207 | 282,450,280 | $ 93,600.31 | 265,013 | 0.1% | $ 87.82 |
| uJ5t-iWvB5Y | 94,462,792 | 179,408,234 | $ 58,669.44 | 96,502,712 | 53.8% | $ 31,557.97 |
| ykVn05HqYV4 | 89,156 | 179,408,234 | $ 58,669.44 | 91,081 | 0.1% | $ 29.79 |
| x-rd8u2d8dQ | 821,623 | 179,408,234 | $ 58,669.44 | 839,366 | 0.5% | $ 274.49 |
| 7ehS1kb7Azk | 81,137 | 179,408,234 | $ 58,669.44 | 82,889 | 0.0% | $ 27.11 |
| l-7yPhrokFo | 47,751,210 | 179,408,234 | $ 58,669.44 | 48,782,396 | 27.2% | $ 15,952.65 |
| mY2q-6M4IYE | 754,014 | 179,408,234 | $ 58,669.44 | 770,297 | 0.4% | $ 251.90 |
| rSj_ZYIwFkA | 5,891,990 | 179,408,234 | $ 58,669.44 | 6,019,227 | 3.4% | $ 1,968.39 |
| AZmzYTbAXh8 | 559,420 | 179,408,234 | $ 58,669.44 | 571,501 | 0.3% | $ 186.89 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 6fSBEk4CLz4 | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| 6_AbzPl0i5E | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| IPOYMDty2Ec | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| Fbg5E6l25zs | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| YzvTOGOVEV4 | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| 1Avv1RCqtP4 | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| IXBOkU4zpLU | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| O_cPOSI6zGA | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| kBxYdc0yrzM | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| yduj8b477fQ | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| khslQHd2cp8 | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| SCSOL4ept98 | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| Y-v8J6J7KMA | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| he7h1qWpDvw | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| p2DuE5Xyejo | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| pWkoJIkbl-o | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| Ds6JuVminSM | c1AyJPKHuyLaTljXhKy5WA | O Canal do Jojozinho - Super JoJo Português |
| d-as9MCegq0 | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| Qcs_MOAKyBA | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| _9PoSCrWnhg | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| CkrwmTWy68c | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| 4dktnXUFLoo | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| e0zlx_idwpU | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| mByib-2hj5E | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| sKzS-IDSuIQ | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| POeTudq0tvc | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| XDtwnUXVHcI | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| on3i_QUuEbY | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| qILsBjiQ5bk | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| OyYFuUUpcwk | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| JpG49EQpPmg | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| Pqq9tW4UVqU | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| 0134QrRQ2fw | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| W4pfQJyu_Wc | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| Kz18Poysv00 | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| zUm3KCHydgc | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| OJzQWxJYnO0 | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| 3MIYw213J2g | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| 9QpKQXOCVMU | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| v6CtjX6VOPg | cmqzh5SKwFlmxbisYM6ljA | Super JoJo - Hindi Nursery Rhymes |
| bNvES_cgK10 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 6fSBEk4CLz4 | O Bebê está Dodói! 🤒 \| Canal do Jojozinho - Super JoJo Português |
| 6_AbzPl0i5E | Ai, Está Doendo Muito (Edição Nova) \| Canal do Jojozinho - Super JoJo Português |
| IPOYMDty2Ec | Bath Song 🛁 \| Aprender Inglês \| Canal do Jojozinho - Super JoJo Português |
| Fbg5E6l25zs | Mamãe, Estou Dodói! 🤒 \| Canal do Jojozinho - Super JoJo Português |
| YzvTOGOVEV4 | O Bebê Aprende a Nadar! \| Historinas e Músicas Infantis \| Canal do Jojozinho - Super JoJo Português |
| 1Avv1RCqtP4 | Jojozinho Aprende como Salvar o Planeta! 🌎 \| 🌎 Canal do Jojozinho - Super JoJo Português |
| lXBOkU4zpLU | Ai, Está Doendo Muito e Mais! \| Canal do Jojozinho - Super JoJo Português |
| O_cPOSI6zGA | Bebê Tubarão e Patinho no Banho do Jojozinho! 🐳 \| Historinha e Música Infantil \| Super JoJo |
| kBxYdc0yrzM | Sim, Jojozinho, Já é Hora do Soninho! 🛌 Canal do Jojozinho - Super JoJo Português |
| yduj8b477fQ | Jojozinho, Vegetais são uma Delícia! 😋 \| Canal do Jojozinho - Super JoJo Português |
| khslQHd2cp8 | Super Jojozinho e os Heróis da Reciclagem! 🦸 🗑 Canal do Jojozinho - Super JoJo Português |
| SCSOL4ept98 | Jojozinho Brinca de Carrinho! 🚗 \| Historinhas e Músicas Infantis \| Canal do Jojozinho - Super JoJo |
| Y-v8J6J7KMA | O Super Jojozinho Adora Comer Verduras! 🦸 \| 😋 Canal do Jojozinho - Super JoJo Português |
| he7h1qWpDvw | Jojozinho Adora Comer Verduras! 🥕 \| Canal do Jojozinho - Super JoJo Português |
| p2DuE5Xyejo | Sorvetinho Gostoso \| Canal do Jojozinho - Super JoJo Português |
| pWkoJIkbI-o | Vamos Fazer Uma Careta 🤪 \| Canal do Jojozinho - Super JoJo Português |
| Ds6JuVminSM | Vamos Laver o Carrinho! 🚗 \| Canal do Jojozinho - Super JoJo Português |
| d-as9MCegq0 | Sabjee Geet \| स्वादिष्ट भोजन \| हिन्दी राइम \| Hindi Rhymes for Children \| BabyBus Hindi |
| Qcs_MOAKyBA | Bachcha Beemaar Hai \| डॉक्टर नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| _9PoSCrWnhg | Bebee Ghaayal Hai \| अच्छी आदते राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| CkrwmTWy68c | Mujhe Nahaana Pasand Hai \| हिन्दी राइम \| हिन्दी कार्टून \| Nursery Rhymes \| Super JoJo Hindi |
| 4dktnXUFLoo | Kachara Vargeekaran \| हिन्दी नर्सरी राइम \| हिन्दी कार्टून \| Rhymes For Kids \| Super JoJo Hindi |
| e0zIx_idwpU | Bebee Tairaakee Geet \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| mByib-2hj5E | Meree Kaar Gandee Hai \| हिन्दी नर्सरी राइम \| कार्टून \| Children Rhymes in Hindi \|Super JoJo Hindi |
| sKzS-IDSuIQ | Main Chotil Hoon \| हिन्दी राइम \| कार्टून \| Rhymes for children \| Super JoJo Hindi |
| POeTudq0tvc | Sabjiyaan Geet \| अच्छी आदते राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| XDtwnUXVHcl | Bachcha Gir Gaya \| अच्छी आदत नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| on3i_QUuEbY | Kachara Saaph Geet \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| qlLsBjiQ5bk | Yam Yam Aaisakreem \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| OyYFuUUpcwk | Sabjiyaan Geet \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| JpG49EQpPmg | लोकप्रिय बच्चों के गीत लाइ  प्रसारण  हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| Pqq9tW4UVqU | Haippee Baathing Geet \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| 0134QrRQ2fw | Yes Yes  Vegetables Song \| अंग्रेजी सीखना \| कार्टून \| English Song Collection \| Super JoJo Hindi |
| W4pfQJyu_Wc | Iko Saang \| नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| Kz18Poysv00 | Yumy Yumy Ice Cream \| अंग्रेजी सीखना \| कार्टून \| English Song Collection \| Super JoJo Hindi |
| zUm3KCHydgc | Svaadisht Sabjiyaan \| हिन्दी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| OJzQWxJYnO0 | Nahaana Geet \| हिन्दी नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| 3MIYw213J2g | Bebee Snaan Ka Geet \| अच्छी आदते राइम \| हिन्दी राइम \| Nursery Rhymes \| Super JoJo Hindi |
| 9QpKQXOCVMU | Bachcha Ghaayal Hua Hai \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| v6CtjX6VOPg | Bachche Kee Kaar Dhone \| रंग नर्सरी राइम \| कार्टून एनीमेशन \| Super JoJo Hindi |
| bNvES_cgK10 | Dance Party Time \| Dance Song For Baby \| Baby Shark Dance + Nursery Rhymes & Kids Songs -Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| 6fSBEk4CLz4 | 544,995 | 179,408,234 | $ 58,669.44 | 556,764 | 0.3% | $ 182.07 |
| 6_AbzPl0i5E | 520,375 | 179,408,234 | $ 58,669.44 | 531,612 | 0.3% | $ 173.85 |
| IPOYMDty2Ec | 481,257 | 179,408,234 | $ 58,669.44 | 491,650 | 0.3% | $ 160.78 |
| Fbg5E6I25zs | 412,360 | 179,408,234 | $ 58,669.44 | 421,265 | 0.2% | $ 137.76 |
| YzvTOGOVEV4 | 407,684 | 179,408,234 | $ 58,669.44 | 416,488 | 0.2% | $ 136.20 |
| 1Avv1RCqtP4 | 318,157 | 179,408,234 | $ 58,669.44 | 325,028 | 0.2% | $ 106.29 |
| IXBOkU4zpLU | 2,916,694 | 179,408,234 | $ 58,669.44 | 2,979,680 | 1.7% | $ 974.40 |
| O_cPOSI6zGA | 2,504,571 | 179,408,234 | $ 58,669.44 | 2,558,657 | 1.4% | $ 836.72 |
| kBxYdc0yrzM | 209,631 | 179,408,234 | $ 58,669.44 | 214,158 | 0.1% | $ 70.03 |
| yduj8b477fQ | 2,027,930 | 179,408,234 | $ 58,669.44 | 2,071,723 | 1.2% | $ 677.49 |
| khslQHd2cp8 | 197,678 | 179,408,234 | $ 58,669.44 | 201,947 | 0.1% | $ 66.04 |
| SCSOL4ept98 | 1,772,825 | 179,408,234 | $ 58,669.44 | 1,811,109 | 1.0% | $ 592.26 |
| Y-v8J6J7KMA | 169,129 | 179,408,234 | $ 58,669.44 | 172,781 | 0.1% | $ 56.50 |
| he7h1qWpDvw | 140,524 | 179,408,234 | $ 58,669.44 | 143,559 | 0.1% | $ 46.95 |
| p2DuE5Xyejo | 11,494,096 | 179,408,234 | $ 58,669.44 | 11,742,311 | 6.5% | $ 3,839.93 |
| pWkoJlkbl-o | 72,139 | 179,408,234 | $ 58,669.44 | 73,697 | 0.0% | $ 24.10 |
| Ds6JuVminSM | 1,014,430 | 179,408,234 | $ 58,669.44 | 1,036,337 | 0.6% | $ 338.90 |
| d-as9MCegq0 | 78,664 | 34,885,738 | $ 2,704.38 | 78,874 | 0.2% | $ 6.11 |
| Qcs_MOAKyBA | 776,499 | 34,885,738 | $ 2,704.38 | 778,571 | 2.2% | $ 60.36 |
| _9PoSCrWnhg | 70,350 | 34,885,738 | $ 2,704.38 | 70,538 | 0.2% | $ 5.47 |
| CkrwmTWy68c | 516,039 | 34,885,738 | $ 2,704.38 | 517,416 | 1.5% | $ 40.11 |
| 4dktnXUFLoo | 51,549 | 34,885,738 | $ 2,704.38 | 51,687 | 0.1% | $ 4.01 |
| e0zlx_idwpU | 514,246 | 34,885,738 | $ 2,704.38 | 515,618 | 1.5% | $ 39.97 |
| mByib-2hj5E | 40,238 | 34,885,738 | $ 2,704.38 | 40,345 | 0.1% | $ 3.13 |
| sKzS-IDSuIQ | 39,364 | 34,885,738 | $ 2,704.38 | 39,469 | 0.1% | $ 3.06 |
| POeTudq0tvc | 38,464 | 34,885,738 | $ 2,704.38 | 38,567 | 0.1% | $ 2.99 |
| XDtwnUXVHcl | 3,786,618 | 34,885,738 | $ 2,704.38 | 3,796,722 | 10.9% | $ 294.33 |
| on3i_QUuEbY | 3,724,598 | 34,885,738 | $ 2,704.38 | 3,734,537 | 10.7% | $ 289.51 |
| qlLsBjiQ5bk | 2,433,784 | 34,885,738 | $ 2,704.38 | 2,440,278 | 7.0% | $ 189.17 |
| OyYFuUUpcwk | 2,251,105 | 34,885,738 | $ 2,704.38 | 2,257,112 | 6.5% | $ 174.97 |
| JpG49EQpPmg | 204,404 | 34,885,738 | $ 2,704.38 | 204,949 | 0.6% | $ 15.89 |
| Pqq9tW4UVqU | 182,737 | 34,885,738 | $ 2,704.38 | 183,225 | 0.5% | $ 14.20 |
| 0134QrRQ2fw | 175,438 | 34,885,738 | $ 2,704.38 | 175,906 | 0.5% | $ 13.64 |
| W4pfQJyu_Wc | 168,586 | 34,885,738 | $ 2,704.38 | 169,036 | 0.5% | $ 13.10 |
| Kz18Poysv00 | 14,736,212 | 34,885,738 | $ 2,704.38 | 14,775,534 | 42.4% | $ 1,145.41 |
| zUm3KCHydgc | 1,392,459 | 34,885,738 | $ 2,704.38 | 1,396,175 | 4.0% | $ 108.23 |
| OJzQWxJYnO0 | 1,283,164 | 34,885,738 | $ 2,704.38 | 1,286,588 | 3.7% | $ 99.74 |
| 3MIYw213J2g | 121,830 | 34,885,738 | $ 2,704.38 | 122,155 | 0.4% | $ 9.47 |
| 9QpKQXOCVMU | 1,131,092 | 34,885,738 | $ 2,704.38 | 1,134,110 | 3.3% | $ 87.92 |
| v6CtjX6VOPg | 1,075,457 | 34,885,738 | $ 2,704.38 | 1,078,327 | 3.1% | $ 83.59 |
| bNvES_cgK10 | 9,977,597 | 14,463,414,541 | $ 8,059,832.02 | 11,288,745 | 0.1% | $ 6,290.73 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 0YHc7UWT-sw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| btL6Lyoptes | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6IR5XP5tPUM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vEywERAEcbE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| yx5tlNaBJQ8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| uEqbjvMpK6w | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| wcZ0lwH9Ppk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xAPBzJS1SRg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| f6-rR_XCqVU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| lQbGBvuiTiY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| t7ljrG5MM50 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| C3r1_ZAFRW4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xQxO2M8G3c8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| g6SQevaB9wA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| WPQwm5hWU-E | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bWJOFAfMOvA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 8CsCqyOcf5w | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Hk4oCywzVX4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| U0XgiKKt0Sg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GcICa5Y-fFQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 13bRw7gEjYQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| teYuu8E56xo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| uC67_Y2n1yl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 2KyKHPPOaL0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 79gCieQDbTY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| w9qj0mOY8BQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YoBqIg01M74 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| W8EHWGu_pMM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| kqlw2tzEvZc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6Oo5trPKpOo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 8O5Jw0of90Q | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GMjJ8bxg0kl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| KRz-KyhroC0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bMTSKhkJS0w | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6egBbyHhgMM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| eZDXU-HV8zg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1P159OR1bHw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| dEdXEC-vzbE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5hJ3b8pV-uQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| q5ETXioUV3A | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| yQWMdFXEzLQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 0YHc7UWT-sw | No No, I Don't Want The Seat Belt + More Nursery Rhymes & Kids Songs - Super JoJo |
| btL6Lyoptes | Itsy Bitsy Spider [Dance] | Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 6IR5XP5tPUM | Dinosaur Song | Baby Dinosaurs Dance Together + More Nursery Rhymes & Kids Songs - Super JoJo |
| vEywERAEcbE | Number Song | Learn Numbers with Toys | + More Nursery Rhymes & Kids Songs - Super JoJo |
| yx5tlNaBJQ8 | Rain Rain Go Away, JoJo Wants to Play  + More Nursery Rhymes & Kids Songs - Super JoJo |
| uEqbjvMpK6w | Good Morning Song | Let's Wake up | Wake Up Song for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| wcZ0lwH9Ppk | Play Safe at the Beach | Beach Song | Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| xAPBzJS1SRg | This Is the Way We Brush Our Teeth | Super JoJo Nursery Rhymes & Kids Songs |
| f6-rR_XCqVU | Juice Song | Learn Colors | Learn Numbers | Learn Fruits | Super JoJo Nursery Rhymes & Kids Songs |
| lQbGBvuiTiY | Fire Truck, Police Car, Ambulance in Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| t7IjrG5MM50 | Amazing Shadows Song | Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| C3r1_ZAFRW4 | Ouch, It's Hurt | Play Safe Song | Good Habits for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| xQxO2M8G3c8 | Numbers Song | Learn to Count from 1 to 10 for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| g6SQevaB9wA | Baa Baa Black Sheep Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| WPQwm5hWU-E | The Phone is Ringing, Let Me Pick it up! | for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| bWJOFAfMOvA | Bath Song | Baby Bath Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| 8CsCqyOcf5w | Do You Like Broccoli Ice Cream? | Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| Hk4oCywzVX4 | Baby I Love You | Song for My Baby + More Nursery Rhymes & Kids Songs - Super JoJo |
| U0XgiKKt0Sg | Colored Balls Go Back Home | The Color Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| GclCa5Y-fFQ | [New Music Edition] Fire Truck in Surprise Eggs | Toy Car + Nursery Rhymes & Kids Songs - Super JoJo |
| 13bRw7gEjYQ | I Want to Be A Firefighter [DANCE] | Pretend Play for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| teYuu8E56xo | Summer Time Songs | Beach Song | Yummy Juice for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| uC67_Y2n1yI | [New Music Edition] Who's at the Door | Kids Safety Tips + Nursery Rhymes & Kids Songs - Super JoJo |
| 2KyKHPPOaL0 | If You Are Happy and You Know It | Beach Song for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| 79gCieQDbTY | Baby Loves to Take a Bath | Bath Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| w9qj0mOY8BQ | Humpty Dumpty Sat On A Wall + More Nursery Rhymes & Kids Songs - Super JoJo |
| YoBqlg01M74 | Beach Song | Fun Day at the Beach + More Nursery Rhymes & Kids Songs - Super JoJo |
| W8EHWGu_pMM | Fire Truck, Police Car, Ambulance In Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| kqIw2tzEvZc | I Don't Like the Safety Seat | Car Safety Song for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| 6Oo5trPKpOo | Open Shut Them | Learn Opposites Song | Opposites Game + Nursery Rhymes & Kids Songs - Super JoJo |
| 8O5Jw0of90Q | This Is the Way 2 | Wash Your Hands Song | Daily Routine + Nursery Rhymes & Kids Songs - Super JoJo |
| GMjJ8bxg0kl | Sister's Loose Tooth Song | Wobbly Tooth Song | Super JoJo Nursery Rhymes & Kids Songs |
| KRz-KyhroC0 | Baby Daily Routine | Doctor Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| bMTSKhkJS0w | Big and Small Song | Learn Big and Small + More Nursery Rhymes & Kids Songs - Super JoJo |
| 6egBbyHhgMM | I Can Clean Up Song | Tidy Up Song | Good Habits for Kids | Super JoJo Nursery Rhymes & Kids Songs |
| eZDXU-HV8zg | Let's Go to the Market! | Learn Colors for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 1P159OR1bHw | Deck the Halls | Christmas Song for Kids | Nursery Rhymes & Kids Songs - Super JoJo |
| dEdXEC-vzbE | Steamed Buns Song | JoJo Plays at Home | Kid at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| 5hJ3b8pV-uQ | Who's at the Door | Safety Tips for Kids | Kids at Home + Nursery Rhymes & Kids Songs - Super JoJo |
| q5ETXioUV3A | Daddy Got a Boo Boo | | I Will Take Care of You | Super JoJo Nursery Rhymes & Kids Songs |
| yQWMdFXEzLQ | Wash Your Hands Song | Healthy Habits For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| 0YHc7UWT-sw | 98,225,486 | 14,463,414,541 | $ 8,059,832.02 | 111,133,214 | 0.8% | $ 61,929.71 |
| btL6Lyoptes | 9,748,132 | 14,463,414,541 | $ 8,059,832.02 | 11,029,126 | 0.1% | $ 6,146.05 |
| 6IR5XP5tPUM | 9,654,937 | 14,463,414,541 | $ 8,059,832.02 | 10,923,684 | 0.1% | $ 6,087.29 |
| vEywERAEcbE | 95,905,183 | 14,463,414,541 | $ 8,059,832.02 | 108,508,002 | 0.8% | $ 60,466.79 |
| yx5tINaBJQ8 | 9,555,267 | 14,463,414,541 | $ 8,059,832.02 | 10,810,917 | 0.1% | $ 6,024.45 |
| uEqbjvMpK6w | 9,399,648 | 14,463,414,541 | $ 8,059,832.02 | 10,634,848 | 0.1% | $ 5,926.34 |
| wcZ0IwH9Ppk | 9,392,104 | 14,463,414,541 | $ 8,059,832.02 | 10,626,312 | 0.1% | $ 5,921.58 |
| xAPBzJS1SRg | 93,264,282 | 14,463,414,541 | $ 8,059,832.02 | 105,520,062 | 0.7% | $ 58,801.74 |
| f6-rR_XCqVU | 93,159,635 | 14,463,414,541 | $ 8,059,832.02 | 105,401,664 | 0.7% | $ 58,735.76 |
| lQbGBvuiTiY | 9,216,442 | 14,463,414,541 | $ 8,059,832.02 | 10,427,567 | 0.1% | $ 5,810.83 |
| t7ljrG5MM50 | 9,072,448 | 14,463,414,541 | $ 8,059,832.02 | 10,264,651 | 0.1% | $ 5,720.04 |
| C3r1_ZAFRW4 | 9,064,119 | 14,463,414,541 | $ 8,059,832.02 | 10,255,227 | 0.1% | $ 5,714.79 |
| xQxO2M8G3c8 | 8,993,044 | 14,463,414,541 | $ 8,059,832.02 | 10,174,812 | 0.1% | $ 5,669.98 |
| g6SQevaB9wA | 8,847,737 | 14,463,414,541 | $ 8,059,832.02 | 10,010,411 | 0.1% | $ 5,578.37 |
| WPQwm5hWU-E | 8,753,988 | 14,463,414,541 | $ 8,059,832.02 | 9,904,342 | 0.1% | $ 5,519.26 |
| bWJOFAfMOvA | 8,605,323 | 14,463,414,541 | $ 8,059,832.02 | 9,736,141 | 0.1% | $ 5,425.53 |
| 8CsCqyOcf5w | 8,598,101 | 14,463,414,541 | $ 8,059,832.02 | 9,727,970 | 0.1% | $ 5,420.97 |
| Hk4oCywzVX4 | 8,593,429 | 14,463,414,541 | $ 8,059,832.02 | 9,722,684 | 0.1% | $ 5,418.03 |
| U0XgiKKt0Sg | 8,585,316 | 14,463,414,541 | $ 8,059,832.02 | 9,713,505 | 0.1% | $ 5,412.91 |
| GclCa5Y-fFQ | 85,599,950 | 14,463,414,541 | $ 8,059,832.02 | 96,848,567 | 0.7% | $ 53,969.50 |
| 13bRw7gEjYQ | 8,527,968 | 14,463,414,541 | $ 8,059,832.02 | 9,648,621 | 0.1% | $ 5,376.76 |
| teYuu8E56xo | 8,400,268 | 14,463,414,541 | $ 8,059,832.02 | 9,504,140 | 0.1% | $ 5,296.24 |
| uC67_Y2n1yI | 8,278,654 | 14,463,414,541 | $ 8,059,832.02 | 9,366,545 | 0.1% | $ 5,219.57 |
| 2KyKHPPOaL0 | 8,208,814 | 14,463,414,541 | $ 8,059,832.02 | 9,287,527 | 0.1% | $ 5,175.54 |
| 79gCieQDbTY | 8,181,775 | 14,463,414,541 | $ 8,059,832.02 | 9,256,935 | 0.1% | $ 5,158.49 |
| w9qj0mOY8BQ | 81,783,998 | 14,463,414,541 | $ 8,059,832.02 | 92,531,164 | 0.6% | $ 51,563.59 |
| YoBqlg01M74 | 81,175,062 | 14,463,414,541 | $ 8,059,832.02 | 91,842,208 | 0.6% | $ 51,179.67 |
| W8EHWGu_pMM | 79,872,889 | 14,463,414,541 | $ 8,059,832.02 | 90,368,918 | 0.6% | $ 50,358.67 |
| kqlw2tzEvZc | 79,720,108 | 14,463,414,541 | $ 8,059,832.02 | 90,196,060 | 0.6% | $ 50,262.34 |
| 6Oo5trPKpOo | 7,966,212 | 14,463,414,541 | $ 8,059,832.02 | 9,013,045 | 0.1% | $ 5,022.58 |
| 8O5Jw0of90Q | 7,947,028 | 14,463,414,541 | $ 8,059,832.02 | 8,991,340 | 0.1% | $ 5,010.48 |
| GMjJ8bxg0kl | 7,923,056 | 14,463,414,541 | $ 8,059,832.02 | 8,964,218 | 0.1% | $ 4,995.37 |
| KRz-KyhroC0 | 7,909,227 | 14,463,414,541 | $ 8,059,832.02 | 8,948,572 | 0.1% | $ 4,986.65 |
| bMTSKhkJS0w | 7,842,321 | 14,463,414,541 | $ 8,059,832.02 | 8,872,874 | 0.1% | $ 4,944.47 |
| 6egBbyHhgMM | 77,784,055 | 14,463,414,541 | $ 8,059,832.02 | 88,005,592 | 0.6% | $ 49,041.69 |
| eZDXU-HV8zg | 7,698,665 | 14,463,414,541 | $ 8,059,832.02 | 8,710,340 | 0.1% | $ 4,853.89 |
| 1P159OR1bHw | 76,060,177 | 14,463,414,541 | $ 8,059,832.02 | 86,055,180 | 0.6% | $ 47,954.81 |
| dEdXEC-vzbE | 7,598,504 | 14,463,414,541 | $ 8,059,832.02 | 8,597,017 | 0.1% | $ 4,790.74 |
| 5hJ3b8pV-uQ | 75,547,320 | 14,463,414,541 | $ 8,059,832.02 | 85,474,929 | 0.6% | $ 47,631.46 |
| q5ETXioUV3A | 7,525,342 | 14,463,414,541 | $ 8,059,832.02 | 8,514,241 | 0.1% | $ 4,744.62 |
| yQWMdfFXEzLQ | 751,798,795 | 14,463,414,541 | $ 8,059,832.02 | 850,592,036 | 5.9% | $ 473,997.96 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| qsuW3YfjnNg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 74NwroZoKCU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gYeh0xQ40Ik | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YMra-ehmZec | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Yn2WnqbvhS0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| i_KLK9rhQyk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| hc6WpTQB3YE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| r8AHUw6N7Jw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5XRs06hhU08 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| h8yPIO1Y_xc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| XMlTvxceewQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| XUb7FEy2uqo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| SeD1kzKRi5c | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 3oYJB-DCJ1Q | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Nv7TJ5EUSHo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 4x7wMmnKtk4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vpbEfdxj00o | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| h7KSIG-R7mo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| rCq7X_QH5xw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 0tXiE7bTm_0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ITe9iBdGlYc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| zXZUlcrIUg4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5yDYDp0MSYo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| F1Ms_pw3Tts | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 8eUxbhR2KtA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| lnTpKvTnghA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| simEWJ2mMh0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| RLvBYzlc8lM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| oOj8uaALXcg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| NzflMdl4KBw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 9fePWEidwQQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| oyKr4uTAkQk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| fU5cYTB92EE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| e4z5lVUUimk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| TqKQn3TTscY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| g7zXyRMTDgY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| EdPbAN_iMbg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ATFa8Wb34Lk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| IN2IoV3Km-k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| A8J4qsQkOyE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 7NNx2T8RMJ8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| qsuW3YfjnNg | It's OK to Make Mistakes \| Learning for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 74NwroZoKCU | Bingo Family Dog Song \| Wheels on the Bus + More Nursery Rhymes & Kids Songs - Super JoJo |
| gYeh0xQ40Ik | Hula Hoop Song \| Playtime for Kids \| Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| YMra-ehmZec | I Love Winter \| Fun in the Snow \| Merry Christmas 2020 + Nursery Rhymes & Kids Songs - Super JoJo |
| Yn2WnqbvhS0 | I Like to Jump, Jump \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| i_KLK9rhQyk | Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| hc6WpTQB3YE | Baby's Visit To the Doctor \| Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| r8AHUw6N7Jw | I Can Say Please and Thank You \| Good Manners for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| 5XRs06hhU08 | Family Field Day \| Let's Play Fun Games Together! + More Nursery Rhymes & Kids Songs - Super JoJo |
| h8yPIO1Y_xc | Baby Doctor Check Up Song \| Super JoJo Nursery Rhymes & Kids Songs |
| XMlTvxceewQ | [LIVE] Best Songs and Cartoon \| Baby Shark \| Finger Family \| Super JoJo Nursery Rhymes & Kids Songs |
| XUb7FEy2uqo | Table Manners Song \| Kids at the Table \| Good Habits Song \| Super JoJo Nursery Rhymes & Kids Songs |
| SeD1kzKRi5c | Ten Donuts Song \| Yummy Donuts for Kids \| Learn Numbers + Nursery Rhymes & Kids Songs - Super JoJo |
| 3oYJB-DCJ1Q | This is the Way We Play at the Playground \| Play Safe Song \| Nursery Rhymes & Kid Songs - Super JoJo |
| Nv7TJ5EUSHo | Kids Daily Routine Song \| Daily Life \| Keep Healthy + Nursery Rhymes & Kids Songs - Super JoJo |
| 4x7wMmnKtk4 | Butterfly Life Cycle Song \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| vpbEfdxj00o | Happy Birthday Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| h7KSIG-R7mo | Numbers Song, Learn Numbers \| Bath Song \| Baby Shark \| Super JoJo Nursery Rhymes & Kids Songs |
| rCq7X_QH5xw | [New Music Edition] The Colors Song \| Colors For Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| 0tXiE7bTm_0 | [LIVE] Best Songs and Cartoon \| Baby Shark \| Finger Family \| Super JoJo Nursery Rhymes & Kids Songs |
| ITe9iBdGlYc | Thank You Song \| Learn Good Manners \| Song for kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| zXZUIcrIUg4 | Baa Baa Black Sheep Have You Any Wool \| Farm Animal Song \| Super JoJo Nursery Rhymes & Kids Songs |
| 5yDYDpOMSYo | Pitter Patter Rain Drops \| Baby Shark Finger Family + More Nursery Rhymes & Kids Songs - Super JoJo |
| F1Ms_pw3Tts | My Yummy Lunch \| Shapes in My Lunch Box \| Kids Learn Shapes \| Super JoJo Nursery Rhymes & Kids Songs |
| 8eUxbhR2KtA | I Can Make Donuts Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| lnTpKvTnghA | Farm Animals Song, Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| simEWJ2mMh0 | The Bear Went Over the Mountain \| Classic Melody + More Nursery Rhymes & Kids Songs - Super JoJo |
| RLvBYzlc8lM | Bath Song \| Baby Shark \| Super JoJo Nursery Rhymes & Kids Songs |
| oOj8uaALXcg | Mommy Is Sick \| Pretend Play for Kids \| Doctor Toys + More Nursery Rhymes & Kids Songs - Super JoJo |
| NzflMdl4KBw | Baby Baby Time to Sleep \| Good Night Song \| Go to Bed \| Super JoJo Nursery Rhymes & Kids Songs |
| 9fePWEidwQQ | I'm A Little Doctor \| Pretend Play Song \| Doctor Song+ More Nursery Rhymes & Kids Songs - Super JoJo |
| oyKr4uTAkQk | Bingo \| My Lovely Dog Song \| Super JoJo Nursery Rhymes & Kids Songs |
| fU5cYTB92EE | The Colors Song \| Colors For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| e4z5IVUUimk | [LIVE] Best Songs and Cartoon \| Baby Shark \| Finger Family \| Super JoJo Nursery Rhymes & Kids Songs |
| TqKQn3TTscY | Fire Truck, Police Car, Ambulance in Surprise Eggs + More Nursery Rhymes & Kids Songs - Super JoJo |
| g7zXyRMTDgY | Car Wash Song \| Super JoJo Nursery Rhymes & Kids Songs |
| EdPbAN_iMbg | Happy Father's Day Song \| I Love My Daddy + More Nursery Rhymes & Kids Songs - Super JoJo |
| ATFa8Wb34Lk | Snack Song \| Food Song For Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| IN2IoV3Km-k | The Shapes Song \| Shapes in My Lunch + More Nursery Rhymes & Kids Songs - Super JoJo |
| A8J4qsQkOyE | Let's Stretch and Exercise! + More Nursery Rhymes & Kids Songs - Super JoJo |
| 7NNx2T8RMJ8 | Baby JoJo's First Haircut \| Going To The Hairdresser + More Nursery Rhymes & Kids Songs - Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| qsuW3YfjnNg | 7,516,793 | 14,463,414,541 | $ 8,059,832.02 | 8,504,568 | 0.1% | $ 4,739.23 |
| 74NwroZoKCU | 7,441,603 | 14,463,414,541 | $ 8,059,832.02 | 8,419,498 | 0.1% | $ 4,691.82 |
| gYeh0xQ40Ik | 7,384,137 | 14,463,414,541 | $ 8,059,832.02 | 8,354,480 | 0.1% | $ 4,655.59 |
| YMra-ehmZec | 7,271,987 | 14,463,414,541 | $ 8,059,832.02 | 8,227,593 | 0.1% | $ 4,584.88 |
| Yn2Wnqbvh50 | 7,228,620 | 14,463,414,541 | $ 8,059,832.02 | 8,178,527 | 0.1% | $ 4,557.54 |
| i_KLK9rhQyk | 708,597,331 | 14,463,414,541 | $ 8,059,832.02 | 801,713,504 | 5.5% | $ 446,760.08 |
| hc6WpTQB3YE | 7,016,194 | 14,463,414,541 | $ 8,059,832.02 | 7,938,186 | 0.1% | $ 4,423.61 |
| r8AHUw6N7Jw | 6,957,457 | 14,463,414,541 | $ 8,059,832.02 | 7,871,731 | 0.1% | $ 4,386.57 |
| 5XRs06hhU08 | 6,956,879 | 14,463,414,541 | $ 8,059,832.02 | 7,871,077 | 0.1% | $ 4,386.21 |
| h8yPIO1Y_xc | 6,905,494 | 14,463,414,541 | $ 8,059,832.02 | 7,812,939 | 0.1% | $ 4,353.81 |
| XMITvxceewQ | 69,036,397 | 14,463,414,541 | $ 8,059,832.02 | 78,108,411 | 0.5% | $ 43,526.42 |
| XUb7FEy2uqo | 6,885,370 | 14,463,414,541 | $ 8,059,832.02 | 7,790,171 | 0.1% | $ 4,341.12 |
| SeD1kzKRi5c | 6,867,914 | 14,463,414,541 | $ 8,059,832.02 | 7,770,421 | 0.1% | $ 4,330.12 |
| 3oYJB-DCJ1Q | 68,496,420 | 14,463,414,541 | $ 8,059,832.02 | 77,497,476 | 0.5% | $ 43,185.97 |
| Nv7TJ5EUSHo | 6,844,450 | 14,463,414,541 | $ 8,059,832.02 | 7,743,873 | 0.1% | $ 4,315.32 |
| 4x7wMmnKtk4 | 6,705,452 | 14,463,414,541 | $ 8,059,832.02 | 7,586,610 | 0.1% | $ 4,227.69 |
| vpbEfdxj00o | 67,000,129 | 14,463,414,541 | $ 8,059,832.02 | 75,804,559 | 0.5% | $ 42,242.58 |
| h7KSIG-R7mo | 65,896,012 | 14,463,414,541 | $ 8,059,832.02 | 74,555,351 | 0.5% | $ 41,546.46 |
| rCq7X_QH5xw | 65,572,981 | 14,463,414,541 | $ 8,059,832.02 | 74,189,871 | 0.5% | $ 41,342.79 |
| 0tXiE7bTm_0 | 6,528,955 | 14,463,414,541 | $ 8,059,832.02 | 7,386,919 | 0.1% | $ 4,116.41 |
| ITe9iBdGlYc | 6,504,816 | 14,463,414,541 | $ 8,059,832.02 | 7,359,608 | 0.1% | $ 4,101.19 |
| zXZUIcrIUg4 | 64,625,795 | 14,463,414,541 | $ 8,059,832.02 | 73,118,216 | 0.5% | $ 40,745.60 |
| 5yDYDp0MSYo | 6,423,164 | 14,463,414,541 | $ 8,059,832.02 | 7,267,227 | 0.1% | $ 4,049.71 |
| F1Ms_pw3Tts | 6,414,990 | 14,463,414,541 | $ 8,059,832.02 | 7,257,978 | 0.1% | $ 4,044.56 |
| 8eUxbhR2KtA | 61,553,837 | 14,463,414,541 | $ 8,059,832.02 | 69,642,574 | 0.5% | $ 38,808.78 |
| InTpKvTnghA | 61,337,275 | 14,463,414,541 | $ 8,059,832.02 | 69,397,554 | 0.5% | $ 38,672.24 |
| simEWJ2mMh0 | 6,115,383 | 14,463,414,541 | $ 8,059,832.02 | 6,919,000 | 0.0% | $ 3,855.66 |
| RLvBYzlc8lM | 61,103,349 | 14,463,414,541 | $ 8,059,832.02 | 69,132,888 | 0.5% | $ 38,524.75 |
| oOj8uaALXcg | 6,070,121 | 14,463,414,541 | $ 8,059,832.02 | 6,867,790 | 0.0% | $ 3,827.12 |
| NzflMdI4KBw | 6,036,679 | 14,463,414,541 | $ 8,059,832.02 | 6,829,954 | 0.0% | $ 3,806.04 |
| 9fePWEidwQQ | 6,036,216 | 14,463,414,541 | $ 8,059,832.02 | 6,829,430 | 0.0% | $ 3,805.74 |
| oyKr4uTAkQk | 6,023,580 | 14,463,414,541 | $ 8,059,832.02 | 6,815,134 | 0.0% | $ 3,797.78 |
| fU5cYTB92EE | 601,374,404 | 14,463,414,541 | $ 8,059,832.02 | 680,400,504 | 4.7% | $ 379,157.62 |
| e4z5lVUUimk | 590,477 | 14,463,414,541 | $ 8,059,832.02 | 668,071 | 0.0% | $ 372.29 |
| TqKQn3TTscY | 55,941,611 | 14,463,414,541 | $ 8,059,832.02 | 63,292,851 | 0.4% | $ 35,270.35 |
| g7zXyRMTDgY | 55,643,320 | 14,463,414,541 | $ 8,059,832.02 | 62,955,361 | 0.4% | $ 35,082.29 |
| EdPbAN_iMbg | 5,500,145 | 14,463,414,541 | $ 8,059,832.02 | 6,222,914 | 0.0% | $ 3,467.76 |
| ATFa8Wb34Lk | 54,786,621 | 14,463,414,541 | $ 8,059,832.02 | 61,986,084 | 0.4% | $ 34,542.15 |
| IN2IoV3Km-k | 5,450,163 | 14,463,414,541 | $ 8,059,832.02 | 6,166,364 | 0.0% | $ 3,436.25 |
| A8J4qsQkOyE | 5,434,584 | 14,463,414,541 | $ 8,059,832.02 | 6,148,738 | 0.0% | $ 3,426.42 |
| 7NNx2T8RMJ8 | 54,251,611 | 14,463,414,541 | $ 8,059,832.02 | 61,380,769 | 0.4% | $ 34,204.83 |

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| R7HYCWLUONs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| wPMwceqn1yY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| sHc_ON2zdRU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| meMu3Rx9Cpc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| aZTKKweKkSg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| tTcxC444yZw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ajrG67IwDJc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Hk5vnsWl3CE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| t_B_3nx5ue0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bz0B3WU7c-8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| sIIyXHsu7nI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| P6p_GYoUYXo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GIT_Dkj9beQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Fgn4f2ty4ms | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| LCnJmLhfebA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xpjI0rtFPYs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xXfTdYgKm-0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bv9KbNi9tZY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| iUno_RSFF1M | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ocrYswBgsf0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bBenDx3_194 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Ns0n5yRBvW8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bRHYpwwgg7Q | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 37mCmAIoCTw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 7cyQBBRoJFw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| pM15dFO0GgM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| FC0Cet9rcRA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| R66KBPTucYA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5J20-mRtDHk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| oKthWe08pN0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| x1fD8-WLv9k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| EKWK8IAevc8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| exDCiAHTpaQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| qxBOQBajA3E | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| L0c34BH3hd4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| jbnuR8EQy9s | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| EcFWuPjpzkw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| OgRF8OuVqro | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YlhxVZHQj84 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| evF4cwubElM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1MTPtdL1p1k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

| YouTube Video ID | Video Title |
|---|---|
| R7HYCWLUONs | Be Careful JoJo! \| Go Potty \| Kids at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| wPMwceqn1yY | London Bridge is Falling Down \| Toys for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| sHc_ON2zdRU | You Can't Catch Me \| The Wolf Is Coming \| Family Game Time +Nursery Rhymes & Kids Songs - Super JoJo |
| meMu3Rx9Cpc | Knock Knock Who's at the Door \| Kids at Home Song \| Super JoJo Nursery Rhymes & Kids Songs |
| aZTKKweKkSg | I Can Take Good Care of Baby \| Baby Care Song \| Super JoJo Nursery Rhymes & Kids Songs - Super JoJo |
| tTcxC444yZw | Clean up Trash Song \| Save the Earth \| Earth Day Song \| Super JoJo Nursery Rhymes & Kids Songs |
| ajrG67lwDJc | Freeze Dance Time \| Freeze Song \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| Hk5vnsWI3CE | Deck the Halls \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| t_B_3nx5ue0 | Fun time at the Playground \| Pretend Play for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| bz0B3WU7c-8 | I Like Jumping Song \| Learn Good Habits \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| sIIyXHsu7nl | Don't Be Sad, It's OK \| Mood and Emotions for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| P6p_GYoUYXo | Open Shut Them 2 (Bedtime Edition) \| Opposites Song + Nursery Rhymes & Kids Songs - Super JoJo |
| GIT_Dkj9beQ | Look for the Tail \| My Tail Song \| Animal Songs + Nursery Rhymes & Kids Songs - Super JoJo |
| Fgn4f2ty4ms | Baby Goes to Potty \| Poo Poo Song \| Potty Training \| Super JoJo Nursery Rhymes & Kids Songs |
| LCnJmLhfebA | This Is the Way 2 \| Good Morning Song \| Daily Routine + Nursery Rhymes & Kids Songs - Super JoJo |
| xpjJ0rtFPYs | [New Music Edition] Baby Learns Numbers \| Bath Toys + More Nursery Rhymes & Kids Songs - Super JoJo |
| xXfTdYgKm-0 | I Don't Want a Bath, No No \| Bath Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| bv9KbNi9tZY | I Can Song \| Clap, Shake, Hop, Stomp \| Kids Rhythm Song + Nursery Rhymes & Kids Songs - Super JoJo |
| iUno_RSFF1M | Little Vaccine Soldiers \| Vaccine Song \| Healthy Habits + Nursery Rhymes & Kids Songs - Super JoJo |
| ocrYswBgsf0 | Kids Get Dressed \| Wear Clothes \| Tie Your Shoes + Nursery Rhymes & Kids Songs - Super JoJo |
| bBenDx3_194 | Yes Yes Vegetables Song \| Vegetables Makes Us Strong + More Nursery Rhymes & Kids Songs - Super JoJo |
| Ns0n5yRBvW8 | [New Music Edition] Wash Your Hands Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| bRHYpwwgg7Q | It's Dangerous Here! Be Careful JoJo + More Nursery Rhymes & Kids Songs - Super JoJo |
| 37mCmAIoCTw | Rainbow Ice Cream - Colors Song \| Learn Colors \| Super JoJo Nursery Rhymes & Kids Songs |
| 7cyQBBRoJFw | Happy Birthday Song \| Happy Birthday To You \| Super JoJo Nursery Rhymes & Kids Songs |
| pM15dFO0GgM | Mommy Got Sick \| Doctor Song \| Super JoJo Nursery Rhymes & Kids Songs |
| FC0Cet9rcRA | Fruit and Veggies Make Us Strong \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| R66KBPTucYA | My Best Table Manners Song \| Good Habits for Baby + More Nursery Rhymes & Kids Songs - Super JoJo |
| 5J20-mRtDHk | Family Pets Song \| Pet Song for Kids \| Animal Song \| Super JoJo Nursery Rhymes & Kids Songs |
| oKthWe08pN0 | Good Morning Song \| Exercise for Kids \| Family Game + More Nursery Rhymes & Kids Songs - Super JoJo |
| x1fD8-WLv9k | The ABC Song with Cookies \| Learn ABC Alphabet Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| EKWK8IAevc8 | Juice Song \| Learn Colors, Numbers and Fruits + More Nursery Rhymes & Kids Songs - Super JoJo |
| exDCiAHTpaQ | Hokey Pokey \| Kids Dance Song \| Farm Animals + More Nursery Rhymes & Kids Songs - Super JoJo |
| qxBOQBajA3E | Go Away, Cavity Germs! \| Brush Your Teeth Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| L0c34BH3hd4 | Pat A Cake Song \| Yummy Food for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| jbnuR8EQy9s | Pinky Swear Song \| Yes Yes Keep My Promise + More Nursery Rhymes & Kids Songs - Super JoJo |
| EcFWuPjpzkw | No No  Play Safe Song 2 \| Super JoJo Nursery Rhymes & Kids Songs |
| OgRF8OuVqro | Job and Career for Kids \| Kids Pretend Play + More Nursery Rhymes & Kids Songs - Super JoJo |
| YIhxVZHQj84 | Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It \| Super JoJo Nursery Rhymes & Kids Songs |
| evF4cwubEIM | Baby and Bingo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| 1MTPtdL1p1k | Potty Training Song 2 \| Poo Poo Song \| Go Potty + More Nursery Rhymes & Kids Songs - Super JoJo |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| R7HYCWLUONs | 53,645,373 | 14,463,414,541 | $ 8,059,832.02 | 60,694,866 | 0.4% | $ 33,822.61 |
| wPMwceqn1yY | 53,191,338 | 14,463,414,541 | $ 8,059,832.02 | 60,181,167 | 0.4% | $ 33,536.35 |
| sHc_ON2zdRU | 5,295,800 | 14,463,414,541 | $ 8,059,832.02 | 5,991,717 | 0.0% | $ 3,338.92 |
| meMu3Rx9Cpc | 5,245,728 | 14,463,414,541 | $ 8,059,832.02 | 5,935,065 | 0.0% | $ 3,307.35 |
| aZTKKweKkSg | 5,225,239 | 14,463,414,541 | $ 8,059,832.02 | 5,911,883 | 0.0% | $ 3,294.44 |
| tTcxC444yZw | 51,462,685 | 14,463,414,541 | $ 8,059,832.02 | 58,225,353 | 0.4% | $ 32,446.46 |
| ajrG67lwDJc | 5,140,914 | 14,463,414,541 | $ 8,059,832.02 | 5,816,477 | 0.0% | $ 3,241.27 |
| Hk5vnsWl3CE | 5,123,358 | 14,463,414,541 | $ 8,059,832.02 | 5,796,614 | 0.0% | $ 3,230.20 |
| t_B_3nx5ue0 | 51,163,175 | 14,463,414,541 | $ 8,059,832.02 | 57,886,484 | 0.4% | $ 32,257.62 |
| bz0B3WU7c-8 | 50,855,320 | 14,463,414,541 | $ 8,059,832.02 | 57,538,174 | 0.4% | $ 32,063.52 |
| sIIyXHsu7nI | 5,043,649 | 14,463,414,541 | $ 8,059,832.02 | 5,706,431 | 0.0% | $ 3,179.95 |
| P6p_GYoUYXo | 4,945,611 | 14,463,414,541 | $ 8,059,832.02 | 5,595,510 | 0.0% | $ 3,118.13 |
| GIT_Dkj9beQ | 4,941,504 | 14,463,414,541 | $ 8,059,832.02 | 5,590,863 | 0.0% | $ 3,115.54 |
| Fgn4f2ty4ms | 493,576 | 14,463,414,541 | $ 8,059,832.02 | 558,436 | 0.0% | $ 311.19 |
| LCnJmLhfebA | 4,872,343 | 14,463,414,541 | $ 8,059,832.02 | 5,512,613 | 0.0% | $ 3,071.94 |
| xpjl0rtFPYs | 4,843,735 | 14,463,414,541 | $ 8,059,832.02 | 5,480,246 | 0.0% | $ 3,053.90 |
| xXfTdYgKm-0 | 48,224,049 | 14,463,414,541 | $ 8,059,832.02 | 54,561,130 | 0.4% | $ 30,404.55 |
| bv9KbNi9tZY | 4,709,522 | 14,463,414,541 | $ 8,059,832.02 | 5,328,396 | 0.0% | $ 2,969.28 |
| iUno_RSFF1M | 4,706,314 | 14,463,414,541 | $ 8,059,832.02 | 5,324,767 | 0.0% | $ 2,967.26 |
| ocrYswBgsf0 | 4,701,221 | 14,463,414,541 | $ 8,059,832.02 | 5,319,004 | 0.0% | $ 2,964.05 |
| bBenDx3_194 | 4,518,999 | 14,463,414,541 | $ 8,059,832.02 | 5,112,837 | 0.0% | $ 2,849.16 |
| Ns0n5yRBvW8 | 4,432,498 | 14,463,414,541 | $ 8,059,832.02 | 5,014,969 | 0.0% | $ 2,794.62 |
| bRHYpwwgg7Q | 43,852,308 | 14,463,414,541 | $ 8,059,832.02 | 49,614,903 | 0.3% | $ 27,648.23 |
| 37mCmAIoCTw | 43,512,226 | 14,463,414,541 | $ 8,059,832.02 | 49,230,131 | 0.3% | $ 27,433.81 |
| 7cyQBBRoJFw | 43,437,035 | 14,463,414,541 | $ 8,059,832.02 | 49,145,059 | 0.3% | $ 27,386.40 |
| pM15dFO0GgM | 43,183,231 | 14,463,414,541 | $ 8,059,832.02 | 48,857,903 | 0.3% | $ 27,226.38 |
| FC0Cet9rcRA | 4,280,902 | 14,463,414,541 | $ 8,059,832.02 | 4,843,452 | 0.0% | $ 2,699.05 |
| R66KBPTucYA | 42,763,955 | 14,463,414,541 | $ 8,059,832.02 | 48,383,530 | 0.3% | $ 26,962.04 |
| 5J20-mRtDHk | 4,267,914 | 14,463,414,541 | $ 8,059,832.02 | 4,828,757 | 0.0% | $ 2,690.86 |
| oKthWe08pN0 | 4,248,494 | 14,463,414,541 | $ 8,059,832.02 | 4,806,785 | 0.0% | $ 2,678.61 |
| x1fD8-WLv9k | 42,286,130 | 14,463,414,541 | $ 8,059,832.02 | 47,842,914 | 0.3% | $ 26,660.78 |
| EKWK8IAevc8 | 42,188,260 | 14,463,414,541 | $ 8,059,832.02 | 47,732,183 | 0.3% | $ 26,599.07 |
| exDCiAHTpaQ | 4,199,759 | 14,463,414,541 | $ 8,059,832.02 | 4,751,646 | 0.0% | $ 2,647.89 |
| qxBOQBajA3E | 4,096,102 | 14,463,414,541 | $ 8,059,832.02 | 4,634,367 | 0.0% | $ 2,582.53 |
| L0c34BH3hd4 | 4,072,740 | 14,463,414,541 | $ 8,059,832.02 | 4,607,935 | 0.0% | $ 2,567.80 |
| jbnuR8EQy9s | 4,065,235 | 14,463,414,541 | $ 8,059,832.02 | 4,599,444 | 0.0% | $ 2,563.07 |
| EcfWuPjpzkw | 398,024,824 | 14,463,414,541 | $ 8,059,832.02 | 450,328,928 | 3.1% | $ 250,948.73 |
| OgRF8OuVqro | 3,959,010 | 14,463,414,541 | $ 8,059,832.02 | 4,479,260 | 0.0% | $ 2,496.10 |
| YIhxVZHQj84 | 39,480,279 | 14,463,414,541 | $ 8,059,832.02 | 44,668,349 | 0.3% | $ 24,891.73 |
| evF4cwubEIM | 39,465,269 | 14,463,414,541 | $ 8,059,832.02 | 44,651,366 | 0.3% | $ 24,882.26 |
| 1MTPtdL1p1k | 39,435,475 | 14,463,414,541 | $ 8,059,832.02 | 44,617,657 | 0.3% | $ 24,863.48 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| f1vStz-IvRE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Yyj7H1sTxnI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| mEfRoexAgWg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gDqs9cmGuYM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| mPbjh-Crr5Q | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| BocVZ_V0eQ0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 4XHIDpy2kkU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| IUX3vtUfqfM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Pa7CpszRPXc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ylQBVKa3Bng | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| csFvLs9Mv_0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| PcYC75kj4Z4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| WgbW3zbowns | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Q-otew_MRFA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| k4TQQ5QB6pk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gZWPF1epcRc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Wir_1wSUPOY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -46gxUPbCqU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GfrS1ACL9a4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| uyCyeiVzfyc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xPOK93N50r0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -Uf-xQK20qc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6BmnJFSpk_s | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 8uZaiuJ8_xQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6ePBF_UPz6Y | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| EIm_ZXbUkBI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| iJF7DoCHU3I | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| RwdU35wIJE4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -h8ej3PWcgY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| E3mcnbIBvZA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| tRC5_bHN6CA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GJHM7fq-tcs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5WhWc5hlWlc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 7T2D_PsXcUk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| KjTp8s5TUH8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| IrgXMIyEezs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| uFKSa-jMXnY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| c3UiTVUrQCo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| uMwCGH_otdw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vS9PS7BjsG4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| WWl6byEZq-E | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

| YouTube Video ID | Video Title |
|---|---|
| f1vStz-IvRE | Don't Touch Hot Water Song \| Play Safe Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Yyj7H1sTxnI | Be Careful ! Bath Time Safety \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| mEfRoexAgWg | Little Police Officers Look for the Missing Donut + More Nursery Rhymes & Kids Songs - Super JoJo |
| gDqs9cmGuYM | Head, Shoulders, Knees and Toes \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| mPbjh-Crr5Q | [Super JoJo Storytime] Ep 1: The Thirsty Crow \| Read Aloud for Kids \| Nursery Rhymes & Kids Songs |
| BocVZ_V0eQ0 | [New Music] Yes Yes Clean Up Song \| Good Habits for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| 4XHIDpy2kkU | Itsy Bitsy Spider \| Classic Melody \| Super JoJo Nursery Rhymes & Kids Songs |
| IUX3vtUfqfM | 5 Little Monkeys Jumping on the Bed \| Number Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Pa7CpszRPXc | Snack Song \| Baby Makes Yummy Snack + More Nursery Rhymes & Kids Songs - Super JoJo |
| ylQBVKa3Bng | This Is the Way We Get Dressed \| Kids Wear Clothes + More Nursery Rhymes & Kids Songs - Super JoJo |
| csFvLs9Mv_0 | Knock Knock, Who's at the Door? \| Kids at Home + More Nursery Rhymes & Kids Songs - Super JoJo |
| PcYC75kj4Z4 | We Wish You a Merry Christmas \| Santa Is Coming + More Nursery Rhymes & Kids Songs - Super JoJo |
| WgbW3zbowns | Happy Chinese New Year \| Chinese New Year Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Q-otew_MRFA | The Wheels on the Car Go Round and Round + More Nursery Rhymes & Kids Songs - Super JoJo |
| k4TQQ5QB6pk | Poo Poo Song \| Baby Goes to Potty \| Potty Training + More Nursery Rhymes & Kids Songs - Super JoJo |
| gZWPF1epcRc | Old MacDonald Had A Farm \| Animal Sounds Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Wir_1wSUPOY | When You Need Help \| Learn Good Manners for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| -46gxUPbCqU | Play with Shadows \| Shadow Song \| Learn Animals + More Nursery Rhymes & Kids Songs - Super JoJo |
| GfrS1ACL9a4 | Five Little Monkeys Jumping on the Bed \| Number Song \| Super JoJo Nursery Rhymes & Kids Songs |
| uyCyeiVzfyc | Wash Your Hands Song \| Healthy Habits For Kids \| Super JoJo #shorts |
| xPOK93N50r0 | Car Wash Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| -Uf-xQK20qc | Old MacDonald Had A Farm \| Classic 3D English Songs + More Nursery Rhymes & Kids Songs - Super JoJo |
| 6BmnJFSpk_s | Tickle Song \| The Laughing Song \| Funny Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 8uZaiuJ8_xQ | Dinosaur Shaped Juice \| Wonderful Fruit Juice Van + More Nursery Rhymes & Kids Songs - Super JoJo |
| 6ePBF_UPz6Y | This Is My Mommy \| Happy Mother's Day + More Nursery Rhymes & Kids Songs - Super JoJo |
| EIm_ZXbUkBI | Do You Like Broccoli Ice Cream? \| Super JoJo Nursery Rhymes & Kids Songs |
| iJF7DoCHU3I | It's Time to Eat \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| RwdU35wlJE4 | Let's Take A Bath \| Bath Song for Kids \| Baby Shark + Nursery Rhymes & Kids Songs - Super JoJo |
| -h8ej3PWcgY | Clean Up Song \| Tidy Up Song \| Super JoJo Nursery Rhymes & Kids Songs |
| E3mcnbIBvZA | Baby JoJo's Moving to A New House! \| Moving House Song \| Super JoJo Nursery Rhymes & Kids Songs |
| tRC5_bHN6CA | Time to Brush Your Teeth \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| GJHM7fq-tcs | Brush Your Teeth, Comb Your Hair \| This Is the Way + More Nursery Rhymes & Kids Songs - Super JoJo |
| 5WhWc5hIWlc | I'm a Little Teapot \| Teapot Song \| Dance Song for Kids +  Nursery Rhymes & Kids Songs - Super JoJo |
| 7T2D_PsXcUk | Storytime for Kids \| Reading Song \| Kids Pretend Play + Nursery Rhymes & Kids Songs - Super JoJo |
| KjTp8s5TUH8 | Steamed Buns Song \| Make Yummy Food \| Recipe Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| IrgXMlyEezs | Big and Small Song \| Super JoJo Nursery Rhymes & Kids Songs |
| uFKSa-jMXnY | [New Music Edition] Doctor Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| c3UiTVUrQCo | Rain Rain Go Away \| Raining, It's Raining \| Super JoJo Nursery Rhymes & Kids Songs |
| uMwCGH_otdw | Let's Build a House for Bingo! \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| vS9PS7BjsG4 | Fun Day at the Aquarium \| Aquarium Song \| Sea Animals Song \| Super JoJo Nursery Rhymes & Kids Songs |
| WWI6byEZq-E | No More Snacks Song \| Yes Yes Stay Healthy + More Nursery Rhymes & Kids Songs - Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| f1vStz-IvRE | 39,397,626 | 14,463,414,541 | $ 8,059,832.02 | 44,574,835 | 0.3% | $ 24,839.62 |
| Yyj7H1sTxnl | 38,963,115 | 14,463,414,541 | $ 8,059,832.02 | 44,083,225 | 0.3% | $ 24,565.66 |
| mEfRoexAgWg | 38,588,788 | 14,463,414,541 | $ 8,059,832.02 | 43,659,708 | 0.3% | $ 24,329.66 |
| gDqs9cmGuYM | 3,808,135 | 14,463,414,541 | $ 8,059,832.02 | 4,308,559 | 0.0% | $ 2,400.97 |
| mPbjh-Crr5Q | 3,779,354 | 14,463,414,541 | $ 8,059,832.02 | 4,275,996 | 0.0% | $ 2,382.83 |
| BocVZ_V0eQ0 | 37,711,383 | 14,463,414,541 | $ 8,059,832.02 | 42,667,004 | 0.3% | $ 23,776.47 |
| 4XHIDpy2kkU | 37,566,188 | 14,463,414,541 | $ 8,059,832.02 | 42,502,729 | 0.3% | $ 23,684.92 |
| IUX3vtUfqfM | 37,533,327 | 14,463,414,541 | $ 8,059,832.02 | 42,465,550 | 0.3% | $ 23,664.20 |
| Pa7CpszRPXc | 37,315,008 | 14,463,414,541 | $ 8,059,832.02 | 42,218,542 | 0.3% | $ 23,526.56 |
| ylQBVKa3Bng | 37,292,973 | 14,463,414,541 | $ 8,059,832.02 | 42,193,611 | 0.3% | $ 23,512.66 |
| csFvLs9Mv_0 | 37,246,513 | 14,463,414,541 | $ 8,059,832.02 | 42,141,046 | 0.3% | $ 23,483.37 |
| PcYC75kj4Z4 | 3,675,899 | 14,463,414,541 | $ 8,059,832.02 | 4,158,946 | 0.0% | $ 2,317.60 |
| WgbW3zbowns | 3,673,044 | 14,463,414,541 | $ 8,059,832.02 | 4,155,716 | 0.0% | $ 2,315.80 |
| Q-otew_MRFA | 36,376,224 | 14,463,414,541 | $ 8,059,832.02 | 41,156,393 | 0.3% | $ 22,934.67 |
| k4TQQ5QB6pk | 3,622,043 | 14,463,414,541 | $ 8,059,832.02 | 4,098,013 | 0.0% | $ 2,283.64 |
| gZWPF1epcRc | 36,110,745 | 14,463,414,541 | $ 8,059,832.02 | 40,856,027 | 0.3% | $ 22,767.29 |
| Wir_1wSUPOY | 3,605,527 | 14,463,414,541 | $ 8,059,832.02 | 4,079,326 | 0.0% | $ 2,273.23 |
| -46gxUPbCqU | 3,545,022 | 14,463,414,541 | $ 8,059,832.02 | 4,010,870 | 0.0% | $ 2,235.08 |
| GfrS1ACL9a4 | 35,432,342 | 14,463,414,541 | $ 8,059,832.02 | 40,088,476 | 0.3% | $ 22,339.56 |
| uyCyeiVzfyc | 3,506,266 | 14,463,414,541 | $ 8,059,832.02 | 3,967,021 | 0.0% | $ 2,210.65 |
| xPOK93N50r0 | 35,051,717 | 14,463,414,541 | $ 8,059,832.02 | 39,657,833 | 0.3% | $ 22,099.59 |
| -Uf-xQK20qc | 35,018,458 | 14,463,414,541 | $ 8,059,832.02 | 39,620,204 | 0.3% | $ 22,078.62 |
| 6BmnJFSpk_s | 3,466,048 | 14,463,414,541 | $ 8,059,832.02 | 3,921,518 | 0.0% | $ 2,185.29 |
| 8uZaiuJ8_xQ | 34,555,520 | 14,463,414,541 | $ 8,059,832.02 | 39,096,432 | 0.3% | $ 21,786.74 |
| 6ePBF_UPz6Y | 3,445,869 | 14,463,414,541 | $ 8,059,832.02 | 3,898,688 | 0.0% | $ 2,172.57 |
| Elm_ZXbUkBl | 34,362,052 | 14,463,414,541 | $ 8,059,832.02 | 38,877,540 | 0.3% | $ 21,664.76 |
| iJF7DoCHU3l | 3,428,412 | 14,463,414,541 | $ 8,059,832.02 | 3,878,937 | 0.0% | $ 2,161.56 |
| RwdU35wlJE4 | 3,414,433 | 14,463,414,541 | $ 8,059,832.02 | 3,863,121 | 0.0% | $ 2,152.75 |
| -h8ej3PWcgY | 338,986,451 | 14,463,414,541 | $ 8,059,832.02 | 383,532,373 | 2.7% | $ 213,725.91 |
| E3mcnblBvZA | 33,717,786 | 14,463,414,541 | $ 8,059,832.02 | 38,148,612 | 0.3% | $ 21,258.56 |
| tRC5_bHN6CA | 33,699,434 | 14,463,414,541 | $ 8,059,832.02 | 38,127,848 | 0.3% | $ 21,246.99 |
| GJHM7fq-tcs | 3,364,635 | 14,463,414,541 | $ 8,059,832.02 | 3,806,779 | 0.0% | $ 2,121.35 |
| 5WhWc5hlWlc | 3,356,265 | 14,463,414,541 | $ 8,059,832.02 | 3,797,309 | 0.0% | $ 2,116.08 |
| 7T2D_PsXcUk | 3,352,730 | 14,463,414,541 | $ 8,059,832.02 | 3,793,309 | 0.0% | $ 2,113.85 |
| KjTp8s5TUH8 | 3,329,549 | 14,463,414,541 | $ 8,059,832.02 | 3,767,082 | 0.0% | $ 2,099.23 |
| lrgXMlyEezs | 331,916,150 | 14,463,414,541 | $ 8,059,832.02 | 375,532,969 | 2.6% | $ 209,268.19 |
| uFKSa-jMXnY | 3,236,470 | 14,463,414,541 | $ 8,059,832.02 | 3,661,772 | 0.0% | $ 2,040.55 |
| c3UiTVUrQCo | 322,751,807 | 14,463,414,541 | $ 8,059,832.02 | 365,164,348 | 2.5% | $ 203,490.21 |
| uMwCGH_otdw | 3,209,720 | 14,463,414,541 | $ 8,059,832.02 | 3,631,507 | 0.0% | $ 2,023.68 |
| vS9PS7BjsG4 | 3,124,716 | 14,463,414,541 | $ 8,059,832.02 | 3,535,332 | 0.0% | $ 1,970.09 |
| WWI6byEZq-E | 308,780,528 | 14,463,414,541 | $ 8,059,832.02 | 349,357,115 | 2.4% | $ 194,681.53 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 5yFdBuwCkYM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| AjSwP7Tmbhk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Y75r1jDMM74 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| jKztsdyIOXo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| GeAc_doc-eQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bp9TcXuKSvw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MP5b8KsW0vw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| RB1EmNTq9OA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YA_kh-vg3Jw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| O4IC6vGCQf8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -yJPzXFAkeU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Dsq8MmlmC2I | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ZyYd06Ri1vQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| a8sXoiyNTDc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| rbwqYjS59Eg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| eEqzwvC2-aY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| KEw-c_Xlxgk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| kylbpsEUV10 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| wbkmlSNI070 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| WHcDYAPZaGM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| A0Lr9pGYs_w | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Shy1oUBttfc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -u78x8n-Jrw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| KrQL3-dQbpM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MvNTAoJv3kY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6c-Q-sV-Nzg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vnN-vOZiYSo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gupTDyA4TWU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xJwrIyxrAf8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Q-08IOsKYmM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Ns8JGF7gy7Q | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Q2ssm7sdNt0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| siGAR-tWOcA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| l65IHqW1tbg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| eK5aXreNDy0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| T-XHWTOpp9s | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| z3JiBCsF39M | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| dxWodOA_7lI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 6_a2YXmgrAs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| awCtO8HtFrI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 94-DxmDW2SE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 5yFdBuwCkYM | Give A Hug, Give A Kiss \| Family Fun for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| AjSwP7Tmbhk | Baby Loves to Take a Bath \| Bath Song \| Baby Shark + More Nursery Rhymes & Kids Songs - Super JoJo |
| Y75r1jDMM74 | Please Baby, Go to Sleep \| Bedtime Song \| Super JoJo Nursery Rhymes & Kids Songs |
| jKztsdyIOXo | Tie Your Shoes Song \| Learn Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| GeAc_doc-eQ | Going to the Doctor \| Baby Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| bp9TcXuKSvw | Sick Song \| Boo Boo Song \| Super JoJo Nursery Rhymes & Kids Songs |
| MP5b8KsW0vw | Be Patient, Baby JoJo \| Good Habits Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| RB1EmNTq9OA | Daddy Finger \| The Finger Family Song \| Family Fun + More Nursery Rhymes & Kids Songs - Super JoJo |
| YA_kh-vg3Jw | Be Careful When You Take the Bus \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| O4IC6vGCQf8 | Kids Learn Needs and Wants \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| -yJPzXFAkeU | Baby Gets Dressed Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Dsq8MmlmC2I | Wheels on the Bus Song \| Go Round and Round \| Super JoJo Nursery Rhymes & Kids Songs |
| ZyYd06Ri1vQ | It's Time to Eat \| Kid Table Manners \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| a8sXoiyNTDc | Learn ABC with Cookies \| ABC Song \| Alphabet Song \| Super JoJo Nursery Rhymes & Kids Songs |
| rbwqYjS59Eg | Which Flavor of Ice Cream Do You Like? \| Super JoJo Nursery Rhymes & Kids Songs |
| eEqzwvC2-aY | I Want to Be a Firefighter \| Fire Truck for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| KEw-c_Xlxgk | JoJo Plays Games at Home \| Kid at Home \| Games Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| kylbpsEUV10 | Baby Changes Bandages \| Boo Boo Song \| Play Safe Song + More Nursery Rhymes & Kids Songs |
| wbkmlSNI070 | Let's Brush Our Teeth \| Baby Shark \| Family Dance + More Nursery Rhymes & Kids Songs - Super JoJo |
| WHcDYAPZaGM | Happy Halloween Song \| Trick or Treat + More Nursery Rhymes & Kids Songs - Super JoJo |
| A0Lr9pGYs_w | Yes Yes Vegetables Song \| Learn Colors & Vegetables + More Nursery Rhymes & Kids Songs - Super JoJo |
| Shy1oUBttfc | I Want to Be a Firefighter \| Fire Truck + More Nursery Rhymes & Kids Songs - Super JoJo |
| -u78x8n-Jrw | Knock, Knock, Who's at the Door \| Kids at Home \| Super JoJo #shorts |
| KrQL3-dQbpM | Let Me Help You \| Helping Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| MvNTAoJv3kY | Kids Learn to Ride A Bike \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 6c-Q-sV-Nzg | Baby Shark Dance Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| vnN-vOZiYSo | Yes Yes Bath Time Safety \| Take a Bath \| Safety for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| gupTDyA4TWU | Penguin Dance Song \| Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| xJwrIyxrAf8 | The Thirsty Crow \| The Crow Looks for the Water + More Nursery Rhymes & Kids Songs - Super JoJo |
| Q-08IOsKYmM | JoJo Plants A Seedling \| Gardening Song \| Patience for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| Ns8JGF7gy7Q | Yes Yes Play Nice on the Swing \| Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| Q2ssm7sdNt0 | What Do We Do With These Coins \| Spend Money Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| siGAR-tWOcA | Johny Johny Yes Papa \| Super JoJo Nursery Rhymes & Kids Songs |
| l65IHqW1tbg | You Can Ride a Bike \| Let's Ride a Bike  + More Nursery Rhymes & Kids Songs - Super JoJo |
| eK5aXreNDy0 | Baa Baa Black Sheep Song \| Super JoJo - Nursery Rhymes & Kids Songs #shorts |
| T-XHWTOpp9s | Baby's Visit To the Doctor \| Checkup Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| z3JiBCsF39M | I Want to Be a Firefighter \| Christmas Fire Truck + More Nursery Rhymes & Kids Songs - Super JoJo |
| dxWodOA_7lI | Twinkle Twinkle Little Star \| Merry Christmas \| Dance Song \| Super JoJo Nursery Rhymes & Kids Songs |
| 6_a2YXmgrAs | My Daddy Song \| I Love My Daddy + More Nursery Rhymes & Kids Songs - Super JoJo |
| awCtO8HtFrI | If You Are Happy and You Know It \| Beach Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| 94-DxmDW2SE | Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo Nursery Rhymes & Kids Songs |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| 5yFdBuwCkYM | 2,979,101 | 14,463,414,541 | $  8,059,832.02 | 3,370,582 | 0.0% | $  1,878.28 |
| AjSwP7Tmbhk | 29,601,387 | 14,463,414,541 | $  8,059,832.02 | 33,491,280 | 0.2% | $  18,663.23 |
| Y75r1jDMM74 | 2,922,220 | 14,463,414,541 | $  8,059,832.02 | 3,306,226 | 0.0% | $  1,842.42 |
| jKztsdylOXo | 2,903,877 | 14,463,414,541 | $  8,059,832.02 | 3,285,473 | 0.0% | $  1,830.85 |
| GeAc_doc-eQ | 2,865,788 | 14,463,414,541 | $  8,059,832.02 | 3,242,379 | 0.0% | $  1,806.84 |
| bp9TcXuKSvw | 28,413,616 | 14,463,414,541 | $  8,059,832.02 | 32,147,425 | 0.2% | $  17,914.36 |
| MP5b8KsW0vw | 2,809,059 | 14,463,414,541 | $  8,059,832.02 | 3,178,195 | 0.0% | $  1,771.07 |
| RB1EmNTq9OA | 28,063,529 | 14,463,414,541 | $  8,059,832.02 | 31,751,334 | 0.2% | $  17,693.64 |
| YA_kh-vg3Jw | 2,786,062 | 14,463,414,541 | $  8,059,832.02 | 3,152,176 | 0.0% | $  1,756.57 |
| O4IC6vGCQf8 | 2,755,170 | 14,463,414,541 | $  8,059,832.02 | 3,117,225 | 0.0% | $  1,737.09 |
| -yJPzXFAkeU | 2,727,517 | 14,463,414,541 | $  8,059,832.02 | 3,085,938 | 0.0% | $  1,719.66 |
| Dsq8MmlmC2I | 2,706,156 | 14,463,414,541 | $  8,059,832.02 | 3,061,770 | 0.0% | $  1,706.19 |
| ZyYd06Ri1vQ | 2,690,845 | 14,463,414,541 | $  8,059,832.02 | 3,044,447 | 0.0% | $  1,696.54 |
| a8sXoiyNTDc | 2,686,794 | 14,463,414,541 | $  8,059,832.02 | 3,039,863 | 0.0% | $  1,693.98 |
| rbwqYjS59Eg | 26,774,827 | 14,463,414,541 | $  8,059,832.02 | 30,293,284 | 0.2% | $  16,881.13 |
| eEqzwvC2-aY | 26,544,654 | 14,463,414,541 | $  8,059,832.02 | 30,032,864 | 0.2% | $  16,736.01 |
| KEw-c_Xlxgk | 26,232,328 | 14,463,414,541 | $  8,059,832.02 | 29,679,496 | 0.2% | $  16,539.09 |
| kylbpsEUV10 | 26,161,017 | 14,463,414,541 | $  8,059,832.02 | 29,598,814 | 0.2% | $  16,494.13 |
| wbkmlSNI070 | 2,607,230 | 14,463,414,541 | $  8,059,832.02 | 2,949,844 | 0.0% | $  1,643.82 |
| WHcDYAPZaGM | 26,050,815 | 14,463,414,541 | $  8,059,832.02 | 29,474,130 | 0.2% | $  16,424.65 |
| A0Lr9pGYs_w | 25,591,132 | 14,463,414,541 | $  8,059,832.02 | 28,954,041 | 0.2% | $  16,134.83 |
| Shy1oUBttfc | 25,525,519 | 14,463,414,541 | $  8,059,832.02 | 28,879,806 | 0.2% | $  16,093.46 |
| -u78x8n-Jrw | 2,542,536 | 14,463,414,541 | $  8,059,832.02 | 2,876,648 | 0.0% | $  1,603.03 |
| KrQL3-dQbpM | 2,530,221 | 14,463,414,541 | $  8,059,832.02 | 2,862,715 | 0.0% | $  1,595.27 |
| MvNTAoJv3kY | 25,253,445 | 14,463,414,541 | $  8,059,832.02 | 28,571,979 | 0.2% | $  15,921.92 |
| 6c-Q-sV-Nzg | 250,876,694 | 14,463,414,541 | $  8,059,832.02 | 283,844,187 | 2.0% | $  158,174.02 |
| vnN-vOZiYSo | 25,017,696 | 14,463,414,541 | $  8,059,832.02 | 28,305,250 | 0.2% | $  15,773.29 |
| gupTDyA4TWU | 2,479,142 | 14,463,414,541 | $  8,059,832.02 | 2,804,924 | 0.0% | $  1,563.06 |
| xJwrIyxrAf8 | 2,427,463 | 14,463,414,541 | $  8,059,832.02 | 2,746,454 | 0.0% | $  1,530.48 |
| Q-08IOsKYmM | 2,396,137 | 14,463,414,541 | $  8,059,832.02 | 2,711,071 | 0.0% | $  1,510.73 |
| Ns8JGF7gy7Q | 23,955,935 | 14,463,414,541 | $  8,059,832.02 | 27,103,964 | 0.2% | $  15,103.86 |
| Q2ssm7sdNt0 | 2,374,809 | 14,463,414,541 | $  8,059,832.02 | 2,686,881 | 0.0% | $  1,497.28 |
| siGAR-tWOcA | 233,555,207 | 14,463,414,541 | $  8,059,832.02 | 264,246,498 | 1.8% | $  147,253.08 |
| l65IHqW1tbg | 23,350,301 | 14,463,414,541 | $  8,059,832.02 | 26,418,744 | 0.2% | $  14,722.02 |
| eK5aXreNDy0 | 2,283,763 | 14,463,414,541 | $  8,059,832.02 | 2,583,870 | 0.0% | $  1,439.88 |
| T-XHWTOpp9s | 2,282,379 | 14,463,414,541 | $  8,059,832.02 | 2,582,304 | 0.0% | $  1,439.01 |
| z3JiBCsF39M | 22,813,290 | 14,463,414,541 | $  8,059,832.02 | 25,811,165 | 0.2% | $  14,383.44 |
| dxWodOA_7lI | 2,231,364 | 14,463,414,541 | $  8,059,832.02 | 2,524,586 | 0.0% | $  1,406.84 |
| 6_a2YXmgrAs | 21,881,316 | 14,463,414,541 | $  8,059,832.02 | 24,756,721 | 0.2% | $  13,795.84 |
| awCtO8HtFrI | 21,879,663 | 14,463,414,541 | $  8,059,832.02 | 24,754,851 | 0.2% | $  13,794.80 |
| 94-DxmDW2SE | 218,342,503 | 14,463,414,541 | $  8,059,832.02 | 247,034,706 | 1.7% | $  137,661.70 |

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 6Sqp3xd8myo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| bm1Sl82h6Xs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gr9UxSvt7rc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| c6NKnCab11g | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xku_vHtzU3w | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| a4sAyxfJcyo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| m3bn0GsUxTg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| LlLAlmsCsmU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| UgwKQcjqvjw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| xK7q65hBwyk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| JpaDYH36rRU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| VEdEXK4M7Ck | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1EOsm0EoeEA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| w6b5MQ9l9iw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| pAw0vkhhmBw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| sP7BgaedjGo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ZnYFkvsmnCE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MLhvg7eyJa0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| PLaYFbONiwo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| PQBVBpZALEc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| NnxcNxZOjCw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Y_0lYoTQ6Go | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1fqW56HR4ll | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Zx5alR1UViA | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| AT9ZtPY6Nll | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| G6NNvurBU08 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Lnq4IifQk8k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| sKenJx9iQec | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MAjMYdK0V0k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| d1-R4vR2ouU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MnAd-fq3Hx0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ZZfrmQ9ml5g | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 72UUJSTPtTc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| nN95bHW0QtY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| MB5Pe4aaods | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gwD67B9I5oo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| f0AtkyZveEM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| fF13WxHsdTs | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| BROTWQSu-QE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| j4vgLR0gqNw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| l5r7QTLnCdl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 6Sqp3xd8myo | Humpty Dumpty Sat On A Wall \| Play at Home for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| bm1SI82h6Xs | Farm Animals Song \| Animal Sounds Song \| Super JoJo Nursery Rhymes & Kids Songs |
| gr9UxSvt7rc | Don't Be Sad, Baby JoJo \| Learn Mood and Emotions for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| c6NKnCab11g | Happy Birthday to You, JoJo! \| Birthday Song for Kids +More Nursery Rhymes & Kids Songs - Super JoJo |
| xku_vHtzU3w | Helping Song \| Good Manners Song For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| a4sAyxfJcyo | No No  Touch Hot Water Song \| Bathtime Safety Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| m3bn0GsUxTg | Doctor Checkup Song \| Super JoJo Nursery Rhymes & Kids Songs |
| LILAImsCsmU | One Potato, Two Potatoes \| Learn Numbers for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| UgwKQcjqvjw | Baby Shark Dance \| Baby Shark Christmas Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| xK7q65hBwyk | Time to Have Breakfast! \| Super JoJo Nursery Rhymes & Kids Songs |
| JpaDYH36rRU | The Boo Boo Song \| Baby Gets a Boo Boo + More Nursery Rhymes & Kids Songs - Super JoJo |
| VEdEXK4M7Ck | The Big Wolf Is Chasing the Little Sheep \| Family Fun + More Nursery Rhymes & Kids Songs - Super JoJo |
| 1EOsm0EoeEA | Yum Yum Ice Cream \| Let's Make Rainbow Ice Cream + More Nursery Rhymes & Kids Songs - Super JoJo |
| w6b5MQ9l9iw | Let's Make a Yummy Lunch Box \| Learn Shapes + More Nursery Rhymes & Kids Songs - Super JoJo |
| pAw0vkhhmBw | No No Baby JoJo, Stop the Snacks! \| Yes Yes Stay Fit + More Nursery Rhymes & Kids Songs - Super JoJo |
| sP7Bgaedjo | Let's Make Popcorn \| Yummy Food for Kids \| Family Dance Time \|Super JoJo Nursery Rhymes & Kids Songs |
| ZnYFkvsmnCE | Baby JoJo's Summer Time \| Beach Song \| Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| MLhvg7eyJa0 | Clean Up Toys Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs -Super JoJo |
| PLaYFbONiwo | Little Doctor Song \| Doctor Games \| Family Doctor + More Nursery Rhymes & Kids Songs - Super JoJo |
| PQBVBpZALEc | Beach Song \| Playtime on the Beach \| Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| NnxcNxZOjCw | Let's Go to Market! \| Learn Colors, Fruits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| Y_0IYoTQ6Go | Happy Children's Day Song \| Children's Day for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| 1fqW56HR4Il | Rain Rain Go Away \| Swimming Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| Zx5alR1UViA | Let's Go to the Zoo \| Zoo Animals Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| AT9ZtPY6NII | Let's Go to the Jungle \| Adventure Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| G6NNvurBU08 | The Soldiers in the Vaccine \| Vaccine Song \| Healthy Habits \| Super JoJo Nursery Rhymes & Kids Songs |
| Lnq4IifQk8k | Learn to Play Safe Song \| Safety Tips for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| sKenJx9iQec | Mommy Song \| Happy Mother's Day \| Mother's Day 2020 + More Nursery Rhymes & Kids Songs - Super JoJo |
| MAjMYdK0V0k | Let's Go to the Zoo \| Learn Animals for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| d1-R4vR2ouU | Catch Me If You Can \| The Wolf Is Coming \| Family Game Song \| Super JoJo Nursery Rhymes & Kids Songs |
| MnAd-fq3Hx0 | Babies on the Slide \| Playtime for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| ZZfrmQ9ml5g | Baby JoJo's New Hairstyle \| First Haircut Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| 72UUJSTPtTc | Row the Boat Song \| Fun Family Time for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| nN95bHW0QtY | Yes Yes Go Potty \| Potty Training Song \| Bath Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| MB5Pe4aaods | My Daddy Song \| Daddy is My Hero \| I Love My Daddy \| Super JoJo Nursery Rhymes & Kids Songs |
| gwD67B9I5oo | Baby Get Dressed Song \| Good Habits Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| f0AtkyZveEM | Ring Ring Kids Answering the Phone \| Toy Phone Games + More Nursery Rhymes & Kids Songs - Super JoJo |
| fF13WxHsdTs | The Little Bunny Got Hurt \| Doctor Song \| Boo Boo + More Nursery Rhymes & Kids Songs - Super JoJo |
| BROTWQSu-QE | Rainbow Ice Cream \| Kids Learn Colors \| Learn Fruits + More Nursery Rhymes & Kids Songs - Super JoJo |
| j4vgLR0gqNw | Yes Yes Clean Up Song \| Tidy Up Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| l5r7QTLnCdI | No More Snacks, JoJo \| Snack Song \| Long Compilation + More Nursery Rhymes & Kids Songs - Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| 6Sqp3xd8myo | 2,182,867 | 14,463,414,541 | $ 8,059,832.02 | 2,469,716 | 0.0% | $ 1,376.27 |
| bm1SI82h6Xs | 215,877,063 | 14,463,414,541 | $ 8,059,832.02 | 244,245,285 | 1.7% | $ 136,107.28 |
| gr9UxSvt7rc | 2,149,855 | 14,463,414,541 | $ 8,059,832.02 | 2,432,366 | 0.0% | $ 1,355.45 |
| c6NKnCab11g | 21,163,876 | 14,463,414,541 | $ 8,059,832.02 | 23,945,003 | 0.2% | $ 13,343.51 |
| xku_vHtzU3w | 21,088,440 | 14,463,414,541 | $ 8,059,832.02 | 23,859,654 | 0.2% | $ 13,295.95 |
| a4sAyxfJcyo | 21,076,119 | 14,463,414,541 | $ 8,059,832.02 | 23,845,714 | 0.2% | $ 13,288.18 |
| m3bn0GsUxTg | 206,762,967 | 14,463,414,541 | $ 8,059,832.02 | 233,933,513 | 1.6% | $ 130,360.97 |
| LILAImsCsmU | 20,597,125 | 14,463,414,541 | $ 8,059,832.02 | 23,303,776 | 0.2% | $ 12,986.18 |
| UgwKQcjqvjw | 20,553,272 | 14,463,414,541 | $ 8,059,832.02 | 23,254,160 | 0.2% | $ 12,958.53 |
| xK7q65hBwyk | 20,513,232 | 14,463,414,541 | $ 8,059,832.02 | 23,208,858 | 0.2% | $ 12,933.29 |
| JpaDYH36rRU | 203,611,400 | 14,463,414,541 | $ 8,059,832.02 | 230,367,801 | 1.6% | $ 128,373.96 |
| VEdEXK4M7Ck | 20,171,665 | 14,463,414,541 | $ 8,059,832.02 | 22,822,406 | 0.2% | $ 12,717.93 |
| 1EOsm0EoeEA | 20,123,273 | 14,463,414,541 | $ 8,059,832.02 | 22,767,655 | 0.2% | $ 12,687.42 |
| w6b5MQ9I9iw | 20,078,936 | 14,463,414,541 | $ 8,059,832.02 | 22,717,492 | 0.2% | $ 12,659.47 |
| pAw0vkhhmBw | 20,019,357 | 14,463,414,541 | $ 8,059,832.02 | 22,650,084 | 0.2% | $ 12,621.91 |
| sP7BgaedjGo | 1,998,653 | 14,463,414,541 | $ 8,059,832.02 | 2,261,294 | 0.0% | $ 1,260.12 |
| ZnYFkvsmnCE | 19,529,582 | 14,463,414,541 | $ 8,059,832.02 | 22,095,948 | 0.2% | $ 12,313.11 |
| MLhvg7eyJa0 | 195,099,133 | 14,463,414,541 | $ 8,059,832.02 | 220,736,944 | 1.5% | $ 123,007.10 |
| PLaYFbONiwo | 1,946,347 | 14,463,414,541 | $ 8,059,832.02 | 2,202,115 | 0.0% | $ 1,227.14 |
| PQBVBpZALEc | 19,252,680 | 14,463,414,541 | $ 8,059,832.02 | 21,782,658 | 0.2% | $ 12,138.53 |
| NnxcNxZOjCw | 19,185,470 | 14,463,414,541 | $ 8,059,832.02 | 21,706,616 | 0.2% | $ 12,096.15 |
| Y_0IYoTQ6Go | 18,938,062 | 14,463,414,541 | $ 8,059,832.02 | 21,426,697 | 0.1% | $ 11,940.17 |
| 1fqW56HR4II | 188,134,663 | 14,463,414,541 | $ 8,059,832.02 | 212,857,279 | 1.5% | $ 118,616.11 |
| Zx5alR1UViA | 18,659,119 | 14,463,414,541 | $ 8,059,832.02 | 21,111,098 | 0.1% | $ 11,764.30 |
| AT9ZtPY6NII | 1,863,744 | 14,463,414,541 | $ 8,059,832.02 | 2,108,657 | 0.0% | $ 1,175.06 |
| G6NNvurBU08 | 1,857,587 | 14,463,414,541 | $ 8,059,832.02 | 2,101,691 | 0.0% | $ 1,171.18 |
| Lnq4IifQk8k | 180,596,411 | 14,463,414,541 | $ 8,059,832.02 | 204,328,432 | 1.4% | $ 113,863.35 |
| sKenJx9iQec | 17,945,002 | 14,463,414,541 | $ 8,059,832.02 | 20,303,139 | 0.1% | $ 11,314.06 |
| MAjMYdK0V0k | 17,893,315 | 14,463,414,541 | $ 8,059,832.02 | 20,244,660 | 0.1% | $ 11,281.47 |
| d1-R4vR2ouU | 1,775,885 | 14,463,414,541 | $ 8,059,832.02 | 2,009,253 | 0.0% | $ 1,119.67 |
| MnAd-fq3Hx0 | 17,725,396 | 14,463,414,541 | $ 8,059,832.02 | 20,054,675 | 0.1% | $ 11,175.60 |
| ZZfrmQ9mI5g | 17,687,348 | 14,463,414,541 | $ 8,059,832.02 | 20,011,627 | 0.1% | $ 11,151.61 |
| 72UUJSTPtTc | 1,753,708 | 14,463,414,541 | $ 8,059,832.02 | 1,984,161 | 0.0% | $ 1,105.69 |
| nN95bHW0QtY | 17,455,677 | 14,463,414,541 | $ 8,059,832.02 | 19,749,513 | 0.1% | $ 11,005.54 |
| MB5Pe4aaods | 1,729,291 | 14,463,414,541 | $ 8,059,832.02 | 1,956,536 | 0.0% | $ 1,090.29 |
| gwD67B9I5oo | 172,386,762 | 14,463,414,541 | $ 8,059,832.02 | 195,039,960 | 1.3% | $ 108,687.29 |
| f0AtkyZveEM | 17,102,180 | 14,463,414,541 | $ 8,059,832.02 | 19,349,563 | 0.1% | $ 10,782.67 |
| fF13WxHsdTs | 17,099,627 | 14,463,414,541 | $ 8,059,832.02 | 19,346,674 | 0.1% | $ 10,781.06 |
| BROTWQSu-QE | 16,927,256 | 14,463,414,541 | $ 8,059,832.02 | 19,151,652 | 0.1% | $ 10,672.38 |
| j4vgLR0gqNw | 168,078,122 | 14,463,414,541 | $ 8,059,832.02 | 190,165,125 | 1.3% | $ 105,970.76 |
| I5r7QTLnCdI | 16,550,582 | 14,463,414,541 | $ 8,059,832.02 | 18,725,480 | 0.1% | $ 10,434.90 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| yBEszJHG4x0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| EsO71vMWInl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| T2W1vBkBa00 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 04jLMpkWwWI | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| VsTKklOCzUE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| crenP6CGTjl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 3gwwrTo35hl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Pqqpf9o1Z9E | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Rj-wQUJL7Jo | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| alyuh90XFSE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| wBtM8q8baJg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| y4Jqeg_Nb9M | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| OuaCYVLgFY0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| TqG8iNuLiSU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| WSC2E4zwdlg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| nnu0bdMfPyU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| XsfG0rd09Y0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| rU8ZOhrKhns | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 4rWxmE0866c | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| m_EQjaL76SQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| qQY1sn9iSME | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vbjmqB4g1Mg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| CG9lW98ScXl | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| RSW2tgPtkbk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| O2oj7ewUjWc | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| OFAeW9H5kOg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| vfze-rAVCiQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1tZQgZFF1-c | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| VaeUbF7OUrQ | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| ForCjSIG7b4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| SocVs21j_9M | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 2gpwRzRd_80 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5dicnjAKFOw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 5MWDWwEiEi0 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| gg59gL54UpE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Uo6s7Q0PHiE | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| zTPikYjAyQw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| -DwvTOHV4CU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| OpJA8efLS8M | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YXzTXNyae5g | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| wWOnpjBB7r4 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |

| YouTube Video ID | Video Title |
|---|---|
| yBEszJHG4x0 | Learn to Put on Your Shoes Song \| Learn Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| EsO71vMWInI | Yes Yes Clean up Toys Song \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| T2W1vBkBa00 | Pat A Cake \| Classic Children's Song \| Yummy Food + More Nursery Rhymes & Kids Songs - Super JoJo |
| 04jLMpkWwWl | Be Brave Baby JoJo \| I'm a Brave Kid \| I Can Do It + More Nursery Rhymes & Kids Songs - Super JoJo |
| VsTKklOCzUE | The Finger Family Song \| Nursery Rhymes & Kids Songs by Super JoJo |
| crenP6CGTjI | Oh No! My Lovely Dog Bingo Is Gone \| Super JoJo Nursery Rhymes & Kids Songs |
| 3gwwrTo35hI | London Bridge Is Falling Down \| Family Game Time + More Nursery Rhymes & Kids Songs - Super JoJo |
| Pqqpf9o1Z9E | Follow the King Game \| Clap Your Hands \| Family Game Time \| Super JoJo Nursery Rhymes & Kids Songs |
| Rj-wQUJL7Jo | I Can Make Donuts \| Yummy Donuts \| Super JoJo Nursery Rhymes & Kids Songs |
| alyuh90XFSE | The Color Song \| Learn Colors For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| wBtM8q8baJg | Baby JoJo's First Haircut \| Going to The Hairdresser \| Super JoJo #shorts |
| y4Jqeg_Nb9M | Santa Comes to My House \| Christmas Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| OuaCYVLgFY0 | Baby Gets Dressed Song \| Kids Learn Good Habits \| Super JoJo Nursery Rhymes & Kids Songs |
| TqG8iNuLiSU | [LIVE] Best Songs and Cartoon \| Baby Shark \| Finger Family \| Super JoJo Nursery Rhymes & Kids Songs |
| WSC2E4zwdlg | Whose Tails? \| Animal Tails Song \| Animals for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| nnu0bdMfPyU | Move and Exercise Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| XsfG0rd09Y0 | London Bridge is Falling Down + More Nursery Rhymes & Kids Songs - Super JoJo |
| rU8ZOhrKhns | I Love My Daddy \| My Daddy Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| 4rWxmE0866c | Super JoJo Pretend Play \| Fashion Show for Kids \| Police Officer, Firefighter, Dinosaur #shorts |
| m_EQjaL76SQ | Come on, It's Time to Eat \| Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| qQY1sn9iSME | The Boo Boo Song \| Baby Gets a Boo Boo \| Super JoJo Nursery Rhymes & Kids Songs |
| vbjmqB4g1Mg | Baby Care Song \| Taking Care of Baby JoJo + More Nursery Rhymes & Kids Songs - Super JoJo |
| CG9lW98ScXI | Open Shut Them \| Opposites Song \| Opposites Game \| Super JoJo #shorts |
| RSW2tgPtkbk | I Can Walk By Myself \| Good Habits for Kids \| Super JoJo Nursery Rhymes & Kids Songs |
| O2oj7ewUjWc | I Like Going to the Market \| Learn Colors, Fruits + More Nursery Rhymes & Kids Songs - Super JoJo |
| OFAeW9H5kOg | Baby JoJo's Rainbow Juice \| Learn Colors, Fruits for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| vfze-rAVCiQ | 1, 2, 3, 4, 5, Once I Caught a Fish Alive \| Camping Time \| Super JoJo Nursery Rhymes & Kids Songs |
| 1tZQgZFF1-c | Family Games Day \| Family Song \| Sports and Exercise + More Nursery Rhymes & Kids Songs - Super JoJo |
| VaeUbF7OUrQ | Wheels on the Bus Go Round and Round + More Nursery Rhymes & Kids Songs - Super JoJo |
| ForCjSIG7b4 | Baby Care Song \| Super JoJo Nursery Rhymes & Kids Songs |
| SocVs21j_9M | Itsy Bitsy Spider \| Incy Wincy Spider + More Nursery Rhymes & Kids Songs - Super JoJo |
| 2gpwRzRd_80 | Wash Your Hands, Brush Your Teeth, Take A Bath + More Nursery Rhymes & Kids Songs - Super JoJo |
| 5dicnjAKFOw | Fun Day at the Beach \| Beach Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| 5MWDWwEiEi0 | Let's Play Peek A Boo \| Super JoJo Nursery Rhymes & Kids Songs |
| gg59gL54UpE | Look at My Funny Face + More Nursery Rhymes & Kids Songs - Super JoJo |
| Uo6s7Q0PHiE | I Become A Doctor \| Doctor Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| zTPikYjAyQw | Baby JoJo Loves Playground \| Yes Yes Playground Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| -DwvTOHV4CU | [LIVE] Best Songs and Cartoon \| Baby Shark \| Finger Family \| Super JoJo Nursery Rhymes & Kids Songs |
| OpJA8efLS8M | Baby Shark \| Daddy Shark Doo Doo \| Summer Song 2020 + More Nursery Rhymes & Kids Songs - Super JoJo |
| YXzTXNyae5g | I Love Winter Song \| Let's Build A Snowman + More Nursery Rhymes & Kids Songs - Super JoJo |
| wWOnpjBB7r4 | Baby Shark Finger Family \| Family Dance Song for Kids \| Super JoJo Nursery Rhymes & Kids Songs |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| yBEszJHG4x0 | 1,645,939 | 14,463,414,541 | $ 8,059,832.02 | 1,862,230 | 0.0% | $ 1,037.74 |
| EsO71vMWInI | 1,640,143 | 14,463,414,541 | $ 8,059,832.02 | 1,855,673 | 0.0% | $ 1,034.09 |
| T2W1vBkBa00 | 16,012,623 | 14,463,414,541 | $ 8,059,832.02 | 18,116,828 | 0.1% | $ 10,095.72 |
| 04jLMpkWwWI | 15,913,781 | 14,463,414,541 | $ 8,059,832.02 | 18,004,997 | 0.1% | $ 10,033.40 |
| VsTKkIOCzUE | 158,370,857 | 14,463,414,541 | $ 8,059,832.02 | 179,182,237 | 1.2% | $ 99,850.47 |
| crenP6CGTjl | 1,580,741 | 14,463,414,541 | $ 8,059,832.02 | 1,788,465 | 0.0% | $ 996.63 |
| 3gwwrTo35hI | 15,805,350 | 14,463,414,541 | $ 8,059,832.02 | 17,882,318 | 0.1% | $ 9,965.04 |
| Pqqpf9o1Z9E | 1,567,638 | 14,463,414,541 | $ 8,059,832.02 | 1,773,640 | 0.0% | $ 988.37 |
| Rj-wQUJL7Jo | 15,635,433 | 14,463,414,541 | $ 8,059,832.02 | 17,690,072 | 0.1% | $ 9,857.91 |
| alyuh90XFSE | 155,764,604 | 14,463,414,541 | $ 8,059,832.02 | 176,233,498 | 1.2% | $ 98,207.27 |
| wBtM8q8baJg | 1,518,786 | 14,463,414,541 | $ 8,059,832.02 | 1,718,368 | 0.0% | $ 957.57 |
| y4Jqeg_Nb9M | 15,159,237 | 14,463,414,541 | $ 8,059,832.02 | 17,151,299 | 0.1% | $ 9,557.67 |
| OuaCYVLgFY0 | 15,071,475 | 14,463,414,541 | $ 8,059,832.02 | 17,052,005 | 0.1% | $ 9,502.34 |
| TqG8iNuLiSU | 15,012,210 | 14,463,414,541 | $ 8,059,832.02 | 16,984,952 | 0.1% | $ 9,464.98 |
| WSC2E4zwdIg | 1,498,862 | 14,463,414,541 | $ 8,059,832.02 | 1,695,826 | 0.0% | $ 945.01 |
| nnu0bdMfPyU | 148,167,856 | 14,463,414,541 | $ 8,059,832.02 | 167,638,468 | 1.2% | $ 93,417.63 |
| XsfG0rd09Y0 | 14,786,115 | 14,463,414,541 | $ 8,059,832.02 | 16,729,146 | 0.1% | $ 9,322.43 |
| rU8ZOhrKhns | 14,718,310 | 14,463,414,541 | $ 8,059,832.02 | 16,652,431 | 0.1% | $ 9,279.68 |
| 4rWxmE0866c | 1,468,181 | 14,463,414,541 | $ 8,059,832.02 | 1,661,113 | 0.0% | $ 925.67 |
| m_EQjaL76SQ | 14,514,024 | 14,463,414,541 | $ 8,059,832.02 | 16,421,300 | 0.1% | $ 9,150.88 |
| qQY1sn9iSME | 142,135,623 | 14,463,414,541 | $ 8,059,832.02 | 160,813,545 | 1.1% | $ 89,614.40 |
| vbjmqB4g1Mg | 14,075,014 | 14,463,414,541 | $ 8,059,832.02 | 15,924,600 | 0.1% | $ 8,874.09 |
| CG9IW98ScXl | 1,379,209 | 14,463,414,541 | $ 8,059,832.02 | 1,560,450 | 0.0% | $ 869.57 |
| RSW2tgPtkbk | 1,373,885 | 14,463,414,541 | $ 8,059,832.02 | 1,554,426 | 0.0% | $ 866.21 |
| O2oj7ewUjWc | 13,688,691 | 14,463,414,541 | $ 8,059,832.02 | 15,487,510 | 0.1% | $ 8,630.52 |
| OFAeW9H5kOg | 136,709,183 | 14,463,414,541 | $ 8,059,832.02 | 154,674,021 | 1.1% | $ 86,193.11 |
| vfze-rAVCiQ | 13,608,120 | 14,463,414,541 | $ 8,059,832.02 | 15,396,351 | 0.1% | $ 8,579.72 |
| 1tZQgZFF1-c | 13,514,097 | 14,463,414,541 | $ 8,059,832.02 | 15,289,973 | 0.1% | $ 8,520.44 |
| VaeUbF7OUrQ | 13,471,873 | 14,463,414,541 | $ 8,059,832.02 | 15,242,200 | 0.1% | $ 8,493.82 |
| ForCjSlG7b4 | 13,462,252 | 14,463,414,541 | $ 8,059,832.02 | 15,231,315 | 0.1% | $ 8,487.75 |
| SocVs21j_9M | 13,427,487 | 14,463,414,541 | $ 8,059,832.02 | 15,191,982 | 0.1% | $ 8,465.83 |
| 2gpwRzRd_80 | 13,381,153 | 14,463,414,541 | $ 8,059,832.02 | 15,139,559 | 0.1% | $ 8,436.62 |
| 5dicnjAKFOw | 13,361,571 | 14,463,414,541 | $ 8,059,832.02 | 15,117,404 | 0.1% | $ 8,424.27 |
| 5MWDWwEiEi0 | 12,931,813 | 14,463,414,541 | $ 8,059,832.02 | 14,631,172 | 0.1% | $ 8,153.32 |
| gg59gL54UpE | 12,876,774 | 14,463,414,541 | $ 8,059,832.02 | 14,568,900 | 0.1% | $ 8,118.61 |
| Uo6s7Q0PHiE | 12,754,904 | 14,463,414,541 | $ 8,059,832.02 | 14,431,015 | 0.1% | $ 8,041.78 |
| zTPikYjAyQw | 12,543,165 | 14,463,414,541 | $ 8,059,832.02 | 14,191,452 | 0.1% | $ 7,908.28 |
| -DwvTOHV4CU | 12,244,774 | 14,463,414,541 | $ 8,059,832.02 | 13,853,849 | 0.1% | $ 7,720.15 |
| OpJA8efLS8M | 12,149,832 | 14,463,414,541 | $ 8,059,832.02 | 13,746,431 | 0.1% | $ 7,660.29 |
| YXzTXNyae5g | 12,121,641 | 14,463,414,541 | $ 8,059,832.02 | 13,714,536 | 0.1% | $ 7,642.51 |
| wWOnpjBB7r4 | 12,110,794 | 14,463,414,541 | $ 8,059,832.02 | 13,702,263 | 0.1% | $ 7,635.68 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 6ElHdIwG8II | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| _Wc1HCp_W5I | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| s3jVlTYjbrU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Ql_cvyhkMXU | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| PXmp2Pp3cSM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| pR5Rib3iYcY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| jbmpdXZhSjY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 1eK-F4A1nVg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| oiB4ZjqDbbw | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| A9XpHw9WU1k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| Qw6PKaGbfqk | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 8QnT2o2IVeY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 7TYa4OA3T70 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| XOg7TecJSII | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| d9X96DC_vGg | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| NTDVHh0_yyM | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| QIKB8Srdi0k | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| og27psyJLZY | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| hKHzRVPN25E | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| XDROcthWg9A | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| YUEDY2Q11w8 | HN9P-CQVBQ1ba8o1NQJVCA | Super JoJo - Nursery Rhymes |
| 3-4SfjPLrM0 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 8PjWVpN3cFk | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| g5ZVV7a99fk | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| ySvR13QUxbk | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| fW3LuRjw2Tg | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 1ZNmxu1xOX8 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| vW0I_FGc6iM | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| X1h4tz2lXhs | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| -ChxvoF1fW4 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| rTpkqd8VEDA | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| k3kJfK9eJWQ | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| lzcZxaAy5sU | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| eXM_RNVAyFU | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 7pOa0jA95Ic | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| -BPnP6ApZiY | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 7Lfn5AXTCCQ | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| biKQfrJOY6w | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| hcZxb55IDWl | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| Obv6CgaU3qI | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| CXpAY7ILdlQ | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |

| YouTube Video ID | Video Title |
|---|---|
| 6ElHdIwG8lI | Laughing Song | Funny Song | Family Fun + More Nursery Rhymes & Kids Songs - Super JoJo |
| _Wc1HCp_W5I | Time to Brush My Teeth | Good Habits For Kids + Nursery Rhymes & Kids Teeth - Super JoJo |
| s3jVlTYjbrU | Yes Yes Vegetables | Kids Learn Colors + More Nursery Rhymes & Kids Songs - Super JoJo |
| Ql_cvyhkMXU | The Color Song | Learn Colors for Kids | Learn Fruit + More Nursery Rhymes & Kids Songs - Super JoJo |
| PXmp2Pp3cSM | Steamed Buns Song | Make Food | Recipe Song for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| pR5Rib3iYcY | This is My Face | Funny Face Song | Super JoJo Nursery Rhymes & Kids Songs |
| jbmpdXZhSjY | The Typhoon Is Coming | Get Ready for Typhoon | Super JoJo Nursery Rhymes & Kids Songs |
| 1eK-F4A1nVg | We Are Moving to the New House! | Moving Day for Kids + Nursery Rhymes & Kids Songs - Super JoJo |
| oiB4ZjqDbbw | Dragon Boat Festival | Make Yummy Rice Dumplings + More Nursery Rhymes & Kids Songs - Super JoJo |
| A9XpHw9WU1k | Kids Play at Home | Kid at Home | Toys and Games Song +More Nursery Rhymes & Kids Songs - Super JoJo |
| Qw6PKaGbfqk | Yes Yes Vegetables Song | Super JoJo Nursery Rhymes & Kids Songs |
| 8QnT2o2IVeY | Happy Halloween Song | Trick or Treat | Super JoJo Nursery Rhymes & Kids Songs |
| 7TYa4OA3T70 | Ice Cream Song | Ice Cream For Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| XOg7TecJSlI | Wheels on the Bus | The Little Sheep and the Big Wolf Song | Super JoJo Nursery Rhymes & Kids Songs |
| d9X96DC_vGg | Clean up Yard Song | Good Habits for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| NTDVHh0_yyM | I Can Take Good Care of Baby | Baby Care Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| QlKB8Srdi0k | Coins in Piggy Bank | Let's Save Money | for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| og27psyJLZY | JoJo Learns Taekwondo Song + More Nursery Rhymes & Kids Songs - Super JoJo |
| hKHzRVPN25E | Baby Shark Finger Family | Family Dance Song for Kids +More Nursery Rhymes & Kids Songs - Super JoJo |
| XDROcthWg9A | Let's All Play on the Swing | Play Safety for Kids + More Nursery Rhymes & Kids Songs - Super JoJo |
| YUEDY2Q11w8 | Playtime on the Slide | Playground Song | Super JoJo Nursery Rhymes & Kids Songs |
| 3-4SfjPLrM0 | Fun with Animal Friends | Learn English | Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| 8PjWVpN3cFk | Fun with Animal Friends | Learn English | Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| g5ZVV7a99fk | Old MacDonald Had a Farm | Learn English for Kids | Best Nursery Rhymes & Kids Songs | JoJo English |
| ySvR13QUxbk | Five Little Monkeys | Learn Numbers | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| fW3LuRjw2Tg | Potty Training | Learn English for Kids | Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| 1ZNmxu1xOX8 | Baby's First Haircut | Haircut Song | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| vW0l_FGc6iM | Jump Jump Animals | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| X1h4tz2IXhs | Colorful Juice Song | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| -ChxvoF1fW4 | Play Safety at Home | Good Habits for Kids | Nursery Rhymes & Kids Songs | JoJo English |
| rTpkqd8VEDA | Look at My Face | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| k3kJfK9eJWQ | Jump Jump Animals | Learn English | More Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| IzcZxaAy5sU | What Color Do You Like | Learn English | Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| eXM_RNVAyFU | Five Little Monkeys and More | Learn English | Nursery Rhymes & Kids Songs | JoJo English |
| 7pOa0jA95Ic | I Love You, Mommy | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| -BPnP6ApZiY | Steamed Buns Song | Yummy Food for Kids | Nursery Rhymes & Kids Songs | JoJo English Family Playroom |
| 7Lfn5AXTCCQ | Colorful Juice Song | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| biKQfrJOY6w | JoJo, Please Clean up Your Toys! | Good Habits for Kids | Nursery Rhymes & Kids Songs | JoJo English |
| hcZxb55IDWI | Let's Make Donuts | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |
| Obv6CgaU3qI | Rainbow Juice Song | Learn Colors for Kids | Nursery Rhymes & Kids Songs | JoJo English |
| CXpAY7ILdlQ | Breakfast Time | Food | Learn English | Nursery Rhymes & Kids Songs | JoJo English - Family Playroom |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| 6EIHdIwG8II | 12,074,959 | 14,463,414,541 | $ 8,059,832.02 | 13,661,719 | 0.1% | $ 7,613.08 |
| _Wc1HCp_W5I | 12,052,772 | 14,463,414,541 | $ 8,059,832.02 | 13,636,617 | 0.1% | $ 7,599.09 |
| s3jVITYjbrU | 12,052,125 | 14,463,414,541 | $ 8,059,832.02 | 13,635,885 | 0.1% | $ 7,598.69 |
| QI_cvyhkMXU | 11,769,368 | 14,463,414,541 | $ 8,059,832.02 | 13,315,971 | 0.1% | $ 7,420.41 |
| PXmp2Pp3cSM | 115,948,365 | 14,463,414,541 | $ 8,059,832.02 | 131,185,041 | 0.9% | $ 73,103.72 |
| pR5Rib3iYcY | 11,514,816 | 14,463,414,541 | $ 8,059,832.02 | 13,027,968 | 0.1% | $ 7,259.92 |
| jbmpdXZhSjY | 1,149,300 | 14,463,414,541 | $ 8,059,832.02 | 1,300,329 | 0.0% | $ 724.62 |
| 1eK-F4A1nVg | 11,485,841 | 14,463,414,541 | $ 8,059,832.02 | 12,995,186 | 0.1% | $ 7,241.65 |
| oiB4ZjqDbbw | 11,229,097 | 14,463,414,541 | $ 8,059,832.02 | 12,704,703 | 0.1% | $ 7,079.78 |
| A9XpHw9WU1k | 11,075,552 | 14,463,414,541 | $ 8,059,832.02 | 12,530,981 | 0.1% | $ 6,982.97 |
| Qw6PKaGbfqk | 109,845,742 | 14,463,414,541 | $ 8,059,832.02 | 124,280,478 | 0.9% | $ 69,256.11 |
| 8QnT2o2IVeY | 108,981,355 | 14,463,414,541 | $ 8,059,832.02 | 123,302,502 | 0.9% | $ 68,711.12 |
| 7TYa4OA3T70 | 107,177,002 | 14,463,414,541 | $ 8,059,832.02 | 121,261,041 | 0.8% | $ 67,573.51 |
| XOg7TecJSII | 106,817,142 | 14,463,414,541 | $ 8,059,832.02 | 120,853,892 | 0.8% | $ 67,346.62 |
| d9X96DC_vGg | 10,650,589 | 14,463,414,541 | $ 8,059,832.02 | 12,050,174 | 0.1% | $ 6,715.04 |
| NTDVHh0_yyM | 104,929,151 | 14,463,414,541 | $ 8,059,832.02 | 118,717,802 | 0.8% | $ 66,156.27 |
| QIKB8Srdi0k | 10,470,698 | 14,463,414,541 | $ 8,059,832.02 | 11,846,644 | 0.1% | $ 6,601.62 |
| og27psyJLZY | 10,317,793 | 14,463,414,541 | $ 8,059,832.02 | 11,673,645 | 0.1% | $ 6,505.21 |
| hKHzRVPN25E | 10,236,058 | 14,463,414,541 | $ 8,059,832.02 | 11,581,170 | 0.1% | $ 6,453.68 |
| XDROcthWg9A | 10,050,931 | 14,463,414,541 | $ 8,059,832.02 | 11,371,715 | 0.1% | $ 6,336.96 |
| YUEDY2Q11w8 | 100,313,634 | 14,463,414,541 | $ 8,059,832.02 | 113,495,763 | 0.8% | $ 63,246.25 |
| 3-4SfjPLrM0 | 20,264,637 | 581,660,485 | $ 418,082.49 | 91,994,634 | 15.8% | $ 66,123.36 |
| 8PjWVpN3cFk | 18,408,241 | 581,660,485 | $ 418,082.49 | 83,567,221 | 14.4% | $ 60,065.95 |
| g5ZVV7a99fk | 10,065,973 | 581,660,485 | $ 418,082.49 | 45,696,131 | 7.9% | $ 32,845.20 |
| ySvR13QUxbk | 8,742,126 | 581,660,485 | $ 418,082.49 | 39,686,311 | 6.8% | $ 28,525.49 |
| fW3LuRjw2Tg | 389,483 | 581,660,485 | $ 418,082.49 | 1,768,122 | 0.3% | $ 1,270.88 |
| 1ZNmxu1xOX8 | 6,527,880 | 581,660,485 | $ 418,082.49 | 29,634,379 | 5.1% | $ 21,300.42 |
| vW0I_FGc6iM | 5,806,804 | 581,660,485 | $ 418,082.49 | 26,360,936 | 4.5% | $ 18,947.56 |
| X1h4tz2IXhs | 5,300,021 | 581,660,485 | $ 418,082.49 | 24,060,312 | 4.1% | $ 17,293.93 |
| -ChxvoF1fW4 | 5,270,451 | 581,660,485 | $ 418,082.49 | 23,926,074 | 4.1% | $ 17,197.44 |
| rTpkqd8VEDA | 4,824,694 | 581,660,485 | $ 418,082.49 | 21,902,487 | 3.8% | $ 15,742.94 |
| k3kJfK9eJWQ | 4,108,843 | 581,660,485 | $ 418,082.49 | 18,652,765 | 3.2% | $ 13,407.12 |
| lzcZxaAy5sU | 4,050,016 | 581,660,485 | $ 418,082.49 | 18,385,710 | 3.2% | $ 13,215.17 |
| eXM_RNVAyFU | 3,602,546 | 581,660,485 | $ 418,082.49 | 16,354,347 | 2.8% | $ 11,755.08 |
| 7pOa0jA95Ic | 3,110,234 | 581,660,485 | $ 418,082.49 | 14,119,416 | 2.4% | $ 10,148.67 |
| -BPnP6ApZiY | 2,929,645 | 581,660,485 | $ 418,082.49 | 13,299,603 | 2.3% | $ 9,559.41 |
| 7Lfn5AXTCCQ | 2,876,707 | 581,660,485 | $ 418,082.49 | 13,059,282 | 2.2% | $ 9,386.67 |
| biKQfrJOY6w | 2,425,060 | 581,660,485 | $ 418,082.49 | 11,008,956 | 1.9% | $ 7,912.95 |
| hcZxb55IDWI | 2,361,426 | 581,660,485 | $ 418,082.49 | 10,720,080 | 1.8% | $ 7,705.32 |
| Obv6CgaU3qI | 2,332,859 | 581,660,485 | $ 418,082.49 | 10,590,395 | 1.8% | $ 7,612.10 |
| CXpAY7ILdIQ | 2,254,803 | 581,660,485 | $ 418,082.49 | 10,236,047 | 1.8% | $ 7,357.41 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 5h1mFMVBkxM | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| jzzzkNiovVE | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| xUTjmyimzR8 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| f-stXIe93Y0 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| TpnVJ0xPERM | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| pu4ZNBfOff8 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 65jIOocHAeU | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| XLnqpiwOBu0 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| DccdJMvmXc8 | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| 4E3Gi7beoVc | JzcBX9R38KVkH7sWUn5apA | Super JoJo - Playtime with Friends |
| p89U2uEWIHQ | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| lhw7wj-aglY | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| mBFyGkaDMOo | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| wbpBMjhMarw | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 6l8cpjJ_AMA | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| JPN09ZtA2LI | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| zG6fpoGYv7w | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| bizk755cp8U | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| AmGjtjhgwQc | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| kd688FVbKY4 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| iZSaRktkvxA | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| h9iELZcPOWw | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| TTaMsgt263Y | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 0huNAyRd7_c | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| PCNZl3VfS8o | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 55IChlzBQPc | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| Kr6t_FIlZJ0 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 28sSqXOHwfQ | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| IOVOWuvelY0 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| FZvb7FC3SXg | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| hBPJiPyZQC4 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| xjzjWOhZ8Ow | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| jhtLOxjLga4 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| bT2Pj2sb_MI | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| eAPJ-pQnCzg | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| uT5B2elp-kk | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| XMGXsVClGqk | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 0ZHRRLcd8a4 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 9Ewz-Ba3PNc | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| REpUHrZ35r8 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| xBt7NmDcGz0 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |

| YouTube Video ID | Video Title |
|---|---|
| 5h1mFMVBkxM | Picnic Day \| Food Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| jzzzkNiovVE | What Color Do You Like \| Learn Colors \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| xUTjmyimzR8 | Clean Up Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| f-stXle93Y0 | The Opposites Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| TpnVJ0xPERM | Laughing with My Family \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| pu4ZNBfOff8 | Wash My Hands \| Learn English, Learn Good Habits \| Nursery Rhymes \| JoJo English Family Playroom |
| 65JIOocHAeU | Good Morning Song \| Learn English Rhyme \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| XLnqpiwOBu0 | Happy Birthday Song \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English Family Playroom |
| DccdJMvmXc8 | Move Your Body \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| 4E3Gi7beoVc | Get Ready for the Day \| Learn English \| Nursery Rhymes & Kids Songs \| JoJo English - Family Playroom |
| p89U2uEWIHQ | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| lhw7wj-aglY | Em bé thích ăn rau xanh \| JoJo và những quả trứng ngẫu nhiên \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| mBFyGkaDMOo | Live-Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| wbpBMjhMarw | Bạn muốn nước ép nào \| Chiếc xe nước ép diệu kỳ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| 6l8cpjJ_AMA | Ngôi nhà mới của chúng ta \| Ngày chuyển nhà mới của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| JPN09ZtA2LI | Kỹ năng an toàn khi đi chơi biển \| Buổi tắm biển của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| zG6fpoGYv7w | Những chú thú cưng đáng yêu \| Vui chơi an toàn \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| bizk755cp8U | Những củ khoai tây của chúng mình \| Bài hát đếm khoai tây \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| AmGjtjhgwQc | Con là bác sĩ nhỏ \| Bác sĩ JoJo khám bệnh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| kd688FVbKY4 | Tắm rửa sạch sẽ sau khi vui chơi \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| iZSaRktkvxA | Gia đình cá mập JoJo \| BabyShark song \| Bài hát tiếng anh \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| h9iELZcPOWw | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| TTaMsgt263Y | Chúng mình đều rất sạch sẽ \| Em bé đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| 0huNAyRd7_c | Alo Alo tôi đang nghe điện thoại \| Trò chơi gọi điện thoại \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| PCNZl3VfS8o | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| 55lChlzBQPc | Vết thương đau của bé \| Học cách sơ cứu vết thương \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| Kr6t_FIIZJ0 | Không sao đâu con yêu! \| Vết thương đau không có đáng sợ \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| 28sSqXOHwfQ | Hãy cùng nhau bảo vệ môi trường \| Bài hát phân loại rác \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| IOVOWuvelY0 | Chúng mình rất thích rửa xe \| Tuyển tập bài hát gia đình JoJo \| Nhạc thiếu nhi vui nhộn Super JoJo |
| FZvb7FC3SXg | Con rất thích đi tắm \| Chăm sóc em bé thật là vui \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| hBPJiPyZQC4 | Thật là vui khi tắm mát \| JoJo biết dọn dẹp đồ chơi \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| xjzjWOhZ8Ow | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| jhtLOxjLga4 | Em bé học bơi \| Mùa hè bổ ích của JoJo \| Swimming song \| Bài hát thiếu nhi \| Super JoJo Vietnamese |
| bT2Pj2sb_MI | Đi xe đạp cần bảo hộ an toàn \| Vui chơi an toàn cùng JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| eAPJ-pQnCzg | Vết thương đau của mẹ \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| uT5B2elp-kk | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| XMGXsVClGqk | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| 0ZHRRLcd8a4 | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| 9Ewz-Ba3PNc | Em bé ốm rồi! \| Ngày ốm của JoJo \| Nhạc thiếu nhi vui nhộn \| Super JoJo Vietnamese |
| REpUHrZ35r8 | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| xBt7NmDcGz0 | Ăn rau xanh rất tốt cho sức khỏe \| Em bé ăn rau \| Nhạc thiếu nhi vui nhộn \| Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| 5h1mFMVBkxM | 2,121,022 | 581,660,485 | $ 418,082.49 | 9,628,726 | 1.7% | $ 6,920.88 |
| jzzzkNiovVE | 1,901,835 | 581,660,485 | $ 418,082.49 | 8,633,691 | 1.5% | $ 6,205.67 |
| xUTjmyimzR8 | 1,548,315 | 581,660,485 | $ 418,082.49 | 7,028,829 | 1.2% | $ 5,052.14 |
| f-stXle93Y0 | 1,496,437 | 581,660,485 | $ 418,082.49 | 6,793,320 | 1.2% | $ 4,882.86 |
| TpnVJ0xPERM | 1,221,172 | 581,660,485 | $ 418,082.49 | 5,543,710 | 1.0% | $ 3,984.68 |
| pu4ZNBfOff8 | 984,920 | 581,660,485 | $ 418,082.49 | 4,471,205 | 0.8% | $ 3,213.79 |
| 65jIOocHAeU | 964,089 | 581,660,485 | $ 418,082.49 | 4,376,640 | 0.8% | $ 3,145.82 |
| XLnqpiwOBu0 | 901,698 | 581,660,485 | $ 418,082.49 | 4,093,406 | 0.7% | $ 2,942.23 |
| DccdJMvmXc8 | 752,285 | 581,660,485 | $ 418,082.49 | 3,415,121 | 0.6% | $ 2,454.70 |
| 4E3Gi7beoVc | 584,323 | 581,660,485 | $ 418,082.49 | 2,652,630 | 0.5% | $ 1,906.64 |
| p89U2uEWIHQ | 960,996 | 629,211,131 | $ 144,669.17 | 1,072,494 | 0.2% | $ 246.59 |
| lhw7wj-aglY | 8,222,755 | 629,211,131 | $ 144,669.17 | 9,176,984 | 1.5% | $ 2,109.94 |
| mBFyGkaDMOo | 75,858 | 629,211,131 | $ 144,669.17 | 84,659 | 0.0% | $ 19.46 |
| wbpBMjhMarw | 37,813,563 | 629,211,131 | $ 144,669.17 | 42,200,832 | 6.7% | $ 9,702.88 |
| 6l8cpjJ_AMA | 37,327,702 | 629,211,131 | $ 144,669.17 | 41,658,599 | 6.6% | $ 9,578.21 |
| JPN09ZtA2LI | 35,138,642 | 629,211,131 | $ 144,669.17 | 39,215,557 | 6.2% | $ 9,016.50 |
| zG6fpoGYv7w | 32,254,094 | 629,211,131 | $ 144,669.17 | 35,996,333 | 5.7% | $ 8,276.33 |
| bizk755cp8U | 31,300,791 | 629,211,131 | $ 144,669.17 | 34,932,424 | 5.6% | $ 8,031.72 |
| AmGjtjhgwQc | 29,028,962 | 629,211,131 | $ 144,669.17 | 32,397,009 | 5.1% | $ 7,448.77 |
| kd688FVbKY4 | 27,423,318 | 629,211,131 | $ 144,669.17 | 30,605,072 | 4.9% | $ 7,036.76 |
| iZSaRktkvxA | 27,261,408 | 629,211,131 | $ 144,669.17 | 30,424,377 | 4.8% | $ 6,995.22 |
| h9iELZcPOWw | 6,666,000 | 629,211,131 | $ 144,669.17 | 7,439,414 | 1.2% | $ 1,710.48 |
| TTaMsgt263Y | 6,115,014 | 629,211,131 | $ 144,669.17 | 6,824,500 | 1.1% | $ 1,569.10 |
| 0huNAyRd7_c | 54,699,495 | 629,211,131 | $ 144,669.17 | 61,045,932 | 9.7% | $ 14,035.77 |
| PCNZI3VfS8o | 54,507,132 | 629,211,131 | $ 144,669.17 | 60,831,250 | 9.7% | $ 13,986.41 |
| 55IChIzBQPc | 5,228,942 | 629,211,131 | $ 144,669.17 | 5,835,623 | 0.9% | $ 1,341.74 |
| Kr6t_FIIZJ0 | 4,131,222 | 629,211,131 | $ 144,669.17 | 4,610,542 | 0.7% | $ 1,060.06 |
| 28sSqXOHwfQ | 3,909,889 | 629,211,131 | $ 144,669.17 | 4,363,529 | 0.7% | $ 1,003.27 |
| IOVOWuvelY0 | 3,623,107 | 629,211,131 | $ 144,669.17 | 4,043,473 | 0.6% | $ 929.68 |
| FZvb7FC3SXg | 3,581,533 | 629,211,131 | $ 144,669.17 | 3,997,076 | 0.6% | $ 919.01 |
| hBPJiPyZQC4 | 3,361,380 | 629,211,131 | $ 144,669.17 | 3,751,380 | 0.6% | $ 862.52 |
| xjzjWOhZ8Ow | 3,271,892 | 629,211,131 | $ 144,669.17 | 3,651,509 | 0.6% | $ 839.56 |
| jhtLOxjLga4 | 30,166,685 | 629,211,131 | $ 144,669.17 | 33,666,735 | 5.4% | $ 7,740.71 |
| bT2Pj2sb_MI | 28,874,336 | 629,211,131 | $ 144,669.17 | 32,224,443 | 5.1% | $ 7,409.09 |
| eAPJ-pQnCzg | 2,809,202 | 629,211,131 | $ 144,669.17 | 3,135,136 | 0.5% | $ 720.84 |
| uT5B2elp-kk | 2,390,559 | 629,211,131 | $ 144,669.17 | 2,667,920 | 0.4% | $ 613.41 |
| XMGXsVClGqk | 2,242,080 | 629,211,131 | $ 144,669.17 | 2,502,214 | 0.4% | $ 575.31 |
| 0ZHRRLcd8a4 | 2,129,122 | 629,211,131 | $ 144,669.17 | 2,376,151 | 0.4% | $ 546.33 |
| 9Ewz-Ba3PNc | 1,998,326 | 629,211,131 | $ 144,669.17 | 2,230,179 | 0.4% | $ 512.77 |
| REpUHrZ35r8 | 1,693,601 | 629,211,131 | $ 144,669.17 | 1,890,099 | 0.3% | $ 434.57 |
| xBt7NmDcGz0 | 16,452,807 | 629,211,131 | $ 144,669.17 | 18,361,722 | 2.9% | $ 4,221.75 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| fcZFsWbK-vY | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| oKZqCG91CIs | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| coN79-MQo88 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| HWbTX_azmNY | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| Muv_dvqjce8 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 6CrUuQU6Vy8 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| ooqEfFTk6x0 | l2yqeDZUM1f8_sC_aEPYKw | Super JoJo - Nhạc thiếu nhi Việt Nam |
| 45Ouk9LEexU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 57Fw5OyhdAA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| k9CJsqFKG14 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Co-feGBGlro | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 6rkjBq7CNuE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| l_wBdIEKm5o | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| pMbjeXjPpMM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| rvu8RJC_130 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sh77yZ9xzGk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ftTwAQQiKCQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| T7JZeFUBPDA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| DYfOm48Hkfk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| dtRKX1b0Mgg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 0hvL_BGXYkw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QGCspCR0hTs | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bPWVbu3ZQaU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| msd3mFYyEhE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| PI42xNkZ9GI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 3NL_Vylv2iU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| KRigxhrd9ts | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Z7QMr6ncQDc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| iw78XRUVg6c | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| pA8pSX8Jnwg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| U6VAaMMUTWw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QpHAKwvUhGI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| FuK3mtCVx3l | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| igsEPC8OMvU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| IYCYDH9yOxl | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 5-m2kaxz7gE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| O3CKvJAf16U | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| z5ro4z7ynks | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| diZ_cQk_INI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| PEl61mj8qFg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vbTCgLDeEME | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

| YouTube Video ID | Video Title |
|---|---|
| fcZFsWbK-vY | Tắm rửa sạch sẽ thật là thích \| Bài hát đi tắm \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| oKZqCG91CIs | JoJo và những quem trái cây \| Bé học màu sắc \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| coN79-MQo88 | Chúng mình cung nhau giúp ba rửa xe \| Bài hát rửa xe \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| HWbTX_azmNY | Em bé jojo và những quem kem ốc quế \| Bài hát những quem kem \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| Muv_dvqjce8 | Con rất thích ăn rau xanh \| Thói quen tốt của bé \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| 6CrUuQU6Vy8 | Trực tiếp - Tuyển tập bài hát gia đình của JoJo \| Bé học màu sắc \| Super JoJo |
| ooqEfFTk6x0 | Mẹ ơi! con bị đau \| Chúng mình làm gì khi bị đau \| Nhạc thiếu nhi vui nhộn \| Super JoJo |
| 45Ouk9LEexU | ごみはわけてすてよう \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 57Fw5OyhdAA | ママが怪我しちゃった！手当てしてあげよう！\| ごっこ遊び \| お世話ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| k9CJsqFKG14 | あまいアイスクリームをつくってみよう \| 色の歌☆色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Co-feGBGlro | Super JoJo-スーパージョジョ -TV-LIVE●人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 6rkjBq7CNuE | おふろ大好き★おふろにはいろう \| おふろの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| l_wBdIEKm5o | Super JoJo-スーパージョジョ -TV-LIVE●人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| pMbjeXjPpMM | けんこうしんだんの日 \| お医者さんごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| rvu8RJC_130 | 遊んだあとには手をしっかりあらおう☆よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sh77yZ9xzGk | 積み木で遊ぼう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ftTwAQQiKCQ | はみがきのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| T7JZeFUBPDA | 自転車の乗り方を学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| DYfOm48Hkfk | Super JoJo TV-LIVE●人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| dtRKX1b0Mgg | しょうぼうしへ変身●ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 0hvL_BGXYkw | ロンドン橋 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QGCspCR0hTs | サプライズたまご☆カラフルたまご \| のりものの歌 \| はたらく車 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bPWVbu3ZQaU | なにがたべたい?なにが好き? \| 食べ物のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| msd3mFYyEhE | Super JoJo-スーパージョジョ -TV-LIVE●人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Pl42xNkZ9GI | アイスクリーム大好き❤色のうた \| 色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 3NL_Vylv2iU | 僕の顔 \| 英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| KRigxhrd9ts | おいしいおやつを作ろう \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Z7QMr6ncQDc | 危ない！おもちゃを片付けようね！\| おかたづけのうた \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| iw78XRUVg6c | どんないろがすき \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| pA8pSX8Jnwg | いたい！いたいよ！怪我しちゃった！☆お世話ごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| U6VAaMMUTWw | シートベルトはしっかりしめてね！\| 子供向け安全教育 \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QpHAKwvUhGI | すてきなジュース屋さん☆ジュース屋さんごっこ☆お店屋さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| FuK3mtCVx3I | おもちゃをかたづけよう★かたづけの歌 \| 子ども向け童謡 詰め合わせ \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| igsEPC8OMvU | みんなでかくれんぼしよう \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| IYCYDH9yOxl | くるまにのってはしる★ごっこ遊び★楽しいかくれんぼ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 5-m2kaxz7gE | ジョジョといっしょにマスクの付け方を学ぼう \| 幼児向け \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| O3CKvJAf16U | サメの家族★ベイビーシャーク★Baby Shark \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| z5ro4z7ynks | ごひきのこぶた \| 数字を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| diZ_cQk_INI | おやすみのうた \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| PEl61mj8qFg | おふろにはいろう \| おふろのうた \| 生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| vbTCgLDeEME | 楽しいかくれんぼ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| fcZFsWbK-vY | 1,571,670 | 629,211,131 | $ 144,669.17 | 1,754,021 | 0.3% | $ 403.29 |
| oKZqCG91CIs | 14,836,049 | 629,211,131 | $ 144,669.17 | 16,557,382 | 2.6% | $ 3,806.90 |
| coN79-MQo88 | 1,470,590 | 629,211,131 | $ 144,669.17 | 1,641,213 | 0.3% | $ 377.35 |
| HWbTX_azmNY | 14,694,481 | 629,211,131 | $ 144,669.17 | 16,399,389 | 2.6% | $ 3,770.57 |
| Muv_dvqjce8 | 14,246,598 | 629,211,131 | $ 144,669.17 | 15,899,541 | 2.5% | $ 3,655.65 |
| 6CrUuQU6Vy8 | 1,320,766 | 629,211,131 | $ 144,669.17 | 1,474,006 | 0.2% | $ 338.91 |
| ooqEfFTk6x0 | 10,996,727 | 629,211,131 | $ 144,669.17 | 12,272,608 | 2.0% | $ 2,821.74 |
| 45Ouk9LEexU | 9,075,887 | 1,102,451,409 | $ 1,525,517.64 | 12,590,819 | 1.1% | $ 17,422.55 |
| 57Fw5OyhdAA | 8,829,196 | 1,102,451,409 | $ 1,525,517.64 | 12,248,588 | 1.1% | $ 16,948.99 |
| k9CJsqFKG14 | 7,978,353 | 1,102,451,409 | $ 1,525,517.64 | 11,068,229 | 1.0% | $ 15,315.67 |
| Co-feGBGlro | 774,815 | 1,102,451,409 | $ 1,525,517.64 | 1,074,887 | 0.1% | $ 1,487.38 |
| 6rkjBq7CNuE | 7,712,931 | 1,102,451,409 | $ 1,525,517.64 | 10,700,014 | 1.0% | $ 14,806.15 |
| l_wBdIEKm5o | 724,440 | 1,102,451,409 | $ 1,525,517.64 | 1,005,003 | 0.1% | $ 1,390.67 |
| pMbjeXjPpMM | 7,178,263 | 1,102,451,409 | $ 1,525,517.64 | 9,958,278 | 0.9% | $ 13,779.77 |
| rvu8RJC_130 | 32,240,162 | 1,102,451,409 | $ 1,525,517.64 | 44,726,210 | 4.1% | $ 61,889.91 |
| sh77yZ9xzGk | 31,185,480 | 1,102,451,409 | $ 1,525,517.64 | 43,263,068 | 3.9% | $ 59,865.29 |
| ftTwAQQiKCQ | 24,563,142 | 1,102,451,409 | $ 1,525,517.64 | 34,076,015 | 3.1% | $ 47,152.70 |
| T7JZeFUBPDA | 18,171,591 | 1,102,451,409 | $ 1,525,517.64 | 25,209,129 | 2.3% | $ 34,883.14 |
| DYfOm48Hkfk | 576,267 | 1,102,451,409 | $ 1,525,517.64 | 799,445 | 0.1% | $ 1,106.23 |
| dtRKX1b0Mgg | 17,115,807 | 1,102,451,409 | $ 1,525,517.64 | 23,744,458 | 2.2% | $ 32,856.41 |
| 0hvL_BGXYkw | 16,445,885 | 1,102,451,409 | $ 1,525,517.64 | 22,815,087 | 2.1% | $ 31,570.39 |
| QGCspCR0hTs | 14,646,589 | 1,102,451,409 | $ 1,525,517.64 | 20,318,956 | 1.8% | $ 28,116.36 |
| bPWVbu3ZQaU | 13,587,848 | 1,102,451,409 | $ 1,525,517.64 | 18,850,183 | 1.7% | $ 26,083.95 |
| msd3mFYyEhE | 4,999,840 | 1,102,451,409 | $ 1,525,517.64 | 6,936,190 | 0.6% | $ 9,597.96 |
| PI42xNkZ9GI | 4,895,633 | 1,102,451,409 | $ 1,525,517.64 | 6,791,626 | 0.6% | $ 9,397.92 |
| 3NL_Vylv2iU | 11,578,008 | 1,102,451,409 | $ 1,525,517.64 | 16,061,967 | 1.5% | $ 22,225.75 |
| KRigxhrd9ts | 11,468,650 | 1,102,451,409 | $ 1,525,517.64 | 15,910,257 | 1.4% | $ 22,015.82 |
| Z7QMr6ncQDc | 11,445,259 | 1,102,451,409 | $ 1,525,517.64 | 15,877,807 | 1.4% | $ 21,970.92 |
| iw78XRUVg6c | 11,320,763 | 1,102,451,409 | $ 1,525,517.64 | 15,705,096 | 1.4% | $ 21,731.93 |
| pA8pSX8Jnwg | 4,375,569 | 1,102,451,409 | $ 1,525,517.64 | 6,070,150 | 0.6% | $ 8,399.57 |
| U6VAaMMUTWw | 10,412,776 | 1,102,451,409 | $ 1,525,517.64 | 14,445,461 | 1.3% | $ 19,988.91 |
| QpHAKwvUhGI | 10,207,004 | 1,102,451,409 | $ 1,525,517.64 | 14,159,997 | 1.3% | $ 19,593.90 |
| FuK3mtCVx3I | 10,183,666 | 1,102,451,409 | $ 1,525,517.64 | 14,127,621 | 1.3% | $ 19,549.10 |
| igsEPC8OMvU | 9,830,626 | 1,102,451,409 | $ 1,525,517.64 | 13,637,855 | 1.2% | $ 18,871.39 |
| IYCYDH9yOxl | 9,711,645 | 1,102,451,409 | $ 1,525,517.64 | 13,472,794 | 1.2% | $ 18,642.99 |
| 5-m2kaxz7gE | 9,159,965 | 1,102,451,409 | $ 1,525,517.64 | 12,707,458 | 1.2% | $ 17,583.95 |
| O3CKvJAf16U | 8,866,296 | 1,102,451,409 | $ 1,525,517.64 | 12,300,057 | 1.1% | $ 17,020.21 |
| z5ro4z7ynks | 8,849,027 | 1,102,451,409 | $ 1,525,517.64 | 12,276,100 | 1.1% | $ 16,987.06 |
| diZ_cQk_INI | 8,615,706 | 1,102,451,409 | $ 1,525,517.64 | 11,952,418 | 1.1% | $ 16,539.16 |
| PEl61mj8qFg | 3,801,759 | 1,102,451,409 | $ 1,525,517.64 | 5,274,113 | 0.5% | $ 7,298.06 |
| vbTCgLDeEME | 8,154,035 | 1,102,451,409 | $ 1,525,517.64 | 11,311,949 | 1.0% | $ 15,652.92 |

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| GG5YRj3ZkRA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| GHQD0DxhesE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| hRQHXXARic0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| wXldsn3GGVY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| rAyF5Lnx92E | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ao6Yb5kWwXk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Y3MuqbDgzFl | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| s0B_NUtVO1g | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| AkhkDLV6rJc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sU5xpO6iq78 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nVEqlHwtCK8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ddZHv7imKLg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| YUQVB0tDwoY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QSPVw5PbLNl | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| SHQcsbl06vk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| lzFL9yqim0l | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XHjcKf4KTbg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 7vYyazHdOT8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| T27m9QDMCyg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| xmMOVtuOU74 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| hKoPbM_ROec | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| F-dAxMp_4iw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Lg-WSxQ0crQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| DRkQAlp9Cd4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vTC7o-NMVLY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| f8I5qpVJI68 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 95Re_GODVyk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JGs83K0t9g0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| g-DqOwlHzDE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| kI5Ng-NL7HY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| hkQelDyulQU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bye0gAmHRNM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| siS8ZHOSACw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| RjmuW5spYAA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 4kXYi78AAwY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| T1IE4IptY4M | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| j7HUbXyDZKk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| UAS4nvsqFwk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HzoAvKhFaYw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| dVC7cF6ZVYc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Y0bygCd32yk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| GG5YRj3ZkRA | 色のうた☆The Color Song \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| GHQD0DxhesE | ハッピーハロウィン \| ハロウィンソング \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| hRQHXXARic0 | 色たまご☆タマゴの中からなにをでてきたか？ \| サプライズエッグ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| wXldsn3GGVY | 危ないところで遊ばないでね！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| rAyF5Lnx92E | チャイルドシートをしめてね! 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ao6Yb5kWwXk | てをあらおう☆せいかつしゅうかんの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Y3MuqbDgzFl | とんとん とんとん だれだろう \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| s0B_NUtVO1g | あかちゃんがかぜ引いちゃった \| あかちゃんのお世話 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| AkhkDLV6rJc | あわあわ　ごしごし☆遊んだ後には手をあらおう \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sU5xpO6iq78 | あついお伊さわらないで！やけどしちゃうよ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nVEqlHwtCK8 | おいしいアイスクリームをどうぞ \| ごっこ遊び \| 職業ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ddZHv7imKLg | お手伝いのうた \| 人気英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| YUQVB0tDwoY | だれのハブラシが大きい？ \| 形を学ぶ \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QSPVw5PbLNI | みんなでお出かけ☆雨の日 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| SHQcsbl06vk | ドキドキのおひっこし★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| lzFL9yqim0l | おもちゃといっしょにおふろしよう \| おふろの歌 \| すうじの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| XHjcKf4KTbg | なにに〜んしんしようか☆のうじょうで遊ぼう \| ごっこ遊び \| 変身ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 7vYyazHdOT8 | ジョジョとっしょにたのしくすべり台すべろう☆たのしい外遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| T27m9QDMCyg | ちびっこお医者さんジョジョ \| ごっこ遊び \| お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| xmMOVtuOU74 | たのしいすべり台☆すべり台が大好き \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| hKoPbM_ROec | かみがたをかえましょう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| F-dAxMp_4iw | Super JoJo-スーパージョジョ -TV-LIVE●人気童謡まとめ 連続再生 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Lg-WSxQ0crQ | 雨が降ってきた！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| DRkQAlp9Cd4 | お出かけの準備●自分で服を着よう \| 人気童謡 \| 生活習慣の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| vTC7o-NMVLY | ママの看病をしよう★看病ごっこ \| ごっこ遊び \| お医者さんごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| f8l5qpVJl68 | わくわく もうすぐ着く？☆色を学ぶ \| 色の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 95Re_GODVyk | 公園に遊びに行ったよ☆楽しい外遊び \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JGs83K0t9g0 | おいしいおべんとう☆おべんとうの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| g-DqOwlHzDE | 洗おう洗おう☆車を洗おう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| kl5Ng-NL7HY | ひとりでできるよ☆生活習慣のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| hkQelDyulQU | やさいが大好き \| 色を学ぶ \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bye0gAmHRNM | おいしいジュースのじどうはんばいき \| 色のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| siS8ZHOSACw | メリークリスマス☆お菓子のいえをつくろう \| クリスマスの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| RjmuW5spYAA | 危ない！オオカミが来るよ！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 4kXYi78AAwY | すべり台が大好き \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| T1IE4lptY4M | しあわせなクリスマス☆すてきなクリスマス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| j7HUbXyDZKk | 楽しい色たまごゲーム☆ジョジョといっしょに遊ぼう \| サプライズエッグ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| UAS4nvsqFwk | かっこいいテコンドー \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HzoAvKhFaYw | サンタさんがきたよ！☆メリークリスマス \| クリスマスの歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| dVC7cF6ZVYc | ブランコにのりたい☆子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Y0bygCd32yk | おふろのうた★おふろに入ろう \| 生活習慣のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| GG5YRj3ZkRA | 8,063,527 | 1,102,451,409 | $ 1,525,517.64 | 11,186,389 | 1.0% | $ 15,479.17 |
| GHQD0DxhesE | 8,015,897 | 1,102,451,409 | $ 1,525,517.64 | 11,120,313 | 1.0% | $ 15,387.74 |
| hRQHXXARic0 | 7,584,470 | 1,102,451,409 | $ 1,525,517.64 | 10,521,802 | 1.0% | $ 14,559.55 |
| wXIdsn3GGVY | 7,518,759 | 1,102,451,409 | $ 1,525,517.64 | 10,430,642 | 0.9% | $ 14,433.41 |
| rAyF5Lnx92E | 7,451,027 | 1,102,451,409 | $ 1,525,517.64 | 10,336,679 | 0.9% | $ 14,303.38 |
| ao6Yb5kWwXk | 7,108,353 | 1,102,451,409 | $ 1,525,517.64 | 9,861,293 | 0.9% | $ 13,645.57 |
| Y3MuqbDgzFl | 7,026,812 | 1,102,451,409 | $ 1,525,517.64 | 9,748,173 | 0.9% | $ 13,489.04 |
| s0B_NUtVO1g | 3,514,303 | 1,102,451,409 | $ 1,525,517.64 | 4,875,331 | 0.4% | $ 6,746.24 |
| AkhkDLV6rJc | 6,943,770 | 1,102,451,409 | $ 1,525,517.64 | 9,632,970 | 0.9% | $ 13,329.63 |
| sU5xpO6iq78 | 6,933,245 | 1,102,451,409 | $ 1,525,517.64 | 9,618,369 | 0.9% | $ 13,309.42 |
| nVEqlHwtCK8 | 6,296,293 | 1,102,451,409 | $ 1,525,517.64 | 8,734,737 | 0.8% | $ 12,086.70 |
| ddZHv7imKLg | 6,093,446 | 1,102,451,409 | $ 1,525,517.64 | 8,453,331 | 0.8% | $ 11,697.30 |
| YUQVB0tDwoY | 5,961,265 | 1,102,451,409 | $ 1,525,517.64 | 8,269,958 | 0.8% | $ 11,443.56 |
| QSPVw5PbLNI | 5,617,081 | 1,102,451,409 | $ 1,525,517.64 | 7,792,478 | 0.7% | $ 10,782.84 |
| SHQcsbl06vk | 5,543,555 | 1,102,451,409 | $ 1,525,517.64 | 7,690,476 | 0.7% | $ 10,641.70 |
| IzFL9yqim0I | 5,531,176 | 1,102,451,409 | $ 1,525,517.64 | 7,673,303 | 0.7% | $ 10,617.94 |
| XHjcKf4KTbg | 5,499,312 | 1,102,451,409 | $ 1,525,517.64 | 7,629,091 | 0.7% | $ 10,556.77 |
| 7vYyazHdOT8 | 5,420,505 | 1,102,451,409 | $ 1,525,517.64 | 7,519,771 | 0.7% | $ 10,405.49 |
| T27m9QDMCyg | 5,297,354 | 1,102,451,409 | $ 1,525,517.64 | 7,348,926 | 0.7% | $ 10,169.08 |
| xmMOVtuOU74 | 5,225,530 | 1,102,451,409 | $ 1,525,517.64 | 7,249,286 | 0.7% | $ 10,031.20 |
| hKoPbM_ROec | 5,171,033 | 1,102,451,409 | $ 1,525,517.64 | 7,173,683 | 0.7% | $ 9,926.59 |
| F-dAxMp_4iw | 297,082 | 1,102,451,409 | $ 1,525,517.64 | 412,137 | 0.0% | $ 570.29 |
| Lg-WSxQ0crQ | 5,001,653 | 1,102,451,409 | $ 1,525,517.64 | 6,938,705 | 0.6% | $ 9,601.44 |
| DRkQAlp9Cd4 | 4,980,723 | 1,102,451,409 | $ 1,525,517.64 | 6,909,669 | 0.6% | $ 9,561.26 |
| vTC7o-NMVLY | 4,903,309 | 1,102,451,409 | $ 1,525,517.64 | 6,802,274 | 0.6% | $ 9,412.65 |
| f8I5qpVJI68 | 4,779,947 | 1,102,451,409 | $ 1,525,517.64 | 6,631,136 | 0.6% | $ 9,175.84 |
| 95Re_GODVyk | 4,685,152 | 1,102,451,409 | $ 1,525,517.64 | 6,499,629 | 0.6% | $ 8,993.86 |
| JGs83K0t9g0 | 4,429,122 | 1,102,451,409 | $ 1,525,517.64 | 6,144,443 | 0.6% | $ 8,502.38 |
| g-DqOwlHzDE | 2,772,806 | 1,102,451,409 | $ 1,525,517.64 | 3,846,665 | 0.3% | $ 5,322.82 |
| kI5Ng-NL7HY | 4,320,253 | 1,102,451,409 | $ 1,525,517.64 | 5,993,411 | 0.5% | $ 8,293.39 |
| hkQelDyuIQU | 27,632,254 | 1,102,451,409 | $ 1,525,517.64 | 38,333,740 | 3.5% | $ 53,044.33 |
| bye0gAmHRNM | 4,273,347 | 1,102,451,409 | $ 1,525,517.64 | 5,928,339 | 0.5% | $ 8,203.34 |
| siS8ZHOSACw | 4,194,062 | 1,102,451,409 | $ 1,525,517.64 | 5,818,349 | 0.5% | $ 8,051.14 |
| RjmuW5spYAA | 4,164,780 | 1,102,451,409 | $ 1,525,517.64 | 5,777,726 | 0.5% | $ 7,994.93 |
| 4kXYi78AAwY | 4,156,840 | 1,102,451,409 | $ 1,525,517.64 | 5,766,711 | 0.5% | $ 7,979.69 |
| T1IE4IptY4M | 4,124,380 | 1,102,451,409 | $ 1,525,517.64 | 5,721,680 | 0.5% | $ 7,917.38 |
| j7HUbXyDZKk | 3,893,651 | 1,102,451,409 | $ 1,525,517.64 | 5,401,594 | 0.5% | $ 7,474.46 |
| UAS4nvsqFwk | 3,855,347 | 1,102,451,409 | $ 1,525,517.64 | 5,348,455 | 0.5% | $ 7,400.93 |
| HzoAvKhFaYw | 3,845,873 | 1,102,451,409 | $ 1,525,517.64 | 5,335,312 | 0.5% | $ 7,382.74 |
| dVC7cF6ZVYc | 3,562,442 | 1,102,451,409 | $ 1,525,517.64 | 4,942,113 | 0.4% | $ 6,838.65 |
| Y0bygCd32yk | 235,884 | 1,102,451,409 | $ 1,525,517.64 | 327,238 | 0.0% | $ 452.82 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| amIdbXuocu4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HjM35tiZhAY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| KirE0jxojLg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| -VKWqVJuG20 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| zJjBuMgaBWk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| hZ1I3CO_gKM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Cb_Q8ab3o94 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| AlC1mRrtX28 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| cHHb9na5cXA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 9AUxucIWKoA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 6IyxG7fpsCc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 4imKqIDUOMw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| njCBbWVBHQw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| R5K4tYce_So | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Y2qp5j-P8Cs | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bYiJfXNEQw0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| uXlQoGziHVk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Ptu0WTarZPo | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| NKKmYKxJQ_k | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| avRrNOXqhsE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Pfjm0EECq7w | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| PL3hlh1XYww | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| FQ5Pojr4YBg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nS_sWmIaJJ0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 5mPdWxM2DOo | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nqXRqdkiMww | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| s5FG9cpaOD0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| I1mpjOrRHco | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 8XlpPDiCctA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| q3hYPeTNlwY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| m96metVOppQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| KwtU_3IyUhk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 4YKBSV8An4g | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JdzaMhj94Zw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| R4nwmmq7Nh0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| mZ-bypcsv0w | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| L3hQlmQvo2A | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| dvzI1y6tgp8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ObQOU7cp7-4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sV9QK-3t-Tk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| EY6-qhiPt7A | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

| YouTube Video ID | Video Title |
|---|---|
| amIdbXuocu4 | ジョジョのお誕生日会☆Happy Birthday \| お誕生日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HjM35tiZhAY | ねんねのじかん \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| KirE0jxojLg | おはようのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| -VKWqVJuG20 | 農場のどうぶつ☆ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| zJjBuMgaBWk | ねんねはいやいや☆ \| おやすみのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| hZ1I3CO_gKM | ひとりで服をきてみよう★ジョジョといっしょにやってみよう \| 生活習慣のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super J |
| Cb_Q8ab3o94 | スーパーでたのしいお買い物 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| AlC1mRrtX28 | ちからをあわせよう☆お手伝いさん ジョジョ三兄弟 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| cHHb9na5cXA | かわいいあかちゃんとかわいいわんわんBINGO \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 9AUxuclWKoA | ぼくがトイレする☆ひとりでもできるよ！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 6lyxG7fpsCc | おいしいドーナツができあがり❤ \| 食べ物の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 4imKqIDUOMw | 好きな色を選ぶ★色を学ぶ \| 色のうた \| 子供向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| njCBbWVBHQw | おゆがあつい！やけどにきをつけよう \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| R5K4tYce_So | ブロッコリーアイスクリームはすき？Do You Like Broccoli Ice Cream? \| 子ども向け童謡 詰め合わせ \| 童謡 \| スーパージョジョ \| Super JoJo |
| Y2qp5j-P8Cs | Itsy Bitsy Spider+英語人気童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bYiJfXNEQw0 | いたい！危ないところで遊ばない！ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| uXlQoGziHVk | どれがいいかな？☆ジュースのじどうはんばいき☆色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Ptu0WTarZPo | あわあわてあらい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| NKKmYKxJQ_k | メーメー ひつじさんがきた☆Baa Baa Black Sheep　英語人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| avRrNOXqhsE | ジョジョといっしょにやろう☆マスクをしっかりつけよう \| 幼児向け \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Pfjm0EECq7w | Open Shut Them☆パッと、ギュッと \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo #shorts |
| PL3hlh1XYww | おいしいドーナツ☆仲良く食べよう \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| FQ5Pojr4YBg | あぶないよ！安全な場所で遊ぼう \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nS_sWmIaJJ0 | 逃げよう！オオカミが来た！★パパと遊ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 5mPdWxM2DOo | リンリンリン だれだろう　でんわあそび \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nqXRqdkiMww | ハンプティ　ダンプティ★力持ちのスーパーヒーロー \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| s5FG9cpaOD0 | おててをひらひら★いっしょに運動しよう \| 挨拶の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| I1mpjOrRHco | 積み木に挑戦してみよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 8XlpPDiCctA | Itsy Bitsy Spider☆チビグモちゃん \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| q3hYPeTNlwY | ジョジョの顔★ジョジョとやってみよう★子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| m96metVOppQ | ふんわりホットケーキができあがり★朝ごはんを食べよう \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| KwtU_3lyUhk | ぼくはおいしゃさん★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 4YKBSV8An4g | くるまを洗おう！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JdzaMhj94Zw | ABC Song♫英語のうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| R4nwmmq7Nh0 | じてんしゃに乗れた！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| mZ-bypcsv0w | ポテトのうた☆One Potato, Two Potatoes \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| L3hQlmQvo2A | Old MacDonald Had a Farm☆マクドナルドじいさんの牧場 \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| dvzl1y6tgp8 | パパが大好き❤ \| 人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ObQOU7cp7-4 | トイレトレーニング★Potty Training Song \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sV9QK-3t-Tk | おきがえのうた★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| EY6-qhiPt7A | まんまる まんまる ドーナツをつくろう \| 食べ物の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| amIdbXuocu4 | 3,264,952 | 1,102,451,409 | $ 1,525,517.64 | 4,529,411 | 0.4% | $ 6,267.57 |
| HjM35tiZhAY | 3,141,759 | 1,102,451,409 | $ 1,525,517.64 | 4,358,507 | 0.4% | $ 6,031.09 |
| KirE0jxojLg | 3,083,391 | 1,102,451,409 | $ 1,525,517.64 | 4,277,534 | 0.4% | $ 5,919.04 |
| -VKWqVJuG20 | 3,066,203 | 1,102,451,409 | $ 1,525,517.64 | 4,253,690 | 0.4% | $ 5,886.04 |
| zJjBuMgaBWk | 2,973,904 | 1,102,451,409 | $ 1,525,517.64 | 4,125,645 | 0.4% | $ 5,708.86 |
| hZ1I3CO_gKM | 2,876,551 | 1,102,451,409 | $ 1,525,517.64 | 3,990,589 | 0.4% | $ 5,521.98 |
| Cb_Q8ab3o94 | 2,876,296 | 1,102,451,409 | $ 1,525,517.64 | 3,990,235 | 0.4% | $ 5,521.49 |
| AlC1mRrtX28 | 2,761,141 | 1,102,451,409 | $ 1,525,517.64 | 3,830,482 | 0.3% | $ 5,300.43 |
| cHHb9na5cXA | 2,745,702 | 1,102,451,409 | $ 1,525,517.64 | 3,809,064 | 0.3% | $ 5,270.79 |
| 9AUxucIWKoA | 2,731,098 | 1,102,451,409 | $ 1,525,517.64 | 3,788,804 | 0.3% | $ 5,242.76 |
| 6lyxG7fpsCc | 2,725,465 | 1,102,451,409 | $ 1,525,517.64 | 3,780,990 | 0.3% | $ 5,231.95 |
| 4imKqIDUOMw | 2,717,965 | 1,102,451,409 | $ 1,525,517.64 | 3,770,585 | 0.3% | $ 5,217.55 |
| njCBbWVBHQw | 2,653,522 | 1,102,451,409 | $ 1,525,517.64 | 3,681,184 | 0.3% | $ 5,093.84 |
| R5K4tYce_So | 2,649,358 | 1,102,451,409 | $ 1,525,517.64 | 3,675,408 | 0.3% | $ 5,085.85 |
| Y2qp5j-P8Cs | 2,578,714 | 1,102,451,409 | $ 1,525,517.64 | 3,577,405 | 0.3% | $ 4,950.24 |
| bYiJfXNEQw0 | 2,446,075 | 1,102,451,409 | $ 1,525,517.64 | 3,393,397 | 0.3% | $ 4,695.61 |
| uXlQoGziHVk | 2,374,382 | 1,102,451,409 | $ 1,525,517.64 | 3,293,938 | 0.3% | $ 4,557.99 |
| Ptu0WTarZPo | 2,344,592 | 1,102,451,409 | $ 1,525,517.64 | 3,252,611 | 0.3% | $ 4,500.80 |
| NKKmYKxJQ_k | 2,341,374 | 1,102,451,409 | $ 1,525,517.64 | 3,248,147 | 0.3% | $ 4,494.62 |
| avRrNOXqhsE | 2,318,685 | 1,102,451,409 | $ 1,525,517.64 | 3,216,671 | 0.3% | $ 4,451.07 |
| Pfjm0EECq7w | 19,660 | 1,102,451,409 | $ 1,525,517.64 | 27,274 | 0.0% | $ 37.74 |
| PL3hlh1XYww | 2,271,355 | 1,102,451,409 | $ 1,525,517.64 | 3,151,011 | 0.3% | $ 4,360.21 |
| FQ5Pojr4YBg | 2,210,175 | 1,102,451,409 | $ 1,525,517.64 | 3,066,137 | 0.3% | $ 4,242.77 |
| nS_sWmIaJJ0 | 2,163,029 | 1,102,451,409 | $ 1,525,517.64 | 3,000,732 | 0.3% | $ 4,152.26 |
| 5mPdWxM2DOo | 2,143,588 | 1,102,451,409 | $ 1,525,517.64 | 2,973,762 | 0.3% | $ 4,114.94 |
| nqXRqdkiMww | 2,123,957 | 1,102,451,409 | $ 1,525,517.64 | 2,946,528 | 0.3% | $ 4,077.26 |
| s5FG9cpaOD0 | 2,115,478 | 1,102,451,409 | $ 1,525,517.64 | 2,934,765 | 0.3% | $ 4,060.98 |
| I1mpjOrRHco | 2,112,283 | 1,102,451,409 | $ 1,525,517.64 | 2,930,333 | 0.3% | $ 4,054.85 |
| 8XlpPDiCctA | 2,083,968 | 1,102,451,409 | $ 1,525,517.64 | 2,891,052 | 0.3% | $ 4,000.49 |
| q3hYPeTNlwY | 2,065,813 | 1,102,451,409 | $ 1,525,517.64 | 2,865,866 | 0.3% | $ 3,965.64 |
| m96metVOppQ | 2,020,504 | 1,102,451,409 | $ 1,525,517.64 | 2,803,010 | 0.3% | $ 3,878.67 |
| KwtU_3lyUhk | 1,988,062 | 1,102,451,409 | $ 1,525,517.64 | 2,758,003 | 0.3% | $ 3,816.39 |
| 4YKBSV8An4g | 1,834,516 | 1,102,451,409 | $ 1,525,517.64 | 2,544,992 | 0.2% | $ 3,521.63 |
| JdzaMhj94Zw | 1,707,483 | 1,102,451,409 | $ 1,525,517.64 | 2,368,761 | 0.2% | $ 3,277.77 |
| R4nwmmq7Nh0 | 1,678,339 | 1,102,451,409 | $ 1,525,517.64 | 2,328,330 | 0.2% | $ 3,221.83 |
| mZ-bypcsv0w | 1,653,478 | 1,102,451,409 | $ 1,525,517.64 | 2,293,841 | 0.2% | $ 3,174.10 |
| L3hQlmQvo2A | 1,634,434 | 1,102,451,409 | $ 1,525,517.64 | 2,267,422 | 0.2% | $ 3,137.55 |
| dvzl1y6tgp8 | 1,615,437 | 1,102,451,409 | $ 1,525,517.64 | 2,241,067 | 0.2% | $ 3,101.08 |
| ObQOU7cp7-4 | 1,562,036 | 1,102,451,409 | $ 1,525,517.64 | 2,166,985 | 0.2% | $ 2,998.57 |
| sV9QK-3t-Tk | 1,559,918 | 1,102,451,409 | $ 1,525,517.64 | 2,164,047 | 0.2% | $ 2,994.50 |
| EY6-qhiPt7A | 1,526,226 | 1,102,451,409 | $ 1,525,517.64 | 2,117,307 | 0.2% | $ 2,929.82 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 1q5SEJT0RZ8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| x22oQgwfXjE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| qwk0aLnGGys | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| F4IT04g43Ks | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vxqO-wXHJ50 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 0z0GuhDZPtc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| rrZMuXJ4KDg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| SOUpjxf5afE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| -2--69DXqMk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Hp8lhuaNEe0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| FdsotnWRRyQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| qOrRN1jso9w | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| asMzKKWvego | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| NXp9EhuRbhA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 3t3Wq7ZLSmg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| A6THYZgZVfs | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ba5nhdMzUOo | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| _BEn0rERo_k | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QPP0iY_o--Q | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 7GH1X5wXqJw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bcMrz53X4mg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| wsNeHo-PS7E | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JOjuvKj1ARM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| fT2EeOg-ts8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XOFp8J0a4i8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Hy_8paAbHv4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 72YALtZwQxk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nihRS8a5xpE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| FfVOLTGcXwQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 1OWiPe-E8oA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| VhCVpHa6xNQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HJ1RQZsgDC0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vIZyi_QhNRw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 55XkxMJNRtg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Cj4eJinDK7A | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| YMiaDdSiTBU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ztDTm-dDF0Y | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nrRV1uBb7As | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QyqIkbulPiw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| eZITCA8PcSA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| YceKzhc1vfY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 1q5SEJT0RZ8 | しょうぼうしさんごっこしよう☆ごっこあそび☆消防士ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| x22oQgwfXjE | ジャンプジャンプジャンプ☆どうぶつのまね \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| qwk0aLnGGys | サメのかぞく☆Baby Shark 日本語 \| どうぶつのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| F4lT04g43Ks | ぼくはこわくない! 自分でできる \| 人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| vxqO-wXHJ50 | ジョジョといっしょにひとりでやってみよう☆ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 0z0GuhDZPtc | ゆうかんなジョジョ☆ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| rrZMuXJ4KDg | パパといっしょにむしとりしよう❤ \| 人気童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| SOUpjxf5afE | ゆうきをだしてやってみよう☆ゆうかんなジョジョ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| -2--69DXqMk | ジャンプジャンプジャンプ☆いっしょにジャンプしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Hp8lhuaNEe0 | かげえ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| FdsotnWRRyQ | Baa Baa Black Sheep☆英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| qOrRN1jso9w | すてきなかみがた \| はみがきをのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| asMzKKWvego | ゴーゴーゴー 運動会が開かれました! ★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| NXp9EhuRbhA | カラスがお水を飲みたい□カラスと水差し \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 3t3Wq7ZLSmg | 何になるかみてごらん! たまごの大変身 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| A6THYZgZVfs | テコンドー★かっこいいジョジョ三兄弟 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ba5nhdMzUOo | いっしょに踊ってみよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| _BEn0rERo_k | はみがきをしよう \| はみがきのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QPP0iY_o--Q | じゅっこのドーナツ \| すうじのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 7GH1X5wXqJw | おもしろい顔 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bcMrz53X4mg | 積み木で遊ぶよ❤倒れちゃって大変 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| wsNeHo-PS7E | ぼく、自分で歩きたい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JOjuvKj1ARM | 楽しいこどもの日☆ジョジョさんきょうだい \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| fT2EeOg-ts8 | かわいいわんわんBingoといっしょに遊ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| XOFp8J0a4i8 | くまさんとやまへ探険☆The Bear Went Over the Mountain \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Hy_8paAbHv4 | スープがあつい! やけどしないようにきをつけよう★子ども向け安全教育★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 72YALtZwQxk | 新しいお家へ★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nihRS8a5xpE | ボール遊び★色の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| FfVOLTGcXwQ | あいさつのうた★あいさつを覚えよう \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 1OWiPe-E8oA | バスのマナー \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| VhCVpHa6xNQ | サプライズエッグ☆タマゴの中からなにをでてきたかな? \| 子供向け安全教育★子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HJ1RQZsgDC0 | しっかりありがとうを言おう☆あいさつのうた \| あいさつを学ぶ \| よい生活習慣 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super Jo |
| vIZyi_QhNRw | 大変! すってんころりん☆子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 55XkxMJNRtg | どうぶつえんにいこう☺どうぶつを学ぶ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Cj4eJinDK7A | ジョジョの面倒みてあげる \| お世話ごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| YMiaDdSiTBU | おふろしよう☆すうじのうた☆すうじを学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ztDTm-dDF0Y | 楽しいジャンプ☆安全な場所で遊びるね! \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nrRV1uBb7As | トカゲのしっぽ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QyqlkbulPiw | おもちゃはおもしろい☆おもちゃが大好き \| おかたづけのうた \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| eZITCA8PcSA | If You Are Happy and You Know It \| 英語童謡 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| YceKzhc1vfY | ありがとうのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| 1q5SEJT0RZ8 | 1,515,658 | 1,102,451,409 | $ 1,525,517.64 | 2,102,646 | 0.2% | $ 2,909.54 |
| x22oQgwfXjE | 1,504,652 | 1,102,451,409 | $ 1,525,517.64 | 2,087,377 | 0.2% | $ 2,888.41 |
| qwk0aLnGGys | 1,489,827 | 1,102,451,409 | $ 1,525,517.64 | 2,066,811 | 0.2% | $ 2,859.95 |
| F4IT04g43Ks | 1,438,263 | 1,102,451,409 | $ 1,525,517.64 | 1,995,277 | 0.2% | $ 2,760.97 |
| vxqO-wXHJ50 | 1,429,863 | 1,102,451,409 | $ 1,525,517.64 | 1,983,624 | 0.2% | $ 2,744.84 |
| 0z0GuhDZPtc | 1,425,922 | 1,102,451,409 | $ 1,525,517.64 | 1,978,157 | 0.2% | $ 2,737.28 |
| rrZMuXJ4KDg | 1,408,093 | 1,102,451,409 | $ 1,525,517.64 | 1,953,423 | 0.2% | $ 2,703.05 |
| SOUpjxf5afE | 1,398,082 | 1,102,451,409 | $ 1,525,517.64 | 1,939,535 | 0.2% | $ 2,683.83 |
| -2--69DXqMk | 1,385,319 | 1,102,451,409 | $ 1,525,517.64 | 1,921,829 | 0.2% | $ 2,659.33 |
| Hp8IhuaNEe0 | 1,336,811 | 1,102,451,409 | $ 1,525,517.64 | 1,854,534 | 0.2% | $ 2,566.21 |
| FdsotnWRRyQ | 1,327,516 | 1,102,451,409 | $ 1,525,517.64 | 1,841,640 | 0.2% | $ 2,548.37 |
| qOrRN1jso9w | 1,291,072 | 1,102,451,409 | $ 1,525,517.64 | 1,791,081 | 0.2% | $ 2,478.41 |
| asMzKKWvego | 1,283,617 | 1,102,451,409 | $ 1,525,517.64 | 1,780,739 | 0.2% | $ 2,464.10 |
| NXp9EhuRbhA | 1,263,898 | 1,102,451,409 | $ 1,525,517.64 | 1,753,383 | 0.2% | $ 2,426.25 |
| 3t3Wq7ZLSmg | 1,231,592 | 1,102,451,409 | $ 1,525,517.64 | 1,708,566 | 0.2% | $ 2,364.23 |
| A6THYZgZVfs | 1,215,700 | 1,102,451,409 | $ 1,525,517.64 | 1,686,519 | 0.2% | $ 2,333.72 |
| ba5nhdMzUOo | 1,188,618 | 1,102,451,409 | $ 1,525,517.64 | 1,648,949 | 0.1% | $ 2,281.73 |
| _BEn0rERo_k | 1,157,045 | 1,102,451,409 | $ 1,525,517.64 | 1,605,148 | 0.1% | $ 2,221.12 |
| QPP0iY_o--Q | 1,153,400 | 1,102,451,409 | $ 1,525,517.64 | 1,600,092 | 0.1% | $ 2,214.13 |
| 7GH1X5wXqJw | 1,144,773 | 1,102,451,409 | $ 1,525,517.64 | 1,588,123 | 0.1% | $ 2,197.57 |
| bcMrz53X4mg | 1,119,120 | 1,102,451,409 | $ 1,525,517.64 | 1,552,536 | 0.1% | $ 2,148.32 |
| wsNeHo-PS7E | 1,100,625 | 1,102,451,409 | $ 1,525,517.64 | 1,526,878 | 0.1% | $ 2,112.82 |
| JOjuvKj1ARM | 1,096,517 | 1,102,451,409 | $ 1,525,517.64 | 1,521,179 | 0.1% | $ 2,104.93 |
| fT2EeOg-ts8 | 1,088,781 | 1,102,451,409 | $ 1,525,517.64 | 1,510,447 | 0.1% | $ 2,090.08 |
| XOFp8J0a4i8 | 1,079,934 | 1,102,451,409 | $ 1,525,517.64 | 1,498,173 | 0.1% | $ 2,073.10 |
| Hy_8paAbHv4 | 1,077,348 | 1,102,451,409 | $ 1,525,517.64 | 1,494,586 | 0.1% | $ 2,068.13 |
| 72YALtZwQxk | 1,069,659 | 1,102,451,409 | $ 1,525,517.64 | 1,483,919 | 0.1% | $ 2,053.37 |
| nihRS8a5xpE | 1,031,040 | 1,102,451,409 | $ 1,525,517.64 | 1,430,344 | 0.1% | $ 1,979.24 |
| FfVOLTGcXwQ | 1,017,025 | 1,102,451,409 | $ 1,525,517.64 | 1,410,901 | 0.1% | $ 1,952.33 |
| 1OWiPe-E8oA | 1,012,371 | 1,102,451,409 | $ 1,525,517.64 | 1,404,444 | 0.1% | $ 1,943.40 |
| VhCVpHa6xNQ | 996,057 | 1,102,451,409 | $ 1,525,517.64 | 1,381,812 | 0.1% | $ 1,912.08 |
| HJ1RQZsgDC0 | 993,543 | 1,102,451,409 | $ 1,525,517.64 | 1,378,325 | 0.1% | $ 1,907.26 |
| vIZyi_QhNRw | 965,861 | 1,102,451,409 | $ 1,525,517.64 | 1,339,922 | 0.1% | $ 1,854.12 |
| 55XkxMJNRtg | 955,438 | 1,102,451,409 | $ 1,525,517.64 | 1,325,462 | 0.1% | $ 1,834.11 |
| Cj4eJinDK7A | 941,688 | 1,102,451,409 | $ 1,525,517.64 | 1,306,387 | 0.1% | $ 1,807.71 |
| YMiaDdSiTBU | 935,493 | 1,102,451,409 | $ 1,525,517.64 | 1,297,793 | 0.1% | $ 1,795.82 |
| ztDTm-dDF0Y | 928,451 | 1,102,451,409 | $ 1,525,517.64 | 1,288,024 | 0.1% | $ 1,782.30 |
| nrRV1uBb7As | 921,078 | 1,102,451,409 | $ 1,525,517.64 | 1,277,795 | 0.1% | $ 1,768.15 |
| QyqIkbulPiw | 909,132 | 1,102,451,409 | $ 1,525,517.64 | 1,261,223 | 0.1% | $ 1,745.22 |
| eZITCA8PcSA | 882,069 | 1,102,451,409 | $ 1,525,517.64 | 1,223,679 | 0.1% | $ 1,693.27 |
| YceKzhc1vfY | 879,965 | 1,102,451,409 | $ 1,525,517.64 | 1,220,760 | 0.1% | $ 1,689.23 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| 65pJFeMCDFY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| G751oghO1Mk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 4lKIO5xf0nE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| puA8rBAFOew | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| rhyUISM1A3Y | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bhRjVdqP_s0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 7Z-w3UuUk1E | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| jdcMQhT3ZmU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| yRXUxTwiKCY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| MEBhG4InQrE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| MrvFsHo9LqY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vFQm__oqUj8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| IYTjZlwMfVc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| xBGHmVLKUtQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ZqSBsi-Cw3I | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| DaTgAfSkQxw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 999IHuHRsDg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| jH91QHifXo8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| KP82AVcTYRw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| a5G46dnKKpg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 7ad6PscPtMw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| mVMbovR6Sx0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| X-GyQ3GeYEc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| EdIIH0jYVDg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HxbtExnUoEg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nIA1E79IYMA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| uYoiDXjiR2U | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JzlCPfs-HJs | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HcHihsDBEr8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sVUu8KeL0hg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| DTSWIdW9V4U | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JgGd5zVrW6k | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bZCNr_clzbg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| x4y_skF9hII | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 4KkW4rD6WjA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XDY84SEdfrM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| L0Oju4IyrSE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| WA__9nRZIzc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| KuW8yqGxh1s | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 26GkeeBGBys | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ivp0fJWHPDw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| 65pJFeMCDFY | おふろのはいりかた☆おふろのうた 「The Bath Song」 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| G751oghO1Mk | ご飯のうた★生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 4IKIO5xf0nE | ルララ ルララ おふろ場ではしらない☆子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| puA8rBAFOew | いっしょにハハハと笑おう \| 人気童謡 \| JoJoと歌おう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| rhyUISM1A3Y | 魚釣り★パパママとお出かけ \| すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bhRjVdqP_s0 | パクパク ご飯食べよう \| 生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 7Z-w3UuUk1E | マクドナルドじいさんのぼくじょう☆Old MacDonald Had a Farm \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| jdcMQhT3ZmU | はみがきトレーニング \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| yRXUxTwiKCY | おもちゃの車に色を塗ってあげよう \| はたらく車 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| MEBhG4InQrE | おかしのいえをつくろう〜🍪メリークリスマス \| 人気童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| MrvFsHo9LqY | やさいのうた☆ジョジョといっしょにやさいをたべよう \| やさいのうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| vFQm_oqUj8 | ジュースが飲みたいの❤ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| IYTjZlwMfVc | ご飯の時間だ！\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| xBGHmVLKUtQ | いかがですか？まほうのアイスクリーム🍦 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ZqSBsi-Cw3I | ポテトひとつ、ポテトふたつ★わたしのポテト \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| DaTgAfSkQxw | 大変！ビンゴはどこに行ったの？！\| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 999IIHuHRsDg | けんこうしんだん \| ごっこ遊び \| お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| jH91QHifXo8 | ロボットダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| KP82AVcTYRw | いるものとほしいもの \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| a5G46dnKKpg | クリスマスソング🎄メリークリスマス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 7ad6PscPtMw | おふろのうた☆おふろに入ってきれいにしよう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| mVMbovR6Sx0 | くつをはこう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| X-GyQ3GeYEc | ママのたからもの☆子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| EdlIH0jYVDg | ねんねしたくないジョジョ☆おやすみのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HxbtExnUoEg | けんこうはたいせつだよ☆ごっこ遊び☆おいしゃさんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nIA1E79IYMA | アイスクリームを作った☆ごっこ遊び \| アイスクリーム屋さんごっこ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| uYoiDXjiR2U | パパはかっこいい❤パパみたいになりたい！\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JzICPfs-HJs | はみがきのうた★歯をしっかり磨こうね！\| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HcHihsDBEr8 | ママが大好き☆母の日お祝いしてあげよう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sVUu8KeL0hg | パッと、ギュッと☆はんたいことば学ぼう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| DTSWIdW9V4U | おいしいにくまんをつくろう★食べ物のうた 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JgGd5zVrW6k | おうちで遊ぼう☆ごっこ遊び☆Play at Home \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bZCNr_clzbg | どうして大きくならないの？ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| x4y_skF9hII | ごひきのこざるがベッドでぴょんぴょんぴょん☆Five Little Monkeys Jumping on the Bed \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 4KkW4rD6WjA | ハッピーバースデートゥーユー \| お誕生日の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| XDY84SEdfrM | すうじのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| LOOju4IyrSE | 外遊び★じてんしゃ乗ってみよう★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| WA_9nRZlzc | やさいをたべればスーパーヒーローになれるのうた \| よい生活習慣 \| 色のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| KuW8yqGxh1s | おてつだいのうた \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 26GkeeBGBys | おいしいちまきを作ってみよう☆たんごの日 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ivp0fJWHPDw | 台風が来るよ！\| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

HIGHLIGHT CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| 65pJFeMCDFY | 865,981 | 1,102,451,409 | $  1,525,517.64 | 1,201,360 | 0.1% | $  1,662.38 |
| G751oghO1Mk | 841,898 | 1,102,451,409 | $  1,525,517.64 | 1,167,950 | 0.1% | $  1,616.15 |
| 4lKIO5xf0nE | 839,754 | 1,102,451,409 | $  1,525,517.64 | 1,164,976 | 0.1% | $  1,612.04 |
| puA8rBAFOew | 835,932 | 1,102,451,409 | $  1,525,517.64 | 1,159,674 | 0.1% | $  1,604.70 |
| rhyUISM1A3Y | 833,214 | 1,102,451,409 | $  1,525,517.64 | 1,155,903 | 0.1% | $  1,599.48 |
| bhRjVdqP_s0 | 828,715 | 1,102,451,409 | $  1,525,517.64 | 1,149,662 | 0.1% | $  1,590.84 |
| 7Z-w3UuUk1E | 825,366 | 1,102,451,409 | $  1,525,517.64 | 1,145,016 | 0.1% | $  1,584.42 |
| jdcMQhT3ZmU | 801,137 | 1,102,451,409 | $  1,525,517.64 | 1,111,403 | 0.1% | $  1,537.90 |
| yRXUxTwiKCY | 775,424 | 1,102,451,409 | $  1,525,517.64 | 1,075,732 | 0.1% | $  1,488.54 |
| MEBhG4InQrE | 774,812 | 1,102,451,409 | $  1,525,517.64 | 1,074,883 | 0.1% | $  1,487.37 |
| MrvFsHo9LqY | 1,448,903 | 1,102,451,409 | $  1,525,517.64 | 2,010,038 | 0.2% | $  2,781.39 |
| vFQm__oqUj8 | 753,939 | 1,102,451,409 | $  1,525,517.64 | 1,045,926 | 0.1% | $  1,447.30 |
| IYTjZlwMfVc | 753,099 | 1,102,451,409 | $  1,525,517.64 | 1,044,761 | 0.1% | $  1,445.69 |
| xBGHmVLKUtQ | 143,262 | 1,102,451,409 | $  1,525,517.64 | 198,745 | 0.0% | $  275.01 |
| ZqSBsi-Cw3I | 693,250 | 1,102,451,409 | $  1,525,517.64 | 961,734 | 0.1% | $  1,330.80 |
| DaTgAfSkQxw | 682,653 | 1,102,451,409 | $  1,525,517.64 | 947,033 | 0.1% | $  1,310.46 |
| 999lHuHRsDg | 674,237 | 1,102,451,409 | $  1,525,517.64 | 935,357 | 0.1% | $  1,294.30 |
| jH91QHifXo8 | 667,616 | 1,102,451,409 | $  1,525,517.64 | 926,172 | 0.1% | $  1,281.59 |
| KP82AVcTYRw | 657,836 | 1,102,451,409 | $  1,525,517.64 | 912,604 | 0.1% | $  1,262.82 |
| a5G46dnKKpg | 652,183 | 1,102,451,409 | $  1,525,517.64 | 904,762 | 0.1% | $  1,251.96 |
| 7ad6PscPtMw | 646,924 | 1,102,451,409 | $  1,525,517.64 | 897,466 | 0.1% | $  1,241.87 |
| mVMbovR6Sx0 | 643,355 | 1,102,451,409 | $  1,525,517.64 | 892,515 | 0.1% | $  1,235.02 |
| X-GyQ3GeYEc | 604,173 | 1,102,451,409 | $  1,525,517.64 | 838,159 | 0.1% | $  1,159.80 |
| EdIIH0jYVDg | 600,342 | 1,102,451,409 | $  1,525,517.64 | 832,844 | 0.1% | $  1,152.45 |
| HxbtExnUoEg | 571,301 | 1,102,451,409 | $  1,525,517.64 | 792,556 | 0.1% | $  1,096.70 |
| nIA1E79IYMA | 563,017 | 1,102,451,409 | $  1,525,517.64 | 781,064 | 0.1% | $  1,080.80 |
| uYoiDXjiR2U | 536,381 | 1,102,451,409 | $  1,525,517.64 | 744,112 | 0.1% | $  1,029.67 |
| JzICPfs-HJs | 523,647 | 1,102,451,409 | $  1,525,517.64 | 726,446 | 0.1% | $  1,005.22 |
| HcHihsDBEr8 | 500,971 | 1,102,451,409 | $  1,525,517.64 | 694,988 | 0.1% | $  961.69 |
| sVUu8KeL0hg | 492,422 | 1,102,451,409 | $  1,525,517.64 | 683,128 | 0.1% | $  945.28 |
| DTSWIdW9V4U | 482,975 | 1,102,451,409 | $  1,525,517.64 | 670,023 | 0.1% | $  927.14 |
| JgGd5zVrW6k | 438,251 | 1,102,451,409 | $  1,525,517.64 | 607,978 | 0.1% | $  841.29 |
| bZCNr_clzbg | 433,455 | 1,102,451,409 | $  1,525,517.64 | 601,325 | 0.1% | $  832.08 |
| x4y_skF9hII | 432,486 | 1,102,451,409 | $  1,525,517.64 | 599,980 | 0.1% | $  830.22 |
| 4KkW4rD6WjA | 430,377 | 1,102,451,409 | $  1,525,517.64 | 597,054 | 0.1% | $  826.17 |
| XDY84SEdfrM | 429,245 | 1,102,451,409 | $  1,525,517.64 | 595,484 | 0.1% | $  824.00 |
| L0Oju4IyrSE | 131,911 | 1,102,451,409 | $  1,525,517.64 | 182,998 | 0.0% | $  253.22 |
| WA__9nRZIzc | 131,710 | 1,102,451,409 | $  1,525,517.64 | 182,719 | 0.0% | $  252.84 |
| KuW8yqGxh1s | 416,367 | 1,102,451,409 | $  1,525,517.64 | 577,619 | 0.1% | $  799.28 |
| 26GkeeBGBys | 412,072 | 1,102,451,409 | $  1,525,517.64 | 571,660 | 0.1% | $  791.04 |
| ivp0fJWHPDw | 405,871 | 1,102,451,409 | $  1,525,517.64 | 563,058 | 0.1% | $  779.13 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| i83mcxRPjAI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| e2nuQi7rZ2A | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| N5449VI08qY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| iyQTEVOHNmY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| RDAjYABG30M | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XkpBsFrbH40 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| t-8MBMd8MEg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 8REmIVJQBMs | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| CVLFfRJeeel | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| xU4K6hVwdss | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| H4GOXnjBG_c | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 204E8wXzVVw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| A1Hh9VIMLxw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| q4PnIKQJ-4s | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bpdTv5vgJ_o | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| OAiNwcg9x1E | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| RsMZALFBo5Q | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| DB16i8bYBi0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| W4VSpvQcbqo | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| uWiE1MruwHQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XmKo_09tfJM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| bWDWw9aPUSU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| E7NF5nkx5bc | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| WRj-9u2c4FM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| F20vXWLs514 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| xMLxGd9GhQ8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| QB6oEsyg6c8 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| LCcvc5gROOA | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| _YNNwKWw9Ro | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| lVwucxHxw2s | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| w2Mayuv2wMw | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 2gCYyZqpPjY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| XOIWGx0BHJU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| H1Tn1esyTM0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 39bJz85KLHI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sSdkzXszOn4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| HxKKQWaHUvl | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| IqW9hgCaECE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| yqaEBWW-z9M | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| qo_krnena0c | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| TIor1akcPd4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |

| YouTube Video ID | Video Title |
|---|---|
| i83mcxRPjAI | ハブラシマンVSむしばきん \| よい生活習慣 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| e2nuQi7rZ2A | 何のやさいをたべようやさいが大好き \| やさいのうた \| よい生活習慣 \| 色のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Sup |
| N5449VI08qY | バスのうた🚌The Wheels On The Bus \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| iyQTEVOHNmY | 海へ行こうぜ💕楽しい夏休み \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| RDAjYABG30M | ピンゴちゃんのおうちを作ってあげよう \| ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| XkpBsFrbH40 | お鼻をほじほじしないでね！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| t-8MBMd8MEg | ママと遊びたい ママ まだかな \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 8REmlVJQBMs | へんがおでみんないっしょに笑おう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| CVLFfRJeeeI | Pat A Cake☆ケーキができあがり！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| xU4K6hVwdss | きらきらじん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| H4GOXnjBG_c | BINGO★ジョジョとかわいいわんわん \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 204E8wXzVVw | オオカミがきたぞ！ \| 親子リズムダンス \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| A1Hh9VIMLxw | ジョジョのアイスクリーム屋さんごっこ お買い物ごっこ ice cream shop \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| q4PnIKQJ-4s | もしもし だれだろう★でんわあそび★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bpdTv5vgJ_o | うみべたたのしい★子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| OAiNwcg9x1E | 嫌な気分を吹き飛ばそう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| RsMZALFBo5Q | 楽しいフラフープ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| DB16i8bYBi0 | きょうりゅうダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| W4VSpvQcbqo | ぼくをつかまえてみて！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| uWiE1MruwHQ | スーパーマーケットでお買い物 ❤ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| XmKo_09tfJM | ぼくはしょうぼうしになりたい \| ごっこ遊び \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| bWDWw9aPUSU | ほかほかのにくまんができあがり！★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| E7NF5nkx5bc | 車をきれいに洗おう🚗 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| WRj-9u2c4FM | ダンスの時間☆パーティータイム \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| F20vXWLs514 | BINGO☆かわいいわんちゃん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| xMLxGd9GhQ8 | 消防士さんごっこ☆かっこいいしょうぼうしに変身☆ごっこ遊び \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| QB6oEsyg6c8 | ひらいてとじて★Open Shut Them \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| LCcvc5gROOA | 水族館に行こう🐟 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| _YNNwKWw9Ro | 親子で手洗い☆おててきれいにばいきんバイバイ \| 生活習慣の歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| IVwucxHxw2s | ぼくはロボットジョジョ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| w2Mayuv2wMw | ブランコパーク☆ブランコにのりたい☆子供向け童謡 詰め合わせ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 2gCYyZqpPjY | 具合が悪いの？わたしたちにまかせて！おいしャさんに変身★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super |
| XOIWGx0BHJU | 大変！迷子になっちゃった！ \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| H1Tn1esyTM0 | 楽しい水遊び \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 39bJz85KLHI | かわいいペット🐙ぼくの友達 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sSdkzXszOn4 | ♫おうちで踊ろう★ダンス・たいそう★Head, Shoulders, Knees & Toes★子ども向け童謡まとめ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| HxKKQWaHUvI | I'm a Little Teapot \| 英語童謡&英語のうた \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| IqW9hgCaECE | エレベーターの乗り方とマナー \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| yqaEBWW-z9M | かゆいよ！蚊に刺されちゃった！ \| 生活習慣の歌 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| qo_krnena0c | 自転車に乗れるようになったよ！ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Tlor1akcPd4 | ジャングル探険 出発！ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| i83mcxRPjAI | 398,627 | 1,102,451,409 | $ 1,525,517.64 | 553,008 | 0.1% | $ 765.23 |
| e2nuQi7rZ2A | 13,088,483 | 1,102,451,409 | $ 1,525,517.64 | 18,157,422 | 1.6% | $ 25,125.34 |
| N5449VI08qY | 387,419 | 1,102,451,409 | $ 1,525,517.64 | 537,460 | 0.0% | $ 743.71 |
| iyQTEVOHNmY | 368,335 | 1,102,451,409 | $ 1,525,517.64 | 510,985 | 0.0% | $ 707.08 |
| RDAjYABG30M | 365,744 | 1,102,451,409 | $ 1,525,517.64 | 507,390 | 0.0% | $ 702.10 |
| XkpBsFrbH40 | 363,931 | 1,102,451,409 | $ 1,525,517.64 | 504,875 | 0.0% | $ 698.62 |
| t-8MBMd8MEg | 361,289 | 1,102,451,409 | $ 1,525,517.64 | 501,210 | 0.0% | $ 693.55 |
| 8REmlVJQBMs | 359,548 | 1,102,451,409 | $ 1,525,517.64 | 498,795 | 0.0% | $ 690.21 |
| CVLFfRJeeel | 359,319 | 1,102,451,409 | $ 1,525,517.64 | 498,477 | 0.0% | $ 689.77 |
| xU4K6hVwdss | 346,126 | 1,102,451,409 | $ 1,525,517.64 | 480,175 | 0.0% | $ 664.44 |
| H4GOXnjBG_c | 321,192 | 1,102,451,409 | $ 1,525,517.64 | 445,584 | 0.0% | $ 616.58 |
| 204E8wXzVVw | 317,652 | 1,102,451,409 | $ 1,525,517.64 | 440,673 | 0.0% | $ 609.78 |
| A1Hh9VIMLxw | 311,638 | 1,102,451,409 | $ 1,525,517.64 | 432,330 | 0.0% | $ 598.24 |
| q4PnIKQJ-4s | 305,279 | 1,102,451,409 | $ 1,525,517.64 | 423,508 | 0.0% | $ 586.03 |
| bpdTv5vgJ_o | 292,759 | 1,102,451,409 | $ 1,525,517.64 | 406,139 | 0.0% | $ 562.00 |
| OAiNwcg9x1E | 292,497 | 1,102,451,409 | $ 1,525,517.64 | 405,776 | 0.0% | $ 561.49 |
| RsMZALFBo5Q | 292,000 | 1,102,451,409 | $ 1,525,517.64 | 405,086 | 0.0% | $ 560.54 |
| DB16i8bYBi0 | 286,297 | 1,102,451,409 | $ 1,525,517.64 | 397,175 | 0.0% | $ 549.59 |
| W4VSpvQcbqo | 284,768 | 1,102,451,409 | $ 1,525,517.64 | 395,054 | 0.0% | $ 546.66 |
| uWiE1MruwHQ | 282,972 | 1,102,451,409 | $ 1,525,517.64 | 392,562 | 0.0% | $ 543.21 |
| XmKo_09tfJM | 264,168 | 1,102,451,409 | $ 1,525,517.64 | 366,476 | 0.0% | $ 507.11 |
| bWDWw9aPUSU | 262,985 | 1,102,451,409 | $ 1,525,517.64 | 364,834 | 0.0% | $ 504.84 |
| E7NF5nkx5bc | 126,061 | 1,102,451,409 | $ 1,525,517.64 | 174,882 | 0.0% | $ 241.99 |
| WRj-9u2c4FM | 249,629 | 1,102,451,409 | $ 1,525,517.64 | 346,306 | 0.0% | $ 479.20 |
| F20vXWLs514 | 235,647 | 1,102,451,409 | $ 1,525,517.64 | 326,909 | 0.0% | $ 452.36 |
| xMLxGd9GhQ8 | 233,742 | 1,102,451,409 | $ 1,525,517.64 | 324,266 | 0.0% | $ 448.70 |
| QB6oEsyg6c8 | 233,707 | 1,102,451,409 | $ 1,525,517.64 | 324,218 | 0.0% | $ 448.64 |
| LCcvc5gROOA | 228,494 | 1,102,451,409 | $ 1,525,517.64 | 316,986 | 0.0% | $ 438.63 |
| _YNNwKWw9Ro | 225,500 | 1,102,451,409 | $ 1,525,517.64 | 312,832 | 0.0% | $ 432.88 |
| lVwucxHxw2s | 211,144 | 1,102,451,409 | $ 1,525,517.64 | 292,916 | 0.0% | $ 405.32 |
| w2Mayuv2wMw | 210,130 | 1,102,451,409 | $ 1,525,517.64 | 291,510 | 0.0% | $ 403.38 |
| 2gCYyZqpPjY | 206,066 | 1,102,451,409 | $ 1,525,517.64 | 285,872 | 0.0% | $ 395.58 |
| XOIWGx0BHJU | 200,520 | 1,102,451,409 | $ 1,525,517.64 | 278,178 | 0.0% | $ 384.93 |
| H1Tn1esyTM0 | 198,459 | 1,102,451,409 | $ 1,525,517.64 | 275,319 | 0.0% | $ 380.97 |
| 39bJz85KLHI | 189,094 | 1,102,451,409 | $ 1,525,517.64 | 262,327 | 0.0% | $ 362.99 |
| sSdkzXszOn4 | 188,577 | 1,102,451,409 | $ 1,525,517.64 | 261,610 | 0.0% | $ 362.00 |
| HxKKQWaHUvl | 185,968 | 1,102,451,409 | $ 1,525,517.64 | 257,990 | 0.0% | $ 356.99 |
| IqW9hgCaECE | 185,230 | 1,102,451,409 | $ 1,525,517.64 | 256,966 | 0.0% | $ 355.58 |
| yqaEBWW-z9M | 180,366 | 1,102,451,409 | $ 1,525,517.64 | 250,219 | 0.0% | $ 346.24 |
| qo_krnena0c | 178,220 | 1,102,451,409 | $ 1,525,517.64 | 247,241 | 0.0% | $ 342.12 |
| Tlor1akcPd4 | 173,297 | 1,102,451,409 | $ 1,525,517.64 | 240,412 | 0.0% | $ 332.67 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| owHzPYFBjo0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| PTfxj_gfuOI | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| b5WAYDPh-p0 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| JxRbfgS-JEk | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| 9MKk3YO2BkE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| AnKY7Wg7MBU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| dPvBaycDSfE | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| r6fLAHt3fh4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| p1n9acM3g9U | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| nqSskW6pJR4 | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| ox_zh815_1l | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| sfUQAUmh6_A | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| gDbB-M_1nVg | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| J9xSjntUTso | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| v9HDjc59a-M | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| TufwdgASbJQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| cxKY4T9X8jY | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| vNJPqK-QFiM | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| hQzz95pLXgU | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| Slav89p6xAQ | t4LjoWsPOLYiJ-fDXJUbZg | Super JoJo - 童謡と子供の歌 |
| b4RZzWp-AZY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 1i76cYsNld4 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| nyEsQQ8gKH8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 0oDdrfO7Pd8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| PYOMIAyLwq8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8WAx7077bWc | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 6uzRHtvQz9U | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| fbbkv8v8vNQ | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| xTvsR8XzDwY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| x2UrNKZCihk | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| fCh49Y5mnPM | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| vRxaXCHxCS0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| QHCYNImV6PE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 61JMPvnQZU8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 25f9aZDXKN0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| iDymtsCMZ0I | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| D86pQARJ_m8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| IbgnBpocOWM | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| iH6HfFM1LZ0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| GoZ2LU3EJYU | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ZBkgN3pTQLY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |

| YouTube Video ID | Video Title |
|---|---|
| owHzPYFBjo0 | ママのお手伝いしよう！小さなお手伝いさん \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| PTfxj_gfuOl | くだりざかきをつけて！☆おもしろいじてんしゃ \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| b5WAYDPh-p0 | かくれんぼ こどものうたメドレー★子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| JxRbfgS-JEk | おいしいポップコーン \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| 9MKk3YO2BkE | おうさまと踊ろう★英語童謡でダンスしよう \| 英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| AnKY7Wg7MBU | わけあいっこしようぜ★仲良し三兄弟 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| dPvBaycDSfE | お金は大切に使おうね \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| r6fLAHt3fh4 | ウサたんのかんぴょうごっこ★ごっこ遊び★お医者さんごっこ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| p1n9acM3g9U | 王様の一日★ごっこ遊び \| 英語童謡 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| nqSskW6pJR4 | Happy Birthday to You♪ハッピーバースデーソング \| お誕生日おめでとう \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| ox_zh815_1I | 自分でくつひもを結ぼう \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| sfUQAUmh6_A | I Can Song★Clap, Clap, Cha Cha Cha!ダンス大好き \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| gDbB-M_1nVg | 遊び場にいこうよ！楽しい外遊び \| 子供向け安全教育 \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| J9xSjntUTso | もうねるじかんだよ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| v9HDjc59a-M | 甘くておいしいアイスクリーム♬ \| 色の歌☆色を学ぶ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| TufwdgASbJQ | ゆびさき★お約束を守ろうね！ \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| cxKY4T9X8jY | 舟遊びの歌 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| vNJPqK-QFiM | Itsy Bitsy Spider♬チビグモちゃんのダンス \| 子ども向け童謡 詰め合わせ \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| hQzz95pLXgU | 赤信号と青信号 \| 子供向け安全教育 \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| Slav89p6xAQ | かわいいぺんぎんダンス \| 子どもの歌 \| 童謡 \| スーパージョジョ \| Super JoJo |
| b4RZzWp-AZY | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| 1i76cYsNld4 | Vamos a Tomar Un Baño \| Canciones Infantiles en Español - Super JoJo |
| nyEsQQ8gKH8 | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| 0oDdrfO7Pd8 | ¡Lávate las Manos! \| Canciones Infantiles \| Hábitos Saludables Para Niños \| Super JoJo |
| PYOMIAyLwq8 | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| 8WAx7077bWc | Canciones Infantiles Para Bebés \| Video Para Niños - Super JoJo |
| 6uzRHtvQz9U | Bebé Se Lastima \| Canciones Infantiles - Super JoJo |
| fbbkv8v8vNQ | La Canción de Boo Boo \| Canciones Infantiles de Super JoJo |
| xTvsR8XzDwY | Ten Cuidado Mi Bebé \| Canciones Infantiles - Super JoJo |
| x2UrNKZCihk | Las Ovejitas y El Lobo \| Canciones Infantiles - Super JoJo |
| fCh49Y5mnPM | A Bañarnos \| Canciones Infantiles \| Aprender a Contar del 1 a 10 con JoJo - Super JoJo |
| vRxaXCHxCS0 | Está Lloviendo Afuera \| Canciones Infantiles - Super JoJo |
| QHCYNImV6PE | Bebé Ama los Helados ☺ \| Canciones Infantiles - Super JoJo |
| 61JMPvnQZU8 | Puedo hacer las donas + Más Canciones Infantiles Para Niños - Super JoJo |
| 25f9aZDXKN0 | Bee Bee Oveja Negra \| Canciones Infantiles - Super JoJo |
| iDymtsCMZ0I | El Bebé Aprende los Colores \| Canción de Colores Para Niños \| Canciones Infantiles - Super JoJo |
| D86pQARJ_m8 | No Me Gusta el Cinturón de Seguridad \| Canciones Infantiles - Super JoJo |
| IbgnBpocOWM | Salta Como Animales \| Canciones Infantiles - Super JoJo |
| iH6HfFM1LZ0 | Toc, toc, ¿quién está en la puerta? \| Canciones Infantiles en Español - Super JoJo |
| GoZ2LU3EJYU | Jugar en el Parque \| Canciones Infantiles - Super JoJo |
| ZBkgN3pTQLY | ¡Ten Cuidado, Es Caliente! - Canción Infantil en Español de Super JoJo |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| owHzPYFBjo0 | 172,170 | 1,102,451,409 | $ 1,525,517.64 | 238,848 | 0.0% | $ 330.51 |
| PTfxj_gfuOl | 1,204,784 | 1,102,451,409 | $ 1,525,517.64 | 1,671,376 | 0.2% | $ 2,312.77 |
| b5WAYDPh-p0 | 165,644 | 1,102,451,409 | $ 1,525,517.64 | 229,795 | 0.0% | $ 317.98 |
| JxRbfgS-JEk | 163,065 | 1,102,451,409 | $ 1,525,517.64 | 226,217 | 0.0% | $ 313.03 |
| 9MKk3YO2BkE | 155,595 | 1,102,451,409 | $ 1,525,517.64 | 215,854 | 0.0% | $ 298.69 |
| AnKY7Wg7MBU | 154,420 | 1,102,451,409 | $ 1,525,517.64 | 214,224 | 0.0% | $ 296.43 |
| dPvBaycD5fE | 152,810 | 1,102,451,409 | $ 1,525,517.64 | 211,991 | 0.0% | $ 293.34 |
| r6fLAHt3fh4 | 115,228 | 1,102,451,409 | $ 1,525,517.64 | 159,854 | 0.0% | $ 221.20 |
| p1n9acM3g9U | 144,271 | 1,102,451,409 | $ 1,525,517.64 | 200,145 | 0.0% | $ 276.95 |
| nqSskW6pJR4 | 142,421 | 1,102,451,409 | $ 1,525,517.64 | 197,578 | 0.0% | $ 273.40 |
| ox_zh815_1I | 141,402 | 1,102,451,409 | $ 1,525,517.64 | 196,165 | 0.0% | $ 271.44 |
| sfUQAUmh6_A | 140,491 | 1,102,451,409 | $ 1,525,517.64 | 194,901 | 0.0% | $ 269.69 |
| gDbB-M_1nVg | 139,876 | 1,102,451,409 | $ 1,525,517.64 | 194,048 | 0.0% | $ 268.51 |
| J9xSjntUTso | 138,562 | 1,102,451,409 | $ 1,525,517.64 | 192,225 | 0.0% | $ 265.99 |
| v9HDjc59a-M | 1,136,683 | 1,102,451,409 | $ 1,525,517.64 | 1,576,900 | 0.1% | $ 2,182.04 |
| TufwdgASbJQ | 125,188 | 1,102,451,409 | $ 1,525,517.64 | 173,671 | 0.0% | $ 240.32 |
| cxKY4T9X8jY | 112,478 | 1,102,451,409 | $ 1,525,517.64 | 156,039 | 0.0% | $ 215.92 |
| vNJPqK-QFiM | 104,190 | 1,102,451,409 | $ 1,525,517.64 | 144,541 | 0.0% | $ 200.01 |
| hQzz95pLXgU | 103,736 | 1,102,451,409 | $ 1,525,517.64 | 143,911 | 0.0% | $ 199.14 |
| Slav89p6xAQ | 81,545 | 1,102,451,409 | $ 1,525,517.64 | 113,126 | 0.0% | $ 156.54 |
| b4RZzWp-AZY | 9,815,747 | 2,832,085,191 | $ 1,337,799.84 | 12,208,521 | 0.4% | $ 5,766.97 |
| 1i76cYsNld4 | 9,659,142 | 2,832,085,191 | $ 1,337,799.84 | 12,013,741 | 0.4% | $ 5,674.96 |
| nyEsQQ8gKH8 | 9,517,412 | 2,832,085,191 | $ 1,337,799.84 | 11,837,462 | 0.4% | $ 5,591.69 |
| 0oDdrfO7Pd8 | 115,064,076 | 2,832,085,191 | $ 1,337,799.84 | 143,113,126 | 5.1% | $ 67,602.74 |
| PYOMlAyLwq8 | 885,811 | 2,832,085,191 | $ 1,337,799.84 | 1,101,744 | 0.0% | $ 520.43 |
| 8WAx7077bWc | 95,905,583 | 2,832,085,191 | $ 1,337,799.84 | 119,284,387 | 4.2% | $ 56,346.69 |
| 6uzRHtvQz9U | 82,497,655 | 2,832,085,191 | $ 1,337,799.84 | 102,608,022 | 3.6% | $ 48,469.23 |
| fbbkv8v8vNQ | 8,176,783 | 2,832,085,191 | $ 1,337,799.84 | 10,170,029 | 0.4% | $ 4,804.04 |
| xTvsR8XzDwY | 59,952,444 | 2,832,085,191 | $ 1,337,799.84 | 74,566,989 | 2.6% | $ 35,223.41 |
| x2UrNKZCihk | 58,484,469 | 2,832,085,191 | $ 1,337,799.84 | 72,741,167 | 2.6% | $ 34,360.94 |
| fCh49Y5mnPM | 55,653,793 | 2,832,085,191 | $ 1,337,799.84 | 69,220,460 | 2.4% | $ 32,697.86 |
| vRxaXCHxCS0 | 50,820,559 | 2,832,085,191 | $ 1,337,799.84 | 63,209,034 | 2.2% | $ 29,858.22 |
| QHCYNImV6PE | 44,136,409 | 2,832,085,191 | $ 1,337,799.84 | 54,895,495 | 1.9% | $ 25,931.14 |
| 61JMPvnQZU8 | 43,063,249 | 2,832,085,191 | $ 1,337,799.84 | 53,560,732 | 1.9% | $ 25,300.63 |
| 25f9aZDXKN0 | 40,107,511 | 2,832,085,191 | $ 1,337,799.84 | 49,884,477 | 1.8% | $ 23,564.07 |
| iDymtsCMZ0I | 37,042,185 | 2,832,085,191 | $ 1,337,799.84 | 46,071,920 | 1.6% | $ 21,763.12 |
| D86pQARJ_m8 | 35,221,755 | 2,832,085,191 | $ 1,337,799.84 | 43,807,725 | 1.5% | $ 20,693.58 |
| IbgnBpocOWM | 34,597,399 | 2,832,085,191 | $ 1,337,799.84 | 43,031,171 | 1.5% | $ 20,326.75 |
| iH6HfFM1LZ0 | 33,338,194 | 2,832,085,191 | $ 1,337,799.84 | 41,465,011 | 1.5% | $ 19,586.94 |
| GoZ2LU3EJYU | 31,491,721 | 2,832,085,191 | $ 1,337,799.84 | 39,168,425 | 1.4% | $ 18,502.10 |
| ZBkgN3pTQLY | 28,932,868 | 2,832,085,191 | $ 1,337,799.84 | 35,985,803 | 1.3% | $ 16,998.71 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| IG3Irdijp2g | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| aM4quZscRtk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| AKotCtrfYqQ | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| PHyz2jMogGM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8QqG5m5Rfrs | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Z-p7GenK204 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| lMdCLxk_ET4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| FwHtJb_E_ew | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| jZRD_EpfHo4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4aC3BwiGLDQ | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8pqjaRrOWwU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| gg4QcM2zrbA | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| HfEDS8MitkU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 1M1VUrln-Wo | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4FH8Jq8sD2U | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| luMJ42Tn2Ek | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| EDKJdK4dWEE | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| KeMrSLt9PfU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ZZV7qnn2kg8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 3TzaU7hqLCw | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| tjzPbav_wtE | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| LNY301YnTp8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8d8ayQdkPTg | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| bqia76odTPM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -zBT5EkW42E | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| V_utWGd-yA0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kI6a7R1uXnU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| H20gsqdJgks | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| eR32cAaHFbI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| EwNHI5jZf8U | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| UCaM-sPTbQY | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| e0-7haaViPo | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Mp39aflgg3U | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| N0ZAaUf7qjY | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8JQk9B7PsOk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| NCzmITkvWfw | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| W2e8p3igE7s | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| iSjSUYcNyKE | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| QaE1ZgITRXM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| zBdQ2vBgZ9U | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Xi0NSoMxgg4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |

| YouTube Video ID | Video Title |
|---|---|
| IG3Irdijp2g | Ordena Bien Nuestras Cosas | + Más Canciones Infantiles en Español - Super JoJo |
| aM4quZscRtk | Ten Cuidado, Mi Bebé | Canciones Infantiles - Super JoJo |
| AKotCtrfYqQ | Puedo Cuidar al Bebé | Canciones Infantiles en Español - Super JoJo |
| PHyz2jMogGM | Camioneta Mágica de Jugo | Canciones Infantiles en Español - Super JoJo |
| 8QqG5m5Rfrs | Ésta es mi cara | Canciones Infantiles - Super JoJo |
| Z-p7GenK204 | ¡Vamos a Vestirnos, Bebitos! | Canciones Infantiles - Super JoJo |
| IMdCLxk_ET4 | Canciones Infantiles para Bebés | Los Animales de la Granja - Super JoJo |
| FwHtJb_E_ew | ¿Qué Color Quieres? | Aprender los Colores | Canciones Infantiles - Super JoJo |
| jZRD_EpfHo4 | Las Ovejitas y El Lobo | Canciones Infantiles - Super JoJo |
| 4aC3BwiGLDQ | Dibujar el Huevo con Bebé JoJo | Humpty Dumpty | Canciones Infantiles en Español - Super JoJo |
| 8pqjaRrOWwU | ¡Es Hora de Jugar Bebé JoJo! | Canciones Infantiles | El Puente de Londres Va a Caer - Super JoJo |
| gg4QcM2zrbA | Canciones Infantiles en Español - Super JoJo |
| HfEDS8MitkU | Es Hora de Limpiarme | Canciones Infantiles - Super JoJo |
| 1M1VUrln-Wo | Los Buenos Chicos Se Limpian | Canciones Infantiles - Super JoJo |
| 4FH8Jq8sD2U | Te Amo Papá | Canciones Infantiles - Super JoJo |
| luMJ42Tn2Ek | Ésta Es Mi Cara | Canción de las Emociones | Canciones Infantiles - Super JoJo |
| EDKJdK4dWEE | Me Gustan los Vegetales + Más Canciones Infantiles - Super JoJo |
| KeMrSLt9PfU | Canciones Infantiles Para Bebés |
| ZZV7qnn2kg8 | 20 Minutos Canciones Infantiles de Super JoJo Español |
| 3TzaU7hqLCw | Buenos Días Mi Bebé y Más Canciones Infantiles - Supre JoJo |
| tjzPbav_wtE | En la Peluquería | y Más Canciones Infantiles en Español - Super JoJo |
| LNY301YnTp8 | Hagamos Helados 🍦 y Más Canciones Infantiles - Super JoJo |
| 8d8ayQdkPTg | Cinco Monitos Saltando en la Cama | Canciones Infantiles en Español - Super JoJo |
| bqia76odTPM | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| -zBT5EkW42E | Está Lloviendo Afuera | Canciones Infantiles - Super JoJo |
| V_utWGd-yA0 | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| kI6a7R1uXnU | Cinco Monitos Saltando en la Cama | Canciones Infantiles en Español - Super JoJo |
| H20gsqdJgks | No Quiero Dormir | Canciones Infantiles - Super JoJo |
| eR32cAaHFbI | Bebé Se Lastima | Canciones Infantiles en Español - Super JoJo |
| EwNHI5jZf8U | Juguemos en el Columpio | Canciones Infantiles en Español - Super JoJO |
| UCaM-sPTbQY | Aprendiendo a ir al baño solito 🚽 | Canciones Infantiles - Super JoJo |
| e0-7haaViPo | Hagamos Meriendas Ricas | Canciones Infantiles - Super JoJo |
| Mp39aflgg3U | Es Divertido Compartir | Canciones Infantiles - Super JoJo |
| N0ZAaUf7qjY | Camioneta Mágica de Jugo | Canciones Infantiles en Español - Super JoJo |
| 8JQk9B7PsOk | Disfrutemos Montando en Bici | Canciones Infantiles - Super JoJo |
| NCzmITkvWfw | Jugar en el columpio con bebé JoJo | Canciones Infantiles en Español - Super JoJo |
| W2e8p3igE7s | La Casa de Jengibre | Canción de Navidad para Niños ⚠ - Super JoJo |
| iSjSUYcNyKE | Me Gustan Helados | Canciones Infantiles en Español - Super JoJo |
| QaE1ZgITRXM | A Bañarnos con los Juguetes | Canciones Infantiles Para Bebés - Super JoJo |
| zBdQ2vBgZ9U | ¡Cumpleaños Feliz Bebé JoJo! | Canciones Infantiles - Super JoJo |
| Xi0NSoMxgg4 | Canción de Ayuda | Canciones Infantiles en Español - Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| IG3Irdijp2g | 28,691,821 | 2,832,085,191 | $ 1,337,799.84 | 35,685,996 | 1.3% | $ 16,857.09 |
| aM4quZscRtk | 28,304,319 | 2,832,085,191 | $ 1,337,799.84 | 35,204,033 | 1.2% | $ 16,629.43 |
| AKotCtrfYqQ | 28,217,726 | 2,832,085,191 | $ 1,337,799.84 | 35,096,332 | 1.2% | $ 16,578.55 |
| PHyz2jMogGM | 27,745,400 | 2,832,085,191 | $ 1,337,799.84 | 34,508,867 | 1.2% | $ 16,301.05 |
| 8QqG5m5Rfrs | 25,756,910 | 2,832,085,191 | $ 1,337,799.84 | 32,035,645 | 1.1% | $ 15,132.77 |
| Z-p7GenK2O4 | 24,384,087 | 2,832,085,191 | $ 1,337,799.84 | 30,328,170 | 1.1% | $ 14,326.20 |
| IMdCLxk_ET4 | 22,588,321 | 2,832,085,191 | $ 1,337,799.84 | 28,094,652 | 1.0% | $ 13,271.15 |
| FwHtJb_E_ew | 22,420,721 | 2,832,085,191 | $ 1,337,799.84 | 27,886,197 | 1.0% | $ 13,172.68 |
| jZRD_EpfHo4 | 22,086,948 | 2,832,085,191 | $ 1,337,799.84 | 27,471,060 | 1.0% | $ 12,976.58 |
| 4aC3BwiGLDQ | 21,106,719 | 2,832,085,191 | $ 1,337,799.84 | 26,251,882 | 0.9% | $ 12,400.67 |
| 8pqjaRrOWwU | 20,577,252 | 2,832,085,191 | $ 1,337,799.84 | 25,593,347 | 0.9% | $ 12,089.60 |
| gg4QcM2zrbA | 6,170,890 | 2,832,085,191 | $ 1,337,799.84 | 7,675,161 | 0.3% | $ 3,625.54 |
| HfEDS8MitkU | 20,368,210 | 2,832,085,191 | $ 1,337,799.84 | 25,333,347 | 0.9% | $ 11,966.78 |
| 1M1VUrln-Wo | 19,204,217 | 2,832,085,191 | $ 1,337,799.84 | 23,885,609 | 0.8% | $ 11,282.91 |
| 4FH8Jq8sD2U | 19,063,332 | 2,832,085,191 | $ 1,337,799.84 | 23,710,381 | 0.8% | $ 11,200.14 |
| luMJ42Tn2Ek | 18,950,952 | 2,832,085,191 | $ 1,337,799.84 | 23,570,606 | 0.8% | $ 11,134.11 |
| EDKJdK4dWEE | 6,019,154 | 2,832,085,191 | $ 1,337,799.84 | 7,486,437 | 0.3% | $ 3,536.39 |
| KeMrSLt9PfU | 5,999,137 | 2,832,085,191 | $ 1,337,799.84 | 7,461,540 | 0.3% | $ 3,524.63 |
| ZZV7qnn2kg8 | 18,866,195 | 2,832,085,191 | $ 1,337,799.84 | 23,465,188 | 0.8% | $ 11,084.31 |
| 3TzaU7hqLCw | 18,404,956 | 2,832,085,191 | $ 1,337,799.84 | 22,891,513 | 0.8% | $ 10,813.33 |
| tjzPbav_wtE | 18,054,710 | 2,832,085,191 | $ 1,337,799.84 | 22,455,888 | 0.8% | $ 10,607.55 |
| LNY301YnTp8 | 17,717,898 | 2,832,085,191 | $ 1,337,799.84 | 22,036,971 | 0.8% | $ 10,409.66 |
| 8d8ayQdkPTg | 17,471,919 | 2,832,085,191 | $ 1,337,799.84 | 21,731,030 | 0.8% | $ 10,265.15 |
| bqia76odTPM | 5,571,646 | 2,832,085,191 | $ 1,337,799.84 | 6,929,840 | 0.2% | $ 3,273.47 |
| -zBT5EkW42E | 17,016,065 | 2,832,085,191 | $ 1,337,799.84 | 21,164,053 | 0.7% | $ 9,997.32 |
| V_utWGd-yA0 | 550,203 | 2,832,085,191 | $ 1,337,799.84 | 684,325 | 0.0% | $ 323.26 |
| kI6a7R1uXnU | 15,886,439 | 2,832,085,191 | $ 1,337,799.84 | 19,759,060 | 0.7% | $ 9,333.64 |
| H20gsqdJgks | 15,585,225 | 2,832,085,191 | $ 1,337,799.84 | 19,384,419 | 0.7% | $ 9,156.67 |
| eR32cAaHFbl | 5,434,584 | 2,832,085,191 | $ 1,337,799.84 | 6,759,367 | 0.2% | $ 3,192.94 |
| EwNHI5jZf8U | 15,054,152 | 2,832,085,191 | $ 1,337,799.84 | 18,723,887 | 0.7% | $ 8,844.65 |
| UCaM-sPTbQY | 14,993,318 | 2,832,085,191 | $ 1,337,799.84 | 18,648,223 | 0.7% | $ 8,808.91 |
| e0-7haaViPo | 14,851,711 | 2,832,085,191 | $ 1,337,799.84 | 18,472,097 | 0.7% | $ 8,725.72 |
| Mp39aflgg3U | 14,105,491 | 2,832,085,191 | $ 1,337,799.84 | 17,543,972 | 0.6% | $ 8,287.29 |
| N0ZAaUf7qjY | 13,990,891 | 2,832,085,191 | $ 1,337,799.84 | 17,401,436 | 0.6% | $ 8,219.96 |
| 8JQk9B7PsOk | 13,931,090 | 2,832,085,191 | $ 1,337,799.84 | 17,327,057 | 0.6% | $ 8,184.83 |
| NCzmITkvWfw | 13,886,233 | 2,832,085,191 | $ 1,337,799.84 | 17,271,266 | 0.6% | $ 8,158.48 |
| W2e8p3igE7s | 13,767,182 | 2,832,085,191 | $ 1,337,799.84 | 17,123,194 | 0.6% | $ 8,088.53 |
| iSjSUYcNyKE | 12,593,136 | 2,832,085,191 | $ 1,337,799.84 | 15,662,952 | 0.6% | $ 7,398.75 |
| QaE1ZgITRXM | 11,274,114 | 2,832,085,191 | $ 1,337,799.84 | 14,022,393 | 0.5% | $ 6,623.80 |
| zBdQ2vBgZ9U | 43,491,222 | 2,832,085,191 | $ 1,337,799.84 | 54,093,032 | 1.9% | $ 25,552.07 |
| Xi0NSoMxgg4 | 10,612,625 | 2,832,085,191 | $ 1,337,799.84 | 13,199,654 | 0.5% | $ 6,235.16 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| jojJYY05z3A | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| y_8t_rQp11Q | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| PwN9mGUNv9Q | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| bIVC5MJ119Q | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| x8iPpD9eyKI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| bnDYcpg4G-w | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| fWjpLEKhJZg | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| uIS9NYQMWGI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| AXkrK3yW-8o | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| JNJXm1-_5b4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -WRCA0Yfs7U | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| pdn_UP87rBI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| JEQy5Wbzm2M | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| XUe4J0Loy40 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| lf87ShWrMts | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| yi2VsIt53N4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| hfVTj6_ToN8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| EnlO7dHImEM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| p7Mm7KDBpME | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| rRGnk3iELgQ | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| l7AHp457Ck0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| G2t5Y5f4ucA | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -uZ7Ru2jGnY | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 6rGxGAhxsbk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| msLL_Ni9uTs | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -zl2Pnjfvnk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| k1uqafUBBX4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 0V9vAyd4Qso | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| zP36ZD92RBI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 83FSVW1rDwc | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 6-1pQo4rI08 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| nemXoSqY5ug | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| G-R4qnhT50k | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| lkDdeIzw4J4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| pXdFt8pAHJE | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| lt9MHg-IEv4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| gH3Z5jmosRk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ts9EyZWXIFM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| D3UHmQIaNsA | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ey1Zm0efO0w | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ZqpyYfXnOk0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |

| YouTube Video ID | Video Title |
|---|---|
| jojJYY05z3A | Vayamos al Zoológico \| Canciones Infantiles en Español - Super JoJo |
| y_8t_rQp11Q | Canciones Infantiles en Español \| Puedo Hacer las Donas - Super JoJo |
| PwN9mGUNv9Q | Seguridad en el baño \| Canciones Infantiles Para Bebés - Super JoJo |
| blVC5MJ119Q | Bebé JoJo Cuida a Mamá \| Canciones Infantiles en Español - Super JoJo |
| x8iPpD9eyKI | Cambiamos el Estilo de Pelo \| Canciones Infantiles en Español - Super JoJo |
| bnDYcpg4G-w | Consejo de Seguridad en la Playa \| Canciones Infantiles en Español - Super JoJo |
| fWjpLEKhJZg | ¡Truco o Trato! \| Canción de Halloween para niños 🎃 Super JoJo |
| uIS9NYQMWGI | Es Hora de Bañarse \| Canciones Infantiles en Español - Super JoJo |
| AXkrK3yW-8o | Huevos Sorpresa y Los Autos de Juguete \| Canciones Infantiles - Super JoJo |
| JNJXm1-_5b4 | Soy Un Niño Valiente \| Canciones Infantiles - Super JoJo |
| -WRCA0Yfs7U | Clásico Infantil \| ¡BINGO! Hay Un Perrito en Mi Casa \| Canciones Infantiles Para Bebés - Super JoJo |
| pdn_UP87rBI | Juego de Helados \| Canciones Infantiles Para Bebés - Super JoJo |
| JEQy5Wbzm2M | No No No, Aléjate de Allí \| Canciones Infantiles - Super JoJo |
| XUe4J0Loy40 | ¿Quién Está Afuera? \| Canciones Infantiles en Español - Super JoJo |
| lf87ShWrMts | Canciones Infantiles Para Bebés |
| yi2VsIt53N4 | Los Pequeños Doctores Cuidan de Mamá \| Canciones Infantiles - Super JoJo |
| hfVTj6_ToN8 | Canciones Infantiles en Español \| No Dejen Sus Cosas en el Suelo - Super JoJo |
| EnlO7dHImEM | Feliz Día de los Niños \| y Más Canciones Infantiles en Español - Super JoJo |
| p7Mm7KDBpME | Quiero Ser Bombero \| Canciones Infantiles en Español - Super JoJo |
| rRGnk3iELgQ | Bebé JoJo Se Lastima \| Canción Infantil en Español - Super JoJo |
| l7AHp457Ck0 | Límpiate las Manos \| Hábitos Saludables Para Niños \| Canciones Infantiles - Super JoJo |
| G2t5Y5f4ucA | Canción de Emociones \| Música Infantil para Bebés - Super JoJo |
| -uZ7Ru2jGnY | El Viejo MacDonald Tenía Una Granja \| Old MacDonald Had a Farm \| Canciones Infantiles - Super JoJo |
| 6rGxGAhxsbk | Aprender cómo vestirse \| Canciones Infantiles - Super JoJo |
| msLL_Ni9uTs | Bebé Cuenta los Juguetes \| Canciones Infantiles en Español - Super JoJo |
| -zl2Pnjfvnk | Hagamos Comidas Ricas \| Canción Infantil en Español - Super JoJo |
| k1uqafUBBX4 | ¿Qué Comida Te Gusta? \| Canciones Infantiles - Super JoJo |
| 0V9vAyd4Qso | Toc, toc, ¿quién está en la puerta? \| Canciones Infantiles en Español - Super JoJo |
| zP36ZD92RBI | Itsy Bitsy Araña \| Canciones Infantiles - Super JoJo |
| 83FSVW1rDwc | Vamos al Picnic y Más Canciones Infantiles - Super JoJo |
| 6-1pQo4rI08 | ¡No estén tristes, animense! \| Canciones Infantiles en Español - Super JoJo |
| nemXoSqY5ug | Máquina Expendedora de Jugo \| Canciones Infantiles - Super JoJo |
| G-R4qnhT50k | Familia Dedos de Tiburones \| Canciones Infantiles en Español - Super JoJo |
| lkDdelzw4J4 | Mascotas Mis Amigos \| Canciones Infantiles en Español - Super JoJo |
| pXdFt8pAHJE | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| It9MHg-IEv4 | Hagamos Helados Ricos \| Canciones Infantiles en Español \| Para Niños y Bebés - Super JoJo |
| gH3Z5jmosRk | Preparemos la Comida para el Picnic \| Canciones Infantiles en Español - Super JoJo |
| ts9EyZWXIFM | ¿Quién Tomó las Donas? \| Canciones Infantiles en Español - Super JoJo |
| D3UHmQlaNsA | Ordena Bien Nuestras Cosas \| Canciones Infantiles en Español - Super JoJo |
| ey1Zm0efO0w | Me Gusta Ir al Supermercado \| Canciones Infantiles \| Video Para Bebés - Super JoJo |
| ZqpyYfXnOk0 | Juguemos con Bebé JoJo y Más Canciones Infantiles - Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| jojJYY05z3A | 10,302,365 | 2,832,085,191 | $ 1,337,799.84 | 12,813,762 | 0.5% | $ 6,052.87 |
| y_8t_rQp11Q | 10,176,794 | 2,832,085,191 | $ 1,337,799.84 | 12,657,580 | 0.4% | $ 5,979.10 |
| PwN9mGUNv9Q | 10,049,581 | 2,832,085,191 | $ 1,337,799.84 | 12,499,357 | 0.4% | $ 5,904.36 |
| blVC5MJ119Q | 9,769,667 | 2,832,085,191 | $ 1,337,799.84 | 12,151,209 | 0.4% | $ 5,739.90 |
| x8iPpD9eyKI | 9,734,430 | 2,832,085,191 | $ 1,337,799.84 | 12,107,382 | 0.4% | $ 5,719.20 |
| bnDYcpg4G-w | 9,661,041 | 2,832,085,191 | $ 1,337,799.84 | 12,016,103 | 0.4% | $ 5,676.08 |
| fWjpLEKhJZg | 9,477,433 | 2,832,085,191 | $ 1,337,799.84 | 11,787,737 | 0.4% | $ 5,568.21 |
| uIS9NYQMWGI | 9,422,963 | 2,832,085,191 | $ 1,337,799.84 | 11,719,989 | 0.4% | $ 5,536.20 |
| AXkrK3yW-8o | 9,404,552 | 2,832,085,191 | $ 1,337,799.84 | 11,697,090 | 0.4% | $ 5,525.39 |
| JNJXm1-_5b4 | 8,656,080 | 2,832,085,191 | $ 1,337,799.84 | 10,766,164 | 0.4% | $ 5,085.64 |
| -WRCA0Yfs7U | 8,468,195 | 2,832,085,191 | $ 1,337,799.84 | 10,532,478 | 0.4% | $ 4,975.26 |
| pdn_UP87rBl | 7,919,400 | 2,832,085,191 | $ 1,337,799.84 | 9,849,904 | 0.3% | $ 4,652.83 |
| JEQy5Wbzm2M | 7,877,479 | 2,832,085,191 | $ 1,337,799.84 | 9,797,764 | 0.3% | $ 4,628.20 |
| XUe4J0Loy40 | 7,858,823 | 2,832,085,191 | $ 1,337,799.84 | 9,774,560 | 0.3% | $ 4,617.24 |
| lf87ShWrMts | 368,961 | 2,832,085,191 | $ 1,337,799.84 | 458,902 | 0.0% | $ 216.77 |
| yi2Vslt53N4 | 7,510,866 | 2,832,085,191 | $ 1,337,799.84 | 9,341,782 | 0.3% | $ 4,412.80 |
| hfVTj6_ToN8 | 7,482,674 | 2,832,085,191 | $ 1,337,799.84 | 9,306,718 | 0.3% | $ 4,396.24 |
| EnlO7dHlmEM | 7,452,596 | 2,832,085,191 | $ 1,337,799.84 | 9,269,308 | 0.3% | $ 4,378.57 |
| p7Mm7KDBpME | 7,373,192 | 2,832,085,191 | $ 1,337,799.84 | 9,170,547 | 0.3% | $ 4,331.92 |
| rRGnk3iELgQ | 3,614,569 | 2,832,085,191 | $ 1,337,799.84 | 4,495,689 | 0.2% | $ 2,123.64 |
| l7AHp457Ck0 | 7,166,682 | 2,832,085,191 | $ 1,337,799.84 | 8,913,697 | 0.3% | $ 4,210.59 |
| G2t5Y5f4ucA | 7,135,456 | 2,832,085,191 | $ 1,337,799.84 | 8,874,859 | 0.3% | $ 4,192.24 |
| -uZ7Ru2jGnY | 6,946,529 | 2,832,085,191 | $ 1,337,799.84 | 8,639,877 | 0.3% | $ 4,081.24 |
| 6rGxGAhxsbk | 6,713,359 | 2,832,085,191 | $ 1,337,799.84 | 8,349,868 | 0.3% | $ 3,944.25 |
| msLL_Ni9uTs | 6,589,473 | 2,832,085,191 | $ 1,337,799.84 | 8,195,782 | 0.3% | $ 3,871.46 |
| -zl2Pnjfvnk | 6,493,735 | 2,832,085,191 | $ 1,337,799.84 | 8,076,706 | 0.3% | $ 3,815.22 |
| k1uqafUBBX4 | 6,466,983 | 2,832,085,191 | $ 1,337,799.84 | 8,043,433 | 0.3% | $ 3,799.50 |
| 0V9vAyd4Qso | 6,101,174 | 2,832,085,191 | $ 1,337,799.84 | 7,588,451 | 0.3% | $ 3,584.58 |
| zP36ZD92RBl | 5,967,959 | 2,832,085,191 | $ 1,337,799.84 | 7,422,762 | 0.3% | $ 3,506.31 |
| 83FSVW1rDwc | 5,919,386 | 2,832,085,191 | $ 1,337,799.84 | 7,362,349 | 0.3% | $ 3,477.77 |
| 6-1pQo4rl08 | 5,911,853 | 2,832,085,191 | $ 1,337,799.84 | 7,352,979 | 0.3% | $ 3,473.35 |
| nemXoSqY5ug | 5,857,880 | 2,832,085,191 | $ 1,337,799.84 | 7,285,849 | 0.3% | $ 3,441.64 |
| G-R4qnhT50k | 5,802,410 | 2,832,085,191 | $ 1,337,799.84 | 7,216,857 | 0.3% | $ 3,409.05 |
| lkDdelzw4J4 | 5,716,434 | 2,832,085,191 | $ 1,337,799.84 | 7,109,923 | 0.3% | $ 3,358.53 |
| pXdFt8pAHJE | 321,317 | 2,832,085,191 | $ 1,337,799.84 | 399,644 | 0.0% | $ 188.78 |
| lt9MHg-lEv4 | 5,567,931 | 2,832,085,191 | $ 1,337,799.84 | 6,925,220 | 0.2% | $ 3,271.29 |
| gH3Z5jmosRk | 5,405,873 | 2,832,085,191 | $ 1,337,799.84 | 6,723,657 | 0.2% | $ 3,176.07 |
| ts9EyZWXlFM | 5,316,963 | 2,832,085,191 | $ 1,337,799.84 | 6,613,074 | 0.2% | $ 3,123.84 |
| D3UHmQIaNsA | 5,290,296 | 2,832,085,191 | $ 1,337,799.84 | 6,579,906 | 0.2% | $ 3,108.17 |
| ey1Zm0efO0w | 5,274,334 | 2,832,085,191 | $ 1,337,799.84 | 6,560,053 | 0.2% | $ 3,098.79 |
| ZqpyYfXnOk0 | 5,260,557 | 2,832,085,191 | $ 1,337,799.84 | 6,542,917 | 0.2% | $ 3,090.70 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| MI6-O1rL9WU | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| uBIGivPuNhY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| IV7WEg4a7p8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| jfDuLCkzMjo | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| aL-OZaPs-4c | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| H0_-CwLQwnE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -IyBKHfoli0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| AcXq_ZTKgj0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8bZXs7YiV_k | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kQK6UM_uJ5c | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 5OeSbx_yr0l | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| W2X-D2qtaFk | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| pSc9g-BmLdl | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kEe6VAsk6OM | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| qJpIAYxr1R8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 7K8fX0lrCdU | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| LjsKSvh6BnU | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 9mZMaNx9AWU | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| EZVSHsGr8Cs | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| cn2s_J3koMA | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 8LzDVIa11Og | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| QP2SI1n3TUo | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| n6Sdsga2JAQ | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| xQ7Ga09rUUM | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| _KlfSlRHueg | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| DcqtqzWJ7BE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| JlBkyNuTDNk | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| xMEXNiHhOWc | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| AM2Tkj78Gco | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| LbgmzgBdTVo | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| g8swiNTJRwM | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -pYs5erwgbA | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| XAGHBM79bqQ | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| W4gPPEzL2WY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 3X18aI9o38M | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 600KW8T1VBg | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kAq5O0AJeQ0 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| UQMMH1fhOdg | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 7Zj3a68AocY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4iHYq24nXz8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| B5qo4OgDz6A | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |

| YouTube Video ID | Video Title |
|---|---|
| Ml6-O1rL9WU | Te amo, mamá \| Canciones Infantiles - Super JoJo |
| uBlGivPuNhY | Buenos Días Bebé JoJo \| Canciones Infantiles - Super JoJo |
| IV7WEg4a7p8 | Soy Un Pequeño Doctor \| Canciones Infantiles en Español - Super JoJo |
| jfDuLCkzMjo | Juguemos a las Escondidas Bebé JoJo \| Caciones Infantiles - Super JoJo |
| aL-OZaPs-4c | No dejen Sus Cosas en el Suelo y Más Canciones Infantiles en Español - Super JoJo |
| H0_-CwLQwnE | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| -IyBKHfoli0 | Bebé JoJo Doctor \| Canciones Infantiles Para Bebés - Super JoJo |
| AcXq_ZTKgj0 | Baa Baa Black Sheep y Más Canciones Infantiles Para Bebés - Super JoJo |
| 8bZXs7YiV_k | Qué divertido el Tobogán \| Canciones Infantiles - Super JoJo |
| kQK6UM_uJ5c | Canciones Infantiles en Español \| Video Para Niños - Super JoJo |
| 5OeSbx_yr0l | Buenos Días Bebé JoJo \| Canciones Infantiles en Español - Super JoJo |
| W2X-D2qtaFk | Los Animales de la Granja \| Canciones Infantiles - Super JoJo |
| pSc9g-BmLdI | Hombre-Cepillo Maravilloso \| Canciones Infantiles en Español - Super JoJo |
| kEe6VAsk6OM | Vamos a Mudarnos a Una Nueva Casa \| Canciones Infantiles en Español - Super JoJo |
| qJpIAYxr1R8 | No dejen las cosas al suelo \| Canciones Infantiles en Español - Super JoJo |
| 7K8fX0IrCdU | Te cuidaré \| Video Para Niños \| Canciones Infantiles en Español - Super JoJo |
| LjsKSvh6BnU | Canciones Infantiles en Español - Super JoJo |
| 9mZMaNx9AWU | La Vida de Una Mariposa \| Canciones Infantiles en Español - Super JoJo |
| EZVSHsGr8Cs | Bebé Se Prepara para Ir a Dormir \| Canciones Infantiles en Español - Super JoJo |
| cn2s_J3koMA | Cabeza, Hombros, Rodillas y Pies \| Canciones Infantiles en Español - Super JoJo |
| 8LzDVIa11Og | Mueve Tu Cuerpo con Bebé JoJo y Más Canciones Infantiles - Super JoJo |
| QP2SI1n3TUo | Juego de Sombras \| Canciones Infantiles en Español - Super JoJo |
| n6Sdsga2JAQ | Todos Juntos a Reir \| Canciones Infantiles - Super JoJo |
| xQ7Ga09rUUM | Los Autos de Juguete en Los Huevos Sorpresa \| Canciones Infantiles - Super JoJo |
| _KlfSlRHueg | ¡Ya Viene Papá Noel! 🎅 \| Canciones Navideñas Infantiles - Super JoJo |
| DcqtqzWJ7BE | Bebé y BINGO Perrito \| Canciones Infantiles - Super JoJo |
| JIBkyNuTDNk | Canción de los colores \| Canciones Infantiles en Español - Super JoJo |
| xMEXNiHhOWc | Vamos a ser bomberos \| Canciones Infantiles en Español - Super JoJo |
| AM2Tkj78Gco | Canciones Infantiles \| Video Para Bebés \| Ésta Es Mi Cara \| Canción de las Emociones - Super JoJo |
| LbgmzgBdTVo | Knock, Knock, Who's at the Door? \| Canción Infantil en Inglés \| Hábitos de Seguridad - Super JoJo |
| g8swiNTJRwM | Canción de Chequeo Médico \| Canciones Infantiles para Niños - Super JoJo |
| -pYs5erwgbA | A Preparar Comida Rica \| Video Para Bebés \| Canciones Infantiles en Español - Super JoJo |
| XAGHBM79bqQ | ¡Buenas Noches Bebé JoJo! \| Canciones Infantiles - Super JoJo |
| W4gPPEzL2WY | ¿Todavía No Llegamos? \| ¿Cuándo vamos a llegar? \| Canciones Infantiles en Español - Super JoJo |
| 3X18al9o38M | Las Mascotas Son Mis Amigos \| Canciones Infantiles en Español - Super JoJo |
| 600KW8T1VBg | Si Sí Me Gusta \| Canciones Infantiles en Español - Super JoJo |
| kAq5O0AJeQ0 | Qué Divertido el Zoológico \| Canciones Infantiles en Español - Super JoJo |
| UQMMH1fhOdg | Bebé Cambia el Bendaje \| Canciones Infantiles en Español - Super JoJo |
| 7Zj3a68AocY | Suena el Teléfono de Juguete \| Canciones Infantiles en Español - Super JoJo |
| 4iHYq24nXz8 | ¡Grande y Pequeño! \| Canciones Infantiles - Super JoJo |
| B5qo4OgDz6A | Amo a mi papá \| Canciones Infantiles en Español - Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| MI6-O1rL9WU | 5,223,626 | 2,832,085,191 | $ 1,337,799.84 | 6,496,984 | 0.2% | $ 3,069.00 |
| uBIGivPuNhY | 5,166,856 | 2,832,085,191 | $ 1,337,799.84 | 6,426,375 | 0.2% | $ 3,035.64 |
| IV7WEg4a7p8 | 5,130,607 | 2,832,085,191 | $ 1,337,799.84 | 6,381,290 | 0.2% | $ 3,014.35 |
| jfDuLCkzMjo | 5,059,280 | 2,832,085,191 | $ 1,337,799.84 | 6,292,575 | 0.2% | $ 2,972.44 |
| aL-OZaPs-4c | 5,052,761 | 2,832,085,191 | $ 1,337,799.84 | 6,284,467 | 0.2% | $ 2,968.61 |
| H0_-CwLQwnE | 2,902,144 | 2,832,085,191 | $ 1,337,799.84 | 3,609,597 | 0.1% | $ 1,705.08 |
| -IyBKHfoli0 | 4,764,857 | 2,832,085,191 | $ 1,337,799.84 | 5,926,381 | 0.2% | $ 2,799.46 |
| AcXq_ZTKgj0 | 4,752,138 | 2,832,085,191 | $ 1,337,799.84 | 5,910,562 | 0.2% | $ 2,791.99 |
| 8bZXs7YiV_k | 4,666,823 | 2,832,085,191 | $ 1,337,799.84 | 5,804,450 | 0.2% | $ 2,741.86 |
| kQK6UM_uJ5c | 2,842,407 | 2,832,085,191 | $ 1,337,799.84 | 3,535,298 | 0.1% | $ 1,669.98 |
| 5OeSbx_yr0I | 4,532,800 | 2,832,085,191 | $ 1,337,799.84 | 5,637,756 | 0.2% | $ 2,663.12 |
| W2X-D2qtaFk | 4,430,109 | 2,832,085,191 | $ 1,337,799.84 | 5,510,032 | 0.2% | $ 2,602.79 |
| pSc9g-BmLdI | 4,354,069 | 2,832,085,191 | $ 1,337,799.84 | 5,415,456 | 0.2% | $ 2,558.11 |
| kEe6VAsk6OM | 4,321,239 | 2,832,085,191 | $ 1,337,799.84 | 5,374,623 | 0.2% | $ 2,538.83 |
| qJpIAYxr1R8 | 4,316,459 | 2,832,085,191 | $ 1,337,799.84 | 5,368,678 | 0.2% | $ 2,536.02 |
| 7K8fX0IrCdU | 4,279,377 | 2,832,085,191 | $ 1,337,799.84 | 5,322,556 | 0.2% | $ 2,514.23 |
| LjsKSvh6BnU | 2,749,470 | 2,832,085,191 | $ 1,337,799.84 | 3,419,705 | 0.1% | $ 1,615.38 |
| 9mZMaNx9AWU | 4,247,825 | 2,832,085,191 | $ 1,337,799.84 | 5,283,313 | 0.2% | $ 2,495.69 |
| EZVSHsGr8Cs | 4,213,648 | 2,832,085,191 | $ 1,337,799.84 | 5,240,805 | 0.2% | $ 2,475.61 |
| cn2s_J3koMA | 4,092,414 | 2,832,085,191 | $ 1,337,799.84 | 5,090,017 | 0.2% | $ 2,404.39 |
| 8LzDVIa11Og | 3,970,773 | 2,832,085,191 | $ 1,337,799.84 | 4,938,724 | 0.2% | $ 2,332.92 |
| QP2SI1n3TUo | 3,917,578 | 2,832,085,191 | $ 1,337,799.84 | 4,872,562 | 0.2% | $ 2,301.67 |
| n6Sdsga2JAQ | 3,908,036 | 2,832,085,191 | $ 1,337,799.84 | 4,860,694 | 0.2% | $ 2,296.06 |
| xQ7Ga09rUUM | 3,879,000 | 2,832,085,191 | $ 1,337,799.84 | 4,824,580 | 0.2% | $ 2,279.00 |
| _KIfSlRHueg | 3,862,862 | 2,832,085,191 | $ 1,337,799.84 | 4,804,508 | 0.2% | $ 2,269.52 |
| DcqtqzWJ7BE | 3,814,527 | 2,832,085,191 | $ 1,337,799.84 | 4,744,390 | 0.2% | $ 2,241.12 |
| JlBkyNuTDNk | 3,774,732 | 2,832,085,191 | $ 1,337,799.84 | 4,694,894 | 0.2% | $ 2,217.74 |
| xMEXNiHhOWc | 3,761,856 | 2,832,085,191 | $ 1,337,799.84 | 4,678,880 | 0.2% | $ 2,210.18 |
| AM2Tkj78Gco | 3,702,593 | 2,832,085,191 | $ 1,337,799.84 | 4,605,170 | 0.2% | $ 2,175.36 |
| LbgmzgBdTVo | 3,655,097 | 2,832,085,191 | $ 1,337,799.84 | 4,546,345 | 0.2% | $ 2,147.57 |
| g8swiNTJRwM | 3,646,574 | 2,832,085,191 | $ 1,337,799.84 | 4,535,496 | 0.2% | $ 2,142.44 |
| -pYs5erwgbA | 3,619,139 | 2,832,085,191 | $ 1,337,799.84 | 4,501,373 | 0.2% | $ 2,126.33 |
| XAGHBM79bqQ | 3,590,745 | 2,832,085,191 | $ 1,337,799.84 | 4,466,057 | 0.2% | $ 2,109.64 |
| W4gPPEzL2WY | 3,374,847 | 2,832,085,191 | $ 1,337,799.84 | 4,197,530 | 0.1% | $ 1,982.80 |
| 3X18aI9o38M | 3,318,185 | 2,832,085,191 | $ 1,337,799.84 | 4,127,055 | 0.1% | $ 1,949.51 |
| 600KW8T1VBg | 3,246,873 | 2,832,085,191 | $ 1,337,799.84 | 4,038,360 | 0.1% | $ 1,907.61 |
| kAq5O0AJeQ0 | 3,245,017 | 2,832,085,191 | $ 1,337,799.84 | 4,036,051 | 0.1% | $ 1,906.52 |
| UQMMH1fhOdg | 3,197,433 | 2,832,085,191 | $ 1,337,799.84 | 3,976,868 | 0.1% | $ 1,878.56 |
| 7Zj3a68AocY | 3,153,883 | 2,832,085,191 | $ 1,337,799.84 | 3,922,702 | 0.1% | $ 1,852.98 |
| 4iHYq24nXz8 | 3,081,614 | 2,832,085,191 | $ 1,337,799.84 | 3,832,816 | 0.1% | $ 1,810.52 |
| B5qo4OgDz6A | 2,995,594 | 2,832,085,191 | $ 1,337,799.84 | 3,725,827 | 0.1% | $ 1,759.98 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| IbzvcYb1Wxl | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| iHqsFd6kYNg | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| bAiQxgsF9t0 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| wMMwwPksv-4 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| QwMIPp-hSdg | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| nCWmo6BCpX8 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| QoakTmUiGEA | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| y7rIhwRaiI8 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 2oJKaNqViWc | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| ULPdUM89IJQ | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 23210v7s6ao | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 2ky43OuttDE | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| ewphzkLaIro | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| eK49D66CN0I | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| KwgVfV-cjA4 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| z3S-UGKEHbk | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| jE3yVaVtrJE | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| uNAfi6tnFoM | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| HviiB5rA--Q | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| o2kuauWrxu4 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 7TvId0vfO_k | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| ZxgkS-twxx0 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 81XUJr75yrc | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| xj92Dq3Ca_M | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| tdfckM-h8Lc | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| G1eb8H1m3vQ | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| 0z8ZGuoZL78 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| Yes_kC4XeZ0 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| X29ud6uWG6E | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| xICE7HvSqMw | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| Ves-KL4062E | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| _JjWxAJdmfo | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| g1h9TQmjLE4 | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| cLk0fvha2kY | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| JwrAh2e4SXw | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| dGgkU1YS2qQ | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| VoPz0jpQ4JU | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| pUNb_O7NQ0U | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| j-fFIVujcGU | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| jAppeN8Mqbg | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |
| oSk74_kGDQo | X3nQH31gPlk4RlAG_b38Vg | Super JoJo - Canciones Infantiles |

| YouTube Video ID | Video Title |
|---|---|
| IbzvcYb1Wxl | Feliz Día de los Niños y Más Canciones Infantiles en Español - Super JoJo |
| iHqsFd6kYNg | Un pequeño cuervo quiere un poco de agua | Canciones Infantiles en Español - Super JoJo |
| bAiQxgsF9t0 | ¡Quiero Ser Bombero! y Más Canciones Infantiles para Bebés |
| wMMwwPksv-4 | Abre y Cierra | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| QwMIPp-hSdg | Canción para mi bebé | Canciones Infantiles en Español - Super JoJo |
| nCWmo6BCpX8 | Qué Divertido el Tobogán + Más Canciones Infantiles en Español - Super JoJo |
| QoakTmUiGEA | Grande y Pequeño | Canciones Infantiles para Bebés - Super JoJo |
| y7rlhwRail8 | Hora del Bañarse con JoJo y Su Hermano | Canciones Infantiles - Super JoJo |
| 2oJKaNqViWc | A Limpiar el Auto con Bebé JoJo | Canciones Infantiles - Super JoJo |
| ULPdUM89lJQ | Me Gusta Comer Vegetales | Canciones Infantiles en Español - Super JoJo |
| 23210v7s6ao | Me Gusta Taekwondo | Canciones Infantiles en Español - Super JoJo |
| 2ky43OuttDE | Promesa de Meñiques | Canciones Infantiles en Español - Super JoJo |
| ewphzkLaIro | Itsy Bitsy Araña | Canciones Infantiles en Español - Super JoJo |
| eK49D66CN0I | Canción de Limpiarse | Hábitos Saludables Para Niños | Canciones Infantiles Para Bebés | Super JoJo |
| KwgVfV-cjA4 | Contar las Patatas | One Potato Two Potatoes | Canciones Infantiles | Aprender a Contar - Super JoJo |
| z3S-UGKEHbk | Bailar con Dinosaurios | Canciones Infantiles en Español | Video Para Bebés - Super JoJo |
| jE3yVaVtrJE | Centrémonos en la pesca | Para Niños y Familia | Canciones Infantiles en Español - Super JoJo |
| uNAfi6tnFoM | ¿Qué Quieres Comer? | Canciones Infantiles Para Bebés - Super JoJo |
| HviiB5rA--Q | ¿Qué Color Quieres? | Canciones Infantiles en Español | Para Bebés | Super JoJo |
| o2kuauWrxu4 | Canciones Infantiles Para Bebés | ¿Dónde Te Escondiste Bebé JoJo? | Video Infantil  - Super JoJo |
| 7Tvld0vfO_k | Sé Paciente y Espera | Canciones Infantiles en Español - Super JoJo |
| ZxgkS-twxx0 | Buenos Hábitos Alimenticios | Canciones Infantiles en Español - Super JoJo |
| 81XUJr75yrc | Bebé JoJo y Osito | Canciones Infantiles en Español - Super JoJo |
| xj92Dq3Ca_M | Mi Hermana Tiene un Diente Nuevo | Canciones Infantiles en Español - Super JoJo |
| tdfckM-h8Lc | Promesa de Meñiques | Canciones Infantiles en Español - Super JoJo |
| G1eb8H1m3vQ | Bajemos del tobogán | Canciones Infantiles para Bebés - Super JoJo |
| 0z8ZGuoZL78 | Vayamos al Acuario | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| Yes_kC4XeZ0 | ¡Bebé JoJo Juguemos al Doctor! | Canciones Infantiles - Super JoJo |
| X29ud6uWG6E | Canción de los Números | Para Niños | Canciones Infantiles en Español - Super JoJo |
| xlCE7HvSqMw | Disfrutemos Montando en Bici | Canciones Infantiles en Español - Super JoJo |
| Ves-KL4062E | Buenos Modales en el Restaurante | Canciones Infantiles en Español - Super JoJo |
| _JjWxAJdmfo | Pequeños Doctores | Canciones Infantiles en Español - Super JoJo |
| g1h9TQmjLE4 | Buenos Días, Bebé JoJo | Canción Infantil en Español | Video Para Niños - Super JoJo |
| cLk0fvha2kY | ¡Puedo Usar El Inodoro! | Canción Infantil para Bebés - Super JoJo |
| JwrAh2e4SXw | Quiero Ser Bombero | Canciones Infantiles en Español - Super JoJo |
| dGgkU1YS2qQ | Los Pequeños Bomberos | Canciones Infantiles en Español - Super JoJo |
| VoPz0jpQ4JU | Mi Hermana Tiene un Diente Nuevo | Canción Infantil en Español | Video Para Niños - Super JoJo |
| pUNb_O7NQ0U | Día de Deporte Familiar | Canciones Infantiles en Español - Super JoJo |
| j-fFIVujcGU | El Oso Fue a la Montaña | The Bear Went Over the Mountain | Canciones Infantiles  - Super JoJo |
| jAppeN8Mqbg | Autos de Juguetes en Huevos Sorpresas | Canciones Infantiles en Español - Super JoJo |
| oSk74_kGDQo | ¡Cumpleaños Feliz! | Canciones Infantiles en Español - Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| IbzvcYb1Wxl | 2,955,207 | 2,832,085,191 | $ 1,337,799.84 | 3,675,595 | 0.1% | $ 1,736.25 |
| iHqsFd6kYNg | 2,953,995 | 2,832,085,191 | $ 1,337,799.84 | 3,674,087 | 0.1% | $ 1,735.54 |
| bAiQxgsF9t0 | 2,942,970 | 2,832,085,191 | $ 1,337,799.84 | 3,660,375 | 0.1% | $ 1,729.06 |
| wMMwwPksv-4 | 2,918,045 | 2,832,085,191 | $ 1,337,799.84 | 3,629,374 | 0.1% | $ 1,714.42 |
| QwMlPp-hSdg | 2,778,528 | 2,832,085,191 | $ 1,337,799.84 | 3,455,847 | 0.1% | $ 1,632.45 |
| nCWmo6BCpX8 | 2,772,252 | 2,832,085,191 | $ 1,337,799.84 | 3,448,041 | 0.1% | $ 1,628.76 |
| QoakTmUiGEA | 2,771,202 | 2,832,085,191 | $ 1,337,799.84 | 3,446,735 | 0.1% | $ 1,628.14 |
| y7rIhwRaiI8 | 20,677,045 | 2,832,085,191 | $ 1,337,799.84 | 25,717,467 | 0.9% | $ 12,148.23 |
| 2oJKaNqViWc | 20,484,049 | 2,832,085,191 | $ 1,337,799.84 | 25,477,424 | 0.9% | $ 12,034.84 |
| ULPdUM89lJQ | 2,047,690 | 2,832,085,191 | $ 1,337,799.84 | 2,546,853 | 0.1% | $ 1,203.06 |
| 23210v7s6ao | 2,546,471 | 2,832,085,191 | $ 1,337,799.84 | 3,167,222 | 0.1% | $ 1,496.11 |
| 2ky43OuttDE | 2,277,006 | 2,832,085,191 | $ 1,337,799.84 | 2,832,069 | 0.1% | $ 1,337.79 |
| ewphzkLalro | 2,276,665 | 2,832,085,191 | $ 1,337,799.84 | 2,831,645 | 0.1% | $ 1,337.59 |
| eK49D66CN0I | 2,262,025 | 2,832,085,191 | $ 1,337,799.84 | 2,813,436 | 0.1% | $ 1,328.99 |
| KwgVfV-cjA4 | 2,254,427 | 2,832,085,191 | $ 1,337,799.84 | 2,803,986 | 0.1% | $ 1,324.53 |
| z3S-UGKEHbk | 2,150,448 | 2,832,085,191 | $ 1,337,799.84 | 2,674,660 | 0.1% | $ 1,263.44 |
| jE3yVaVtrJE | 2,134,418 | 2,832,085,191 | $ 1,337,799.84 | 2,654,723 | 0.1% | $ 1,254.02 |
| uNAfi6tnFoM | 2,134,380 | 2,832,085,191 | $ 1,337,799.84 | 2,654,676 | 0.1% | $ 1,254.00 |
| HviiB5rA--Q | 2,099,903 | 2,832,085,191 | $ 1,337,799.84 | 2,611,794 | 0.1% | $ 1,233.74 |
| o2kuauWrxu4 | 2,094,567 | 2,832,085,191 | $ 1,337,799.84 | 2,605,157 | 0.1% | $ 1,230.61 |
| 7Tvld0vfO_k | 2,069,352 | 2,832,085,191 | $ 1,337,799.84 | 2,573,796 | 0.1% | $ 1,215.79 |
| ZxgkS-twxx0 | 2,059,997 | 2,832,085,191 | $ 1,337,799.84 | 2,562,160 | 0.1% | $ 1,210.29 |
| 81XUJr75yrc | 2,025,993 | 2,832,085,191 | $ 1,337,799.84 | 2,519,867 | 0.1% | $ 1,190.32 |
| xj92Dq3Ca_M | 1,976,301 | 2,832,085,191 | $ 1,337,799.84 | 2,458,062 | 0.1% | $ 1,161.12 |
| tdfckM-h8Lc | 1,940,288 | 2,832,085,191 | $ 1,337,799.84 | 2,413,270 | 0.1% | $ 1,139.96 |
| G1eb8H1m3vQ | 1,882,686 | 2,832,085,191 | $ 1,337,799.84 | 2,341,626 | 0.1% | $ 1,106.12 |
| 0z8ZGuoZL78 | 1,872,074 | 2,832,085,191 | $ 1,337,799.84 | 2,328,428 | 0.1% | $ 1,099.89 |
| Yes_kC4XeZ0 | 1,868,629 | 2,832,085,191 | $ 1,337,799.84 | 2,324,143 | 0.1% | $ 1,097.86 |
| X29ud6uWG6E | 1,865,452 | 2,832,085,191 | $ 1,337,799.84 | 2,320,191 | 0.1% | $ 1,096.00 |
| xICE7HvSqMw | 1,852,238 | 2,832,085,191 | $ 1,337,799.84 | 2,303,756 | 0.1% | $ 1,088.23 |
| Ves-KL4062E | 1,834,814 | 2,832,085,191 | $ 1,337,799.84 | 2,282,085 | 0.1% | $ 1,077.99 |
| _JjWxAJdmfo | 1,827,668 | 2,832,085,191 | $ 1,337,799.84 | 2,273,197 | 0.1% | $ 1,073.80 |
| g1h9TQmjLE4 | 1,799,506 | 2,832,085,191 | $ 1,337,799.84 | 2,238,170 | 0.1% | $ 1,057.25 |
| cLk0fvha2kY | 1,772,092 | 2,832,085,191 | $ 1,337,799.84 | 2,204,073 | 0.1% | $ 1,041.14 |
| JwrAh2e4SXw | 1,748,000 | 2,832,085,191 | $ 1,337,799.84 | 2,174,108 | 0.1% | $ 1,026.99 |
| dGgkU1YS2qQ | 1,741,026 | 2,832,085,191 | $ 1,337,799.84 | 2,165,434 | 0.1% | $ 1,022.89 |
| VoPz0jpQ4JU | 1,737,336 | 2,832,085,191 | $ 1,337,799.84 | 2,160,845 | 0.1% | $ 1,020.72 |
| pUNb_O7NQ0U | 1,668,206 | 2,832,085,191 | $ 1,337,799.84 | 2,074,863 | 0.1% | $ 980.11 |
| j-fFlVujcGU | 1,617,350 | 2,832,085,191 | $ 1,337,799.84 | 2,011,610 | 0.1% | $ 950.23 |
| jAppeN8Mqbg | 1,594,996 | 2,832,085,191 | $ 1,337,799.84 | 1,983,807 | 0.1% | $ 937.10 |
| oSk74_kGDQo | 1,537,635 | 2,832,085,191 | $ 1,337,799.84 | 1,912,463 | 0.1% | $ 903.40 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| xqZBUCPDq24 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 1QfufIMJuaU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| MUraoyZCvF0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Jxu5o61Y8Po | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| ILC2v794WOM | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4TvkFeSXxM0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Ajk7Vl4kuc8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| czG6E4U6qRs | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 3nDKxCN1ZzI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| MRqmLosDcGg | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| c8-0gl3su_g | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 1enTGxhzQJI | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 6N4J6fFaIaU | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 70ypZ1zY35A | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| fuEoRN-RBwc | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| qriTxyLQAk0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| KZMjWH8tCYk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| zMW122kxVds | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| qhnFGwp0aHw | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| jMsl9rHFhEY | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| _aYXb8X0HaA | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| A3cYCVsQim4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| F8_WcSZbxOQ | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| OJWp1BwJXV0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| iRA0OOdL-U4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -NU0JvnWuCk | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| XLFYXZeYDBs | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| pitHfsUxW4E | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| r0CeCmc259M | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| jl0fxmIHG8I | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -em75H3O_f8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| OhQVFMb2Eq0 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4BQRYy71fb4 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| qDqxznCC6QE | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| FlO3QhCu-3c | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| MeD1XV1o7mA | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| FikxOZcHj0E | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| e2NoBJOBaB8 | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| BJq-LHNEVYc | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kOxYmGxruro | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| lx7iDjU6Fho | X3nQH31gPIk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| xqZBUCPDq24 | Hagamos Pan Cocido | Canciones Infantiles en Español - Super JoJo |
| 1QfufIMJuaU | Hokey Pokey | Canciones Infantiles en Español - Super JoJo |
| MUraoyZCvF0 | Separa las Basuras | Canciones Infantiles - Super JoJo |
| Jxu5o61Y8Po | Canciones Infantiles en Español | ¡BINGO¡ Me Gusta Mi Perrito - Super JoJo |
| ILC2v794WOM | Buenos Modales de Bebé JoJo | Canciones Infantiles - Super JoJo |
| 4TvkFeSXxM0 | Canciones Infantiles en Español | Bebé Está Enfermito - Super JoJo |
| Ajk7Vl4kuc8 | JoJo es doctor | y Más Canciones Infantiles en Español - Super JoJo |
| czG6E4U6qRs | Lávate las Manos | Canciones Infantiles en Español - Super JoJo |
| 3nDKxCN1ZzI | Canción de Limpiarse | Video para niños - Super JoJo |
| MRqmLosDcGg | Juego de Sombras y Más Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| c8-0gl3su_g | ¡Por favor, ayúdame, gracias! | Canciones Infantiles en Español - Super JoJo |
| 1enTGxhzQJI | Qué Divertido El Tobogán y Má Canciones Infantiles - Super JoJo |
| 6N4J6fFaIaU | Así es como nos ponemos la ropa | Canción Infantil en Español | Para Familia y Niños - Super JoJo |
| 70ypZ1zY35A | El Puente de Londres Se Va a Caer | Canciones Infantiles en Español - Super JoJo |
| fuEoRN-RBwc | Palmas, Palmitas, Panadero | Canciones Infantiles | Pat a cake | - Super JoJo |
| qriTxyLQAk0 | Puedo Hacerlo Por Mí Mismo | Canciones Infantiles en Español - Super JoJo |
| KZMjWH8tCYk | No te preocupes por cometer errores | Canciones Infantiles en Español - Super JoJo |
| zMW122kxVds | Buenos Modales en la Mesa | Canciones Infantiles en Español - Super JoJo |
| qhnFGwp0aHw | ¡No puedes atraparme! | Canciones Infantiles en Español - Super JoJo |
| jMsl9rHFhEY | Vámonos al Supermercado Juntos | Canciones Infantiles en Español - Super JoJo |
| _aYXb8X0HaA | Diez Dulces Donas | Canciones Infantiles en Español - Super JoJo |
| A3cYCVsQim4 | Así es como nos ponemos la ropa | Canciones Infantiles en Español - Super JoJo |
| F8_WcSZbxOQ | Canciones Infantiles en Español | Video Para Bebés | Vamos a Limpiar El Auto  - Super JoJo |
| OJWp1BwJXV0 | Canciones Para Bebés | Ser educado | Buenos Modales- Super JoJo |
| iRA0OOdL-U4 | Brilla Brilla Estrellita | Canciones Infantiles en Español - Super JoJo |
| -NU0JvnWuCk | ¡El Chequeo Médico es Divertido! | Bebé JoJo Juguemos al Doctor | Canciones Infantiles - Super JoJo |
| XLFYXZeYDBs | I'm a Little Teapot | Canciones Infantiles en Español - Super JoJo |
| pitHfsUxW4E | La Casa de Jengibre de Navidad | Canciones Infantiles en Español - Super JoJo |
| r0CeCmc259M | Vamos a Cepillarnos los Dientes | Canción Infantil en Español - Super JoJo |
| jI0fxmIHG8I | Por Favor, Ayúdame, Gracias | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| -em75H3O_f8 | Me siento genial por la mañana | Canciones Infantiles en Español - Super JoJo |
| OhQVFMb2Eq0 | Vamos a Bañarnos | Canciones Infantiles en Español |  - Super JoJo |
| 4BQRYy71fb4 | Preparemos Portacomidas | Canciones Infantiles - Super JoJo |
| qDqxznCC6QE | Canciones Infantiles Para Bebés | Video Para Niños - Super JoJo |
| FlO3QhCu-3c | La Canción del Baño del Bebé JoJo | Canciones Infantiles | Super JoJo |
| MeD1XV1o7mA | Me Gusta Ir al Supermercado | Canción Infantil en Español - Super JoJo |
| FikxOZcHj0E | Oh No, ¡Me Caí! | Canciones Infantiles para Bebés | Super JoJo |
| e2NoBJOBaB8 | Si Estás Feliz | If You Are Happy | Canciones Infantiles en Español - Super JoJo |
| BJq-LHNEVYc | Soy un pequeño pingüino | Canción Infantil en Español - Super JoJo |
| kOxYmGxruro | Canciones Infantiles en Español | Video Para Niños - Super JoJo |
| lx7iDjU6Fho | No te preocupes por cometer errores | Canciones Infantiles en Español - Super JoJo |

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| xqZBUCPDq24 | 1,519,437 | 2,832,085,191 | $ 1,337,799.84 | 1,889,829 | 0.1% | $ 892.70 |
| 1QfufIMJuaU | 1,493,953 | 2,832,085,191 | $ 1,337,799.84 | 1,858,132 | 0.1% | $ 877.73 |
| MUraoyZCvF0 | 16,353,448 | 2,832,085,191 | $ 1,337,799.84 | 20,339,911 | 0.7% | $ 9,608.02 |
| Jxu5o61Y8Po | 1,372,450 | 2,832,085,191 | $ 1,337,799.84 | 1,707,011 | 0.1% | $ 806.35 |
| ILC2v794WOM | 1,329,464 | 2,832,085,191 | $ 1,337,799.84 | 1,653,546 | 0.1% | $ 781.09 |
| 4TvkFeSXxM0 | 1,588,771 | 2,832,085,191 | $ 1,337,799.84 | 1,976,064 | 0.1% | $ 933.44 |
| Ajk7Vl4kuc8 | 1,282,779 | 2,832,085,191 | $ 1,337,799.84 | 1,595,481 | 0.1% | $ 753.66 |
| czG6E4U6qRs | 1,275,177 | 2,832,085,191 | $ 1,337,799.84 | 1,586,026 | 0.1% | $ 749.20 |
| 3nDKxCN1Zzl | 1,150,300 | 2,832,085,191 | $ 1,337,799.84 | 1,430,707 | 0.1% | $ 675.83 |
| MRqmLosDcGg | 1,121,950 | 2,832,085,191 | $ 1,337,799.84 | 1,395,447 | 0.0% | $ 659.17 |
| c8-0gl3su_g | 1,086,825 | 2,832,085,191 | $ 1,337,799.84 | 1,351,759 | 0.0% | $ 638.53 |
| 1enTGxhzQJl | 15,297,824 | 2,832,085,191 | $ 1,337,799.84 | 19,026,959 | 0.7% | $ 8,987.82 |
| 6N4J6fFalaU | 1,067,513 | 2,832,085,191 | $ 1,337,799.84 | 1,327,740 | 0.0% | $ 627.19 |
| 70ypZ1zY35A | 1,060,942 | 2,832,085,191 | $ 1,337,799.84 | 1,319,567 | 0.0% | $ 623.33 |
| fuEoRN-RBwc | 1,051,594 | 2,832,085,191 | $ 1,337,799.84 | 1,307,940 | 0.0% | $ 617.84 |
| qriTxyLQAk0 | 1,042,153 | 2,832,085,191 | $ 1,337,799.84 | 1,296,198 | 0.0% | $ 612.29 |
| KZMjWH8tCYk | 1,031,058 | 2,832,085,191 | $ 1,337,799.84 | 1,282,398 | 0.0% | $ 605.77 |
| zMW122kxVds | 1,026,801 | 2,832,085,191 | $ 1,337,799.84 | 1,277,103 | 0.0% | $ 603.27 |
| qhnFGwp0aHw | 1,022,863 | 2,832,085,191 | $ 1,337,799.84 | 1,272,205 | 0.0% | $ 600.96 |
| jMsl9rHFhEY | 1,010,878 | 2,832,085,191 | $ 1,337,799.84 | 1,257,299 | 0.0% | $ 593.91 |
| _aYXb8X0HaA | 1,008,699 | 2,832,085,191 | $ 1,337,799.84 | 1,254,589 | 0.0% | $ 592.63 |
| A3cYCVsQim4 | 999,499 | 2,832,085,191 | $ 1,337,799.84 | 1,243,146 | 0.0% | $ 587.23 |
| F8_WcSZbxOQ | 1,496,129 | 2,832,085,191 | $ 1,337,799.84 | 1,860,839 | 0.1% | $ 879.01 |
| OJWp1BwJXV0 | 870,591 | 2,832,085,191 | $ 1,337,799.84 | 1,082,814 | 0.0% | $ 511.49 |
| iRA0OOdL-U4 | 825,012 | 2,832,085,191 | $ 1,337,799.84 | 1,026,124 | 0.0% | $ 484.71 |
| -NU0JvnWuCk | 800,403 | 2,832,085,191 | $ 1,337,799.84 | 995,516 | 0.0% | $ 470.25 |
| XLFYXZeYDBs | 794,164 | 2,832,085,191 | $ 1,337,799.84 | 987,757 | 0.0% | $ 466.59 |
| pitHfsUxW4E | 787,758 | 2,832,085,191 | $ 1,337,799.84 | 979,789 | 0.0% | $ 462.83 |
| r0CeCmc259M | 774,376 | 2,832,085,191 | $ 1,337,799.84 | 963,145 | 0.0% | $ 454.96 |
| jI0fxmIHG8I | 768,754 | 2,832,085,191 | $ 1,337,799.84 | 956,152 | 0.0% | $ 451.66 |
| -em75H3O_f8 | 743,047 | 2,832,085,191 | $ 1,337,799.84 | 924,179 | 0.0% | $ 436.56 |
| OhQVFMb2Eq0 | 724,463 | 2,832,085,191 | $ 1,337,799.84 | 901,065 | 0.0% | $ 425.64 |
| 4BQRYy71fb4 | 714,962 | 2,832,085,191 | $ 1,337,799.84 | 889,248 | 0.0% | $ 420.06 |
| qDqxznCC6QE | 681,646 | 2,832,085,191 | $ 1,337,799.84 | 847,810 | 0.0% | $ 400.48 |
| FlO3QhCu-3c | 13,989,105 | 2,832,085,191 | $ 1,337,799.84 | 17,399,215 | 0.6% | $ 8,218.91 |
| MeD1XV1o7mA | 674,014 | 2,832,085,191 | $ 1,337,799.84 | 838,318 | 0.0% | $ 396.00 |
| FikxOZcHj0E | 642,641 | 2,832,085,191 | $ 1,337,799.84 | 799,297 | 0.0% | $ 377.57 |
| e2NoBJOBaB8 | 602,057 | 2,832,085,191 | $ 1,337,799.84 | 748,820 | 0.0% | $ 353.72 |
| BJq-LHNEVYc | 575,980 | 2,832,085,191 | $ 1,337,799.84 | 716,386 | 0.0% | $ 338.40 |
| kOxYmGxruro | 13,851,100 | 2,832,085,191 | $ 1,337,799.84 | 17,227,568 | 0.6% | $ 8,137.83 |
| lx7iDjU6Fho | 534,744 | 2,832,085,191 | $ 1,337,799.84 | 665,098 | 0.0% | $ 314.17 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| G6Hs1CWdits | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| qGtDcuwsbXo | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| cKgUCMqB_pc | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| nWK2zX0LkdA | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| be1X-gdSq3M | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| Atci8dmgkq4 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| a2ErbK9rtnE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 2Pt2PHtMMfY | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| L6mGktAKK4I | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| kHNyEVHum-k | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 3JyU-EVtUfE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| 4ft5lTp5PZI | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| nhNXA6bczvE | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| -FOyX527eZ8 | X3nQH31gPlk4RIAG_b38Vg | Super JoJo - Canciones Infantiles |
| HzpyAqiiVgw | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| 9m-y8Wj0FDI | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| YMTlxN4iRNU | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| j1BK3cZ556k | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| LQ0J8vzw5BA | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| UuBBPjg0uus | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| Y3POGlx2flg | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| nCh9Vzc4VRA | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| q-x79-owzcA | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| Ub3qqVx5bhU | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| 4uGLcVGUSf0 | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| hg1F-KmmuCk | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| yD21rUuKW3k | xAfx8ml33AGxr_yFFmT0-g | Super JoJo - Детские песенки |
| KKMwdD9uenE | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| R_dZQ4mUv40 | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| faS06Z73SUc | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| r0XGMQBUuIQ | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| y7kQRNDuAKY | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| Bj-B3nBGObw | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| VSy6P3wxSO4 | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| P4lD1VQh1nw | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 3OJhg-OfOKA | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| ZVVORBhWIO4 | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| dclMCLiI3sQ | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 94uGfQc9A_o | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| YsMZrEPddCk | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 9SrOdHSVfk4 | xQ2FGm0lVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |

| YouTube Video ID | Video Title |
|---|---|
| G6Hs1CWdits | ¡Sí, Yo Puedo! | Canciones Infantiles en Español - Super JoJo |
| qGtDcuwsbXo | No tengo miedo de inyectarme | Canción Infantil en Español | Vídeo Para Niños - Super JoJo |
| cKgUCMqB_pc | Palmas, Palmitas, Panadero | Pat a Cake! | Canciones Infantiles en Español - Super JoJo |
| nWK2zX0LkdA | Amo a Mi Papá | Canción Infantil en Español - Super JoJo |
| be1X-gdSq3M | Open Shut Them (Abre y Cierra) | Canciones Infantiles Para Bebés | Super JoJo |
| Atci8dmgkq4 | Es Hora de Bañarse | Canción Infantil en Español - Super JoJo |
| a2ErbK9rtnE | Mueve Mueve las Manos | Canción Infantil para Bebés - Super JoJo |
| 2Pt2PHtMMfY | Empecemos un Nuevo Día | Canciones Infantiles en Español - Super JoJo |
| L6mGktAKK4I | A Comer Comidas Saludables | Canción Infantil en Español - Super JoJo |
| kHNyEVHum-k | Pequeños Doctores | Canción Infantil en Español - Super JoJo |
| 3JyU-EVtUfE | Soy Una Tetera Pequeña | I'm a Little Teapot | Canciones Infantiles en Español - Super JoJo |
| 4ft5lTp5PZI | Canciones Infantiles en Español - Super JoJo |
| nhNXA6bczvE | El Bebé Aprende a Nadar | Canciones Infantiles - Super JoJo |
| -FOyX527eZ8 | Rema el Bote | Canciones Infantiles en Español - Super JoJo |
| HzpyAqiiVgw | Малыш Любит Овощи☺ | Здоровый Малыш | Новый Сборник Детских Песенок Для Малышей | Super JoJo |
| 9m-y8Wj0FDI | Мне больно | Мама и малыши | Смелый малыш | Детская песенка | Super JoJo |
| YMTIxN4iRNU | Малыш любит купаться | Вырабатывать хорошую привычку с ДжоДжо | Детская песенка | Super JoJo |
| j1BK3cZ556k | ☺Малыш готовится ко сну | Развивающая песенка | Песенка для детей | Детская песенка | Super JoJo |
| LQ0J8vzw5BA | Малыш заболел | ДжоДжо и его семья | Лучшая песня для детей | Детская песенка | Super JoJo |
| UuBBPjg0uus | Малыш Любит Овощи☺ | Здоровый Малыш | Сборник Детских Песенок Для Малышей | Super JoJo |
| Y3POGlx2flg | Сортируй мусор – спасай планету! | Новый сборник песенок для малышей | Детские песенки | Super JoJo |
| nCh9Vzc4VRA | Моем машину | Поиграем с ДжоДжо | Песня для детей | Super JoJo |
| q-x79-owzcA | Малыш любит купаться | ДжоДжо и его семья | Лучшие песенки для детей | Новый сборник | Super JoJo |
| Ub3qqVx5bhU | Вкусное Мороженое☺ | Любимые Песенки Про Еду Для Детей | Super JoJo |
| 4uGLcVGUSf0 | Я люблю ходить в магазины | ДжоДжо и его семья | Жизненный опыт детей | Новая песенка | Super JoJo |
| hg1F-KmmuCk | Мне больно - Новый сборник детских песенок | Super JoJo |
| yD21rUuKW3k | Малыш учится плавать | Развивающая песенка для детей | Красивая песня для детей | Super JoJo |
| KKMwdD9uenE | 寶寶眼睛，想睡覺覺 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo @寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| R_dZQ4mUv40 | 洗車遊戲歌 | 2020學顏色兒歌童謠 | 卡通動畫 | Super JoJo @寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| faS06Z73SUc | 寶寶生病了 | 最新照顧寶寶兒歌童謠 | 好習慣卡通動畫 | Super JoJo |
| r0XGMQBUuIQ | 垃圾分類歌 | 最新好習慣兒歌童謠 | 卡通動畫 | Learn Chinese | Super JoJo |
| y7kQRNDuAKY | 寶寶受傷了 | 最新好習慣兒歌童謠 | 小醫生卡通動畫 | Super JoJo |
| Bj-B3nBGObw | 寶寶海灘遊記 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo@寶貝巴士 - 兒歌童謠 - 卡通動畫 |
| VSy6P3wxSO4 | 洗澡歌 | 最新好習慣兒歌童謠 | 我愛洗澡卡通動畫 | Super JoJo |
| P4lD1VQh1nw | 寶寶洗澡歌 | 好習慣兒歌童謠 | 小醫生卡通動畫 | Super JoJo |
| 3OJhg-OfOKA | 寶寶學騎車 🚲 - I Can Ride A Bike | 家庭運動會 | 中文經典兒歌 | Kids Songs | 卡通動畫 | Super JoJo |
| ZVVORBhWlO4 | Yum Yum 好吃的冰淇淋 | 美食兒歌 | 兒歌 | 童謠 | 超級寶貝JoJo | Super JoJo |
| dclMCLil3sQ | 兩個小娃娃正在打電話☎ | 中外經典兒歌童謠 | 經典國語兒歌 | 經典兒童歌曲 | 經典兒歌童謠 | 兒歌 | 童謠 | Super JoJo |
| 94uGfQc9A_o | 我愛吃蔬菜 | 好習慣兒歌童謠 | 卡通動畫 | Super JoJo |
| YsMZrEPddCk | 不要亂吃垃圾+更多 | 2020好習慣兒歌童謠 | 卡通動畫 | Super JoJo |
| 9SrOdHSVfk4 | 洗車歌 | 最新小汽車兒歌童謠 | 交通工具卡通動畫 | Super JoJo |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Views [A] | Deleted Video Channel Views [B] | Deleted Video Channel Revenues [C] | Adjusted Views [D] | Share of Channel Deleted Views [E] | Revenues [F] |
|---|---|---|---|---|---|---|
| G6Hs1CWdits | 522,931 | 2,832,085,191 | $ 1,337,799.84 | 650,405 | 0.0% | $ 307.23 |
| qGtDcuwsbXo | 513,926 | 2,832,085,191 | $ 1,337,799.84 | 639,205 | 0.0% | $ 301.94 |
| cKgUCMqB_pc | 491,098 | 2,832,085,191 | $ 1,337,799.84 | 610,812 | 0.0% | $ 288.53 |
| nWK2zX0LkdA | 471,671 | 2,832,085,191 | $ 1,337,799.84 | 586,525 | 0.0% | $ 277.06 |
| be1X-gdSq3M | 410,753 | 2,832,085,191 | $ 1,337,799.84 | 510,882 | 0.0% | $ 241.33 |
| Atci8dmgkq4 | 405,080 | 2,832,085,191 | $ 1,337,799.84 | 503,826 | 0.0% | $ 237.99 |
| a2ErbK9rtnE | 403,101 | 2,832,085,191 | $ 1,337,799.84 | 501,365 | 0.0% | $ 236.83 |
| 2Pt2PHtMMfY | 383,807 | 2,832,085,191 | $ 1,337,799.84 | 477,367 | 0.0% | $ 225.50 |
| L6mGktAKK4I | 366,736 | 2,832,085,191 | $ 1,337,799.84 | 456,135 | 0.0% | $ 215.47 |
| kHNyEVHum-k | 360,998 | 2,832,085,191 | $ 1,337,799.84 | 448,998 | 0.0% | $ 212.09 |
| 3JyU-EVtUfE | 270,005 | 2,832,085,191 | $ 1,337,799.84 | 335,824 | 0.0% | $ 158.63 |
| 4ft5lTp5PZI | 120,068 | 2,832,085,191 | $ 1,337,799.84 | 149,337 | 0.0% | $ 70.54 |
| nhNXA6bczvE | 11,526,729 | 2,832,085,191 | $ 1,337,799.84 | 14,336,588 | 0.5% | $ 6,772.21 |
| -FOyX527eZ8 | 147,460 | 2,832,085,191 | $ 1,337,799.84 | 183,406 | 0.0% | $ 86.64 |
| HzpyAqiiVgw | 749,015 | 16,723,670 | $ 3,628.49 | 758,049 | 4.5% | $ 164.47 |
| 9m-y8Wj0FDI | 6,095,995 | 16,723,670 | $ 3,628.49 | 6,169,522 | 36.9% | $ 1,338.58 |
| YMTlxN4iRNU | 428,637 | 16,723,670 | $ 3,628.49 | 433,807 | 2.6% | $ 94.12 |
| j1BK3cZ556k | 264,046 | 16,723,670 | $ 3,628.49 | 267,231 | 1.6% | $ 57.98 |
| LQ0J8vzw5BA | 262,178 | 16,723,670 | $ 3,628.49 | 265,340 | 1.6% | $ 57.57 |
| UuBBPjg0uus | 2,267,602 | 16,723,670 | $ 3,628.49 | 2,294,953 | 13.7% | $ 497.93 |
| Y3POGlx2flg | 1,560,114 | 16,723,670 | $ 3,628.49 | 1,578,931 | 9.4% | $ 342.58 |
| nCh9Vzc4VRA | 153,745 | 16,723,670 | $ 3,628.49 | 155,599 | 0.9% | $ 33.76 |
| q-x79-owzcA | 1,529,852 | 16,723,670 | $ 3,628.49 | 1,548,304 | 9.3% | $ 335.93 |
| Ub3qqVx5bhU | 1,407,604 | 16,723,670 | $ 3,628.49 | 1,424,582 | 8.5% | $ 309.09 |
| 4uGLcVGUSf0 | 406,464 | 16,723,670 | $ 3,628.49 | 411,367 | 2.5% | $ 89.25 |
| hg1F-KmmuCk | 1,277,670 | 16,723,670 | $ 3,628.49 | 1,293,081 | 7.7% | $ 280.56 |
| yD21rUuKW3k | 121,438 | 16,723,670 | $ 3,628.49 | 122,903 | 0.7% | $ 26.67 |
| KKMwdD9uenE | 91,452 | 28,715,700 | $ 22,483.09 | 102,221 | 0.4% | $ 80.03 |
| R_dZQ4mUv40 | 85,575 | 28,715,700 | $ 22,483.09 | 95,652 | 0.3% | $ 74.89 |
| faS06Z73SUc | 791,569 | 28,715,700 | $ 22,483.09 | 884,779 | 3.1% | $ 692.74 |
| r0XGMQBUuIQ | 6,962,074 | 28,715,700 | $ 22,483.09 | 7,781,880 | 27.1% | $ 6,092.86 |
| y7kQRNDuAKY | 643,646 | 28,715,700 | $ 22,483.09 | 719,437 | 2.5% | $ 563.29 |
| Bj-B3nBGObw | 62,115 | 28,715,700 | $ 22,483.09 | 69,429 | 0.2% | $ 54.36 |
| VSy6P3wxSO4 | 5,666,877 | 28,715,700 | $ 22,483.09 | 6,334,170 | 22.1% | $ 4,959.37 |
| P4ID1VQh1nw | 446,424 | 28,715,700 | $ 22,483.09 | 498,992 | 1.7% | $ 390.69 |
| 3OJhg-OfOKA | 39,216 | 28,715,700 | $ 22,483.09 | 43,834 | 0.2% | $ 34.32 |
| ZVVORBhWIO4 | 322,665 | 28,715,700 | $ 22,483.09 | 360,660 | 1.3% | $ 282.38 |
| dcIMCLiI3sQ | 3,184,375 | 28,715,700 | $ 22,483.09 | 3,559,345 | 12.4% | $ 2,786.81 |
| 94uGfQc9A_o | 237,991 | 28,715,700 | $ 22,483.09 | 266,015 | 0.9% | $ 208.28 |
| YsMZrEPddCk | 234,278 | 28,715,700 | $ 22,483.09 | 261,865 | 0.9% | $ 205.03 |
| 9SrOdHSVfk4 | 2,228,773 | 28,715,700 | $ 22,483.09 | 2,491,218 | 8.7% | $ 1,950.51 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Channel ID | Channel Title |
|---|---|---|
| D93o8t5IzKE | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| PPm6M7J4qPE | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| ubiIKqMwkHE | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 1CQ8nmBe-h0 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| CMmZxftt1BA | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| fWnlEscziW8 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| teUcrcW6tjg | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 6XKHdBZ_lnl | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 6vwExFbkwVg | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| UUZ0BKOH1po | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 9nqE1cnEulU | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| CO9MHWt4EZU | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| hpL48iWN2R8 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| 0g_3PxQmYhs | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| Ei5KpHrLSrU | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| TllRbb1tU60 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| YdDTSoym6mc | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| m5ImpNVdCW0 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| S2Z8PtxLYj4 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |
| QNYUs1jFoU4 | xQ2FGm0IVOOQQ_DCNKQufg | Super JoJo-中文兒歌・卡通動畫 |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| YouTube Video ID | Video Title |
|---|---|
| D93o8t5IzKE | 傷口痛痛不要碰 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| PPm6M7J4qPE | Bath Song \| 學顏色兒歌童謠 \| 卡通動畫 \| Super JoJo |
| ubiIKqMwkHE | 超人小寶貝JoJo愛吃蔬菜！🖉 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶寶巴士 - 兒歌童謠 - 卡通動畫 |
| 1CQ8nmBe-h0 | 受傷了怎麼辦？\| 學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo |
| CMmZxftt1BA | 愛吃蔬菜歌 \| 學顏色兒歌童謠 \| 好習慣卡通動畫 \| Learn Chinese \| Super JoJo |
| fWnIEscziW8 | 一起做冰淇淋 \| 最新學顏色兒歌童謠 \| 卡通動畫 \| Learn Chinese \| Super JoJo |
| teUcrcW6tjg | 寶寶愛洗澡+更多 \| 2020經典英文兒歌童謠 \| 卡通動畫 \| Super JoJo |
| 6XKHdBZ_lnI | 小兔子受傷了 \| 最新小醫生兒歌童謠 \| 卡通動畫 \| Super JoJo |
| 6vwExFbkwVg | 寶貝JoJo的泡泡浴 🖉 \| 洗澡歌 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo @寶寶巴士 - 兒歌童謠 - 卡通動畫 |
| UUZ0BKOH1po | JoJo受傷了 \| 2020好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| 9nqE1cnEuIU | 寶寶給哥哥做檢查 \| 醫生當家家 \| 中文兒歌 \| 經典兒歌, 童謠 \| Jobs and Career Song \| 動畫 \| Super JoJo |
| CO9MHWt4EZU | 🛼 海邊遊玩安全歌 🐢 \| 戶外安全 \| 遊玩安全 \| 安全小貼士 \| 兒歌 \| Safety Tips \| 童謠 \| 動畫 \| 卡通 \| 超級寶貝JoJo \| Super JoJo 中文 ⚠ |
| hpL48iWN2R8 | 小車手和大野狼 - 玩具醫生來幫忙 🚑 \| 職業認知 \| 兒歌, 童謠 \| Doctor Cartoon \| Nursery Rhymes \| 卡通動畫 \| Super JoJo |
| 0g_3PxQmYhs | 🎵深呼吸, 趕走壞心情 😊😢 \| 親子互動系列 \| 和諧相處 \| 習慣養成 \| 中文兒歌 \| 中文經典兒歌 \| 童謠 \| 動畫 \| 卡通 \| Nursery Rhymes \| Super JoJo😄 |
| Ei5KpHrLSrU | 🎵 跟我跳跳跳 🎵 \| 親子互動系列 \| 兒歌 \| 童謠 \| 超級寶貝JoJo \| Super JoJo |
| TlIRbb1tU60 | 請幫忙, 謝謝你 - Please and Thank You \| 寶寶好習慣 \| 親子互動系列 \| 中文兒歌 \| 經典兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo |
| YdDTSoym6mc | 【兒歌改編】寶寶的手好髒, 怎麼辦？🖉 \| 寶寶好習慣 \| 兒歌 \| 童謠 \| Nursery Rhymes \| Super JoJo @寶寶巴士 - 中文兒歌童謠 - 卡通動畫 |
| m5ImpNVdCW0 | 寶寶愛洗澡 \| 好習慣兒歌童謠 \| 卡通動畫 \| Super JoJo |
| S2Z8PtxLYj4 | 寶寶愛洗手 - Good Habits for Kids \| 生活好習慣 \| 中文兒歌 \| 兒歌, 童謠 \| 卡通, 動畫 \| Kids at Home \| Super JoJo |
| QNYUs1jFoU4 | 🛼 寶寶的小夥伴 - BINGO \| 中文兒歌 \| Nursery Rhymes \| 卡通, 動畫 \| Kids at Home \| Super JoJo @寶寶巴士 - 中文兒歌童謠 - 卡通動畫 |

| YouTube Video ID | Views | Deleted Video Channel Views | Deleted Video Channel Revenues | Adjusted Views | Share of Channel Deleted Views | Revenues |
|---|---|---|---|---|---|---|
| | [A] | [B] | [C] | [D] | [E] | [F] |
| D93o8t5IzKE | 197,268 | 28,715,700 | $ 22,483.09 | 220,497 | 0.8% | $ 172.64 |
| PPm6M7J4qPE | 194,127 | 28,715,700 | $ 22,483.09 | 216,986 | 0.8% | $ 169.89 |
| ubilKqMwkHE | 183,001 | 28,715,700 | $ 22,483.09 | 204,550 | 0.7% | $ 160.15 |
| 1CQ8nmBe-h0 | 179,266 | 28,715,700 | $ 22,483.09 | 200,375 | 0.7% | $ 156.88 |
| CMmZxftt1BA | 170,987 | 28,715,700 | $ 22,483.09 | 191,121 | 0.7% | $ 149.64 |
| fWnIEscziW8 | 1,512,263 | 28,715,700 | $ 22,483.09 | 1,690,337 | 5.9% | $ 1,323.46 |
| teUcrcW6tjg | 149,460 | 28,715,700 | $ 22,483.09 | 167,059 | 0.6% | $ 130.80 |
| 6XKHdBZ_InI | 1,261,879 | 28,715,700 | $ 22,483.09 | 1,410,469 | 4.9% | $ 1,104.33 |
| 6vwExFbkwVg | 114,792 | 28,715,700 | $ 22,483.09 | 128,309 | 0.4% | $ 100.46 |
| UUZ0BKOH1po | 114,257 | 28,715,700 | $ 22,483.09 | 127,711 | 0.4% | $ 99.99 |
| 9nqE1cnEuIU | 69,442 | 28,715,700 | $ 22,483.09 | 77,619 | 0.3% | $ 60.77 |
| CO9MHWt4EZU | 67,652 | 28,715,700 | $ 22,483.09 | 75,618 | 0.3% | $ 59.21 |
| hpL48iWN2R8 | 61,963 | 28,715,700 | $ 22,483.09 | 69,259 | 0.2% | $ 54.23 |
| 0g_3PxQmYhs | 61,893 | 28,715,700 | $ 22,483.09 | 69,181 | 0.2% | $ 54.17 |
| Ei5KpHrLSrU | 61,213 | 28,715,700 | $ 22,483.09 | 68,421 | 0.2% | $ 53.57 |
| TIIRbb1tU60 | 58,914 | 28,715,700 | $ 22,483.09 | 65,851 | 0.2% | $ 51.56 |
| YdDTSoym6mc | 57,562 | 28,715,700 | $ 22,483.09 | 64,340 | 0.2% | $ 50.38 |
| m5ImpNVdCW0 | 102,902 | 28,715,700 | $ 22,483.09 | 115,019 | 0.4% | $ 90.05 |
| S2Z8PtxLYj4 | 38,030 | 28,715,700 | $ 22,483.09 | 42,508 | 0.1% | $ 33.28 |
| QNYUs1jFoU4 | 36,654 | 28,715,700 | $ 22,483.09 | 40,970 | 0.1% | $ 32.08 |

Notes and sources:

Channel ID, Video Title, and YouTube Video ID are sourced from Exhibit G-17.

    Data are limited to those YouTube Video IDs that do not have corresponding Content IDs in Exhibit G-16.

Channel Title is matched to Channel ID from Exhibit G-18.

[A] from Exhibit G-17 at Views for the given YouTube Video ID.

[B] from Exhibit G-16 at Views where Video is 'Videos removed by YouTube'.

[C] from Exhibit G-16 at Estimated Revenues where Video is 'Videos removed by YouTube'.

[D] = [A] × ([B] / Total Views by Channel).

[E] = [D] / [B].

[F] = [C] × [E].

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-1**

Log File: Generate Exhibit C-3.

```
-------------------------------------------------------------------------------------------------
    name:  <unnamed>
     log:  **path**\ccm_english_channel_identification.log


.
. ***********************************************************************
. *** 1. Import CCM data and identify channels
. ***********************************************************************
.
. insheet using "**path**\MB327190.csv", clear
(18 vars, 12,299,346 obs)


.
. bysort channel_title month: gen unique_months = 1 if _n == 1
(12,298,464 missing values generated)


.
. collapse (sum) views unique_months, by(channel_title)

. format views %15.0fc


.
. gen english_language = ""
(82 missing values generated)

. replace english_language = "X" if channel_title == "CoComelon #Shorts"
(1 real change made)

. replace english_language = "X" if channel_title == "CoComelon - It's Cody Time"
(1 real change made)

. replace english_language = "" if channel_title == "CoComelon - Çocuk Tekerlemeleri"
(0 real changes made)
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english_language = "X" if channel_title == "CoComelon Animal Time - Nursery Rhymes"
(1 real change made)

. replace english_language = "" if channel_title == "CoComelon Bahasa Indonesia - Lagu Anak Anak"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Dansk - Børnerim"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Deutsch - Kinderlieder"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Italiano - Canzoni per Bambini"
(0 real changes made)

. replace english_language = "X" if channel_title == "CoComelon MyGo! - Sign Language for Kids"
(1 real change made)

. replace english_language = "" if channel_title == "CoComelon Nederlands - Kinderliedjes"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Norsk - Barnerim"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Suomeksi – Lastenlaulut"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Svenska - Barnvisor"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Tamil - குழந்தை பாடல்கள்"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon Tiếng Việt - Bài hát dành cho trẻ em"
(0 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english_language = "" if channel_title == "CoComelon em Português - Músicas Infantis"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon en Español - Canciones Infantiles"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon en Français - Chansons pour Bébés"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon po polsku - Piosenki dla dzieci"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon на русском — Детские песенки"
(0 real changes made)

. replace english_language = "" if channel_title == "CoComelon 中文版 - 儿童童谣"
(0 real changes made)

. replace english_language = "X" if channel_title == "Cocomelon - Nursery Rhymes"
(1 real change made)

. replace english_language = "" if channel_title == "Cocomelon Ab हिंदी Mein!! - बच्चों क ग न"
(0 real changes made)

. replace english_language = "" if channel_title == "Cocomelon Arabic - كوكو ميلون اغاني اطفال"
(0 real changes made)

. replace english_language = "X" if channel_title == "Cody and Friends - CoComelon"
(1 real change made)

. replace english_language = "X" if channel_title == "Cody and JJ - CoComelon Nursery Rhymes"
(1 real change made)

. replace english_language = "X" if channel_title == "Cody's Playtime - CoComelon Nursery Rhymes"
(1 real change made)

. replace english_language = "X" if channel_title == "JJ and Ella - Lellobee by CoComelon"

(1 real change made)

. replace english_language = "X" if channel_title == "Learn with Cody - Educational CoComelon Songs"
(1 real change made)

. replace english_language = "" if channel_title == "MB Testing"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Børn Dansk - Sange og tegnefilm for børn"
(0 real changes made)

. replace english_language = "X" if channel_title == "Moonbug Hub - Healthy Habits for Kids"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - After School Club - Kids Cartoons"
(1 real change made)

. replace english_language = "" if channel_title == "Moonbug Kids - Aprende con familia y amigos"
(0 real changes made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Baby Cartoons and Kids Songs"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Cartoons & Nursery Rhymes"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Cartoons and Kids Songs"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Celebrating Diversity"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Dance Party Songs"
(1 real change made)

. replace english_language = "" if channel_title == "Moonbug Kids - Dessin Animé En Francais"
(0 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english_language = "" if channel_title == "Moonbug Kids - Deutsch"
(0 real changes made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Explore With Me!"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Food and Snacks"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Fun Zone"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Fun with Friends!"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Get Up And Go!"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Kids Learning Videos"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Learn English & Karaoke Time"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Learning Corner"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Lullabies For Babies"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Nursery Rhymes for Babies"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Our Green Earth"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Preschool Learning ABCs and 123s"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Sing Along With Me!"
(1 real change made)

. replace english_language = "X" if channel_title == "Moonbug Kids - Spooky Stories For Kids"
(1 real change made)

. replace english_language = "" if channel_title == "Moonbug Kids Arabic - برامج كرتون واغاني اطفال"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Bahasa Indonesia - Kartun anak anak"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Italiano - Cartoni Animati"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Nederlands - Kindertekenfilms"
(0 real changes made)

. replace english_language = "X" if channel_title == "Moonbug Kids Play and Learn"
(1 real change made)

. replace english_language = "" if channel_title == "Moonbug Kids Português - Músicas Infantis"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Suomeksi – Lasten piirretyt ja laulut"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Tamil - கார்ட்டூன்கள்"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Thai - การ์ตูนเด็ก"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Tiếng Việt - Phim Hoạt Hình"

(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids em Português - Desenhos Animados"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids en Español - Canciones y Caricaturas"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids po polsku – Bajki i muzyka dla dzieci"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids Россия — Обучающие детские мультики"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids हिंदी - मजद र और मनोरंजक कह निय "
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids 兒童卡通 - 中文官方頻道"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids 한국어"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids 한국어 - 인기 동요"
(0 real changes made)

. replace english_language = "" if channel_title == "Moonbug Kids- Hindi Poems & Rhymes- ग ओ और सीखो"
(0 real changes made)

. replace english_language = "X" if channel_title == "Moonbug Literacy - Cartoons with Subtitles"
(1 real change made)

. replace english_language = "X" if channel_title == "MyGo! Sign Language for Kids - ASL"
(1 real change made)

. replace english_language = "X" if channel_title == "Preschool Playhouse -  Lellobee Kids Songs"
(1 real change made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
. replace english_language = "X" if channel_title == "Singalong with Cody! - CoComelon"
(1 real change made)

. replace english_language = "" if channel_title == "¡CoComelon! - Juega y Baila en Español Latino"
(0 real changes made)

. replace english_language = "" if channel_title == "โคโค่เมล่อน ภาษาไทย - เพลงเด็ก"
(0 real changes made)

. replace english_language = "" if channel_title == "ココメロン 日本語 - 子守唄 - CoComelon"
(0 real changes made)

. replace english_language = "" if channel_title == "코코멜론(Cocomelon) - 인기 동요 · 키즈송"
(0 real changes made)

.
. list channel_title views unique_months if channel_title == "MB Testing"


     +------------------------------+
     | channel_~e   views   unique~s |
     |------------------------------|
 30. | MB Testing     12        4 |
     +------------------------------+

. keep channel_title english_language

.
. export excel using "**path**\CCM English Language Channel Identification.xlsx", firstrow(variables) replace
file **path**\CCM English Language Channel Identification.xlsx saved

.
. log close
      name:  <unnamed>
       log:  **path**\ccm_english_channel_identification.log
-----------------------------------------------------------------------------------------------------------------
```

**Exhibit H-2**

Log File: Generate Exhibit C-4.

```
-----------------------------------------------------------------------------------------
    name:  <unnamed>
     log:  **path**\ccm_views_by_channel_language.log

.
. **************************************************************************
. *** 1. Import CCM data and collapse watchtime
. **************************************************************************
.
. insheet using "**path**\MB327190.csv", clear
(18 vars, 12,299,346 obs)

.
. * Format month
. gen c_year = substr(month,1,4)

. gen c_month = substr(month,6,2)

. drop month

. gen month = date("01/"+c_month+"/"+c_year,"DMY")

. order month, first

. format month %td

. drop c_year c_month

.
. * Flag english data
. gen english = .
(12,299,346 missing values generated)
```

. replace english = 1 if channel_title == "CoComelon #Shorts"
(15,000 real changes made)

. replace english = 1 if channel_title == "CoComelon - It's Cody Time"
(233,338 real changes made)

. replace english = 0 if channel_title == "CoComelon - Çocuk Tekerlemeleri"
(34,248 real changes made)

. replace english = 1 if channel_title == "CoComelon Animal Time - Nursery Rhymes"
(385,438 real changes made)

. replace english = 0 if channel_title == "CoComelon Bahasa Indonesia - Lagu Anak Anak"
(154,106 real changes made)

. replace english = 0 if channel_title == "CoComelon Dansk - Børnerim"
(36,694 real changes made)

. replace english = 0 if channel_title == "CoComelon Deutsch - Kinderlieder"
(319,059 real changes made)

. replace english = 0 if channel_title == "CoComelon Italiano - Canzoni per Bambini"
(189,875 real changes made)

. replace english = 1 if channel_title == "CoComelon MyGo! - Sign Language for Kids"
(218,424 real changes made)

. replace english = 0 if channel_title == "CoComelon Nederlands - Kinderliedjes"
(99,245 real changes made)

. replace english = 0 if channel_title == "CoComelon Norsk - Barnerim"
(74,855 real changes made)

. replace english = 0 if channel_title == "CoComelon Suomeksi – Lastenlaulut"
(43,095 real changes made)

. replace english = 0 if channel_title == "CoComelon Svenska - Barnvisor"

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(63,193 real changes made)

. replace english = 0 if channel_title == "CoComelon Tamil - குழந்தை பாடல்கள்"
(47,671 real changes made)

. replace english = 0 if channel_title == "CoComelon Tiếng Việt - Bài hát dành cho trẻ em"
(16,262 real changes made)

. replace english = 0 if channel_title == "CoComelon em Português - Músicas Infantis"
(768,637 real changes made)

. replace english = 0 if channel_title == "CoComelon en Español - Canciones Infantiles"
(694,204 real changes made)

. replace english = 0 if channel_title == "CoComelon en Français - Chansons pour Bébés"
(276,422 real changes made)

. replace english = 0 if channel_title == "CoComelon po polsku - Piosenki dla dzieci"
(48,772 real changes made)

. replace english = 0 if channel_title == "CoComelon на русском — Детские песенки"
(91,157 real changes made)

. replace english = 0 if channel_title == "CoComelon 中文版 - 儿童童谣"
(304,968 real changes made)

. replace english = 1 if channel_title == "Cocomelon - Nursery Rhymes"
(4,331,876 real changes made)

. replace english = 0 if channel_title == "Cocomelon Ab हिंदी Mein!! - बच्चों क ग न"
(47,295 real changes made)

. replace english = 0 if channel_title == "Cocomelon Arabic - كوكو ميلون اغاني اطفال"
(294,134 real changes made)

. replace english = 1 if channel_title == "Cody and Friends - CoComelon"
(38,446 real changes made)

. replace english = 1 if channel_title == "Cody and JJ - CoComelon Nursery Rhymes"
(32,308 real changes made)

. replace english = 1 if channel_title == "Cody's Playtime - CoComelon Nursery Rhymes"
(115,856 real changes made)

. replace english = 1 if channel_title == "JJ and Ella - Lellobee by CoComelon"
(125,739 real changes made)

. replace english = 1 if channel_title == "Learn with Cody - Educational CoComelon Songs"
(40,064 real changes made)

. replace english = 0 if channel_title == "MB Testing"
(8 real changes made)

. replace english = 0 if channel_title == "Moonbug Børn Dansk - Sange og tegnefilm for børn"
(694 real changes made)

. replace english = 1 if channel_title == "Moonbug Hub - Healthy Habits for Kids"
(4,269 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - After School Club - Kids Cartoons"
(188,869 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Aprende con familia y amigos"
(745 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Baby Cartoons and Kids Songs"
(99,300 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Cartoons & Nursery Rhymes"
(266,122 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Cartoons and Kids Songs"
(357,569 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Celebrating Diversity"
(692 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Dance Party Songs"
(932 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Dessin Animé En Francais"
(36,977 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Deutsch"
(28,701 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Explore With Me!"
(3,482 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Food and Snacks"
(725 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Fun Zone"
(609 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Fun with Friends!"
(528 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Get Up And Go!"
(379 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Kids Learning Videos"
(153,145 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Learn English & Karaoke Time"
(2,409 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Learning Corner"
(109,032 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Lullabies For Babies"

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(152,074 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Nursery Rhymes for Babies"
(184,879 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Our Green Earth"
(424 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Preschool Learning ABCs and 123s"
(144,756 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Sing Along With Me!"
(147,182 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Spooky Stories For Kids"
(68,841 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Arabic - برامج كرتون واغاني اطفال"
(50,891 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Bahasa Indonesia - Kartun anak anak"
(15,820 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Italiano - Cartoni Animati"
(18,651 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Nederlands - Kindertekenfilms"
(7,133 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids Play and Learn"
(16,211 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Português - Músicas Infantis"
(3,102 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Suomeksi – Lasten piirretyt ja laulut"
(765 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 0 if channel_title == "Moonbug Kids Tamil - கார்ட்டூன்கள்"
(0 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Thai - การ์ตูนเด็ก"
(9,502 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Tiếng Việt - Phim Hoạt Hình"
(2,572 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids em Português - Desenhos Animados"
(64,106 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids en Español - Canciones y Caricaturas"
(90,610 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids po polsku – Bajki i muzyka dla dzieci"
(4,130 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Россия — Обучающие детские мультики"
(7,048 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids हिंदी - मजद र और मनोरंजक कह निय "
(6,481 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids 兒童卡通 - 中文官方頻道"
(15,536 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids 한국어"
(8,950 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids 한국어 - 인기 동요"
(571 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids- Hindi Poems & Rhymes- ग ओ और सीखो"
(675 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 1 if channel_title == "Moonbug Literacy - Cartoons with Subtitles"
(216,594 real changes made)

. replace english = 1 if channel_title == "MyGo! Sign Language for Kids - ASL"
(363,897 real changes made)

. replace english = 1 if channel_title == "Preschool Playhouse -  Lellobee Kids Songs"
(496 real changes made)

. replace english = 1 if channel_title == "Singalong with Cody! - CoComelon"
(45,763 real changes made)

. replace english = 0 if channel_title == "¡CoComelon! - Juega y Baila en Español Latino"
(21,014 real changes made)

. replace english = 0 if channel_title == "โคโค่เมล่อน ภาษาไทย - เพลงเด็ก"
(38,483 real changes made)

. replace english = 0 if channel_title == "ココメロン 日本語 - 子守唄 - CoComelon"
(124,057 real changes made)

. replace english = 0 if channel_title == "코코멜론(Cocomelon) - 인기 동요・키즈송"
(47,292 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Tamil - கார்ட்டூன்கள்"
(25,272 real changes made)


.
. * Flag english and non-english views
. gen english_views = views if english == 1
(4,233,678 missing values generated)

. gen non_english_views = views if english == 0
(8,065,668 missing values generated)


.
. collapse (sum) english_views non_english_views total_views=views, by(month)

```
. format english_views non_english_views total_views %15.0fc

. order month non_english_views english_views total_views

.
. * Export data
. export excel using "**path**\CCM Views by Channel Language.xlsx", firstrow(variables) replace
file **path**\CCM Views by Channel Language.xlsx saved

.
. log close
      name:  <unnamed>
       log:  **path**\ccm_views_by_channel_language.log
  -------------------------------------------------------------------------------------------------------------------
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-3**

Log File: Generate Exhibit C-7.

```
  -----------------------------------------------------------------------------------------------------
      name:  <unnamed>
       log:  **path**\ccm_cpm.log

  .
  . ***********************************************************************
  . *** 1. Calculate CCM views by country
  . ***********************************************************************
  .
  . insheet using "**path**\MB327190.csv", clear
  (18 vars, 12,299,346 obs)

  .
  . * Format month
  . gen c_year = substr(month,1,4)

  . gen c_month = substr(month,6,2)

  . drop month

  . gen month = date("01/"+c_month+"/"+c_year,"DMY")

  . order month, first

  . format month %td

  . drop c_year c_month

  .
  . ren estimated_revenue rev

  .
  . foreach v of varlist rev views {
```

```
  2.       gen `v'_us = `v' if inlist(country_code, "US", "AS", "GU", "PR", "VI", "UM", "MP")
  3.       gen `v'_non_us = `v' if !inlist(country_code, "US", "AS", "GU", "PR", "VI", "UM", "MP")
  4. }
(12,079,349 missing values generated)
(6,278,967 missing values generated)
(11,984,692 missing values generated)
(314,654 missing values generated)


.
. collapse (sum) rev_us rev_non_us views_us views_non_us, by(month)

. order month rev_us views_us rev_non_us views_non_us

.
. export excel using "**path**\CCM US and Non-US CPM.xlsx", firstrow(variables) replace
file **path**\CCM US and Non-US CPM.xlsx saved

.
. log close
       name:  <unnamed>
        log:  **path**\ccm_cpm.log
---------------------------------------------------------------------------------------------------------
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-4**

Log File: Generate Exhibit D-9.

```
-------------------------------------------------------------------------------------------------------
    name:  <unnamed>
     log:  **path**\bb_ccm_views_by_country.log


.
. ************************************************************************
. *** 1. Calculate CCM views by country
. ************************************************************************
.
. insheet using "**path**\MB327190.csv", clear
(18 vars, 12,299,346 obs)


.
. * Keep CCMNR Channel
. keep if channel_title == "Cocomelon - Nursery Rhymes"
(7,967,470 observations deleted)


.
. * Format month
. gen c_year = substr(month,1,4)


. gen c_month = substr(month,6,2)


. drop month


. gen month = date("01/"+c_month+"/"+c_year,"DMY")


. order month, first


. format month %td


. drop c_year c_month
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
.
. ren country_code geography

.
. replace geography = "US" if inlist(geography, "AS", "GU", "PR", "VI", "UM", "MP")
(96,366 real changes made)

.
. collapse (sum) views, by(geography)

. gsort -views

. format views %15.0fc

.
. replace geography = "other" if !inlist(geography,"US","IN","ID","PH","BR","VN","PK","GB") & !inlist(geography,"TR","MY","TH")
variable geography was str2 now str5
(231 real changes made)

.
. collapse (sum) ccm_views=views, by(geography)

.
. tempfile ccm_views

. save `ccm_views', replace
(file **path**.tmp not found)
file **path**.tmp saved as .dta format

.
. ***************************************************************************
. *** 2. Collapse BB views by country & merge to CCM data
. ***************************************************************************
.
. import excel using "**path**\BB_00094742", sheet("Chart data")  firstrow case(lower) clear
(3 vars, 285,560 obs)
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
.
. replace geography = "US" if inlist(geography, "AS", "GU", "PR", "VI", "UM", "MP")
(5,900 real changes made)


.
. collapse (sum) views, by(geography)

. gsort -views

. format views %15.0fc


.
. replace geography = "other" if !inlist(geography,"US","IN","ID","PH","BR","VN","PK","GB") & !inlist(geography,"TR","MY","TH")
variable geography was str2 now str5
(226 real changes made)


.
. collapse (sum) bb_views=views, by(geography)


.
. merge 1:1 geography using `ccm_views', assert(3) nogen

    Result                      Number of obs
    -----------------------------------------
    Not matched                             0
    Matched                                12
    -----------------------------------------


.
. gsort -ccm_views

. order geography ccm_views bb_views


.
. export excel using "**path**\BB & CCM Views by Country", firstrow(variables) replace
file **path**\BB & CCM Views by Country.xls saved
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

.
. log close
      name:  <unnamed>
       log:  **path**\bb_ccm_views_by_country.log
--------------------------------------------------------------------------------------------------------------------------------

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-5**

Log File: Generate Exhibit E-1.

```
-------------------------------------------------------------------------------------------------------------
      name:  <unnamed>
       log:  **path**\lost_profits_regression.log


.
. ***************************************************************************
. *** 1. Import CCM Data and clean
. ***************************************************************************
.
. insheet using "**path**\MB327190.csv", clear
(18 vars, 12,299,346 obs)


.
. * Keep english data
. gen english = .
(12,299,346 missing values generated)

. replace english = 1 if channel_title == "CoComelon #Shorts"
(15,000 real changes made)

. replace english = 1 if channel_title == "CoComelon - It's Cody Time"
(233,338 real changes made)

. replace english = 0 if channel_title == "CoComelon - Çocuk Tekerlemeleri"
(34,248 real changes made)

. replace english = 1 if channel_title == "CoComelon Animal Time - Nursery Rhymes"
(385,438 real changes made)

. replace english = 0 if channel_title == "CoComelon Bahasa Indonesia - Lagu Anak Anak"
(154,106 real changes made)

. replace english = 0 if channel_title == "CoComelon Dansk - Børnerim"
```

(36,694 real changes made)

. replace english = 0 if channel_title == "CoComelon Deutsch - Kinderlieder"
(319,059 real changes made)

. replace english = 0 if channel_title == "CoComelon Italiano - Canzoni per Bambini"
(189,875 real changes made)

. replace english = 1 if channel_title == "CoComelon MyGo! - Sign Language for Kids"
(218,424 real changes made)

. replace english = 0 if channel_title == "CoComelon Nederlands - Kinderliedjes"
(99,245 real changes made)

. replace english = 0 if channel_title == "CoComelon Norsk - Barnerim"
(74,855 real changes made)

. replace english = 0 if channel_title == "CoComelon Suomeksi – Lastenlaulut"
(43,095 real changes made)

. replace english = 0 if channel_title == "CoComelon Svenska - Barnvisor"
(63,193 real changes made)

. replace english = 0 if channel_title == "CoComelon Tamil - குழந்தை பாடல்கள்"
(47,671 real changes made)

. replace english = 0 if channel_title == "CoComelon Tiếng Việt - Bài hát dành cho trẻ em"
(16,262 real changes made)

. replace english = 0 if channel_title == "CoComelon em Português - Músicas Infantis"
(768,637 real changes made)

. replace english = 0 if channel_title == "CoComelon en Español - Canciones Infantiles"
(694,204 real changes made)

. replace english = 0 if channel_title == "CoComelon en Français - Chansons pour Bébés"
(276,422 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 0 if channel_title == "CoComelon po polsku - Piosenki dla dzieci"
(48,772 real changes made)

. replace english = 0 if channel_title == "CoComelon на русском — Детские песенки"
(91,157 real changes made)

. replace english = 0 if channel_title == "CoComelon 中文版 - 儿童童谣"
(304,968 real changes made)

. replace english = 1 if channel_title == "Cocomelon - Nursery Rhymes"
(4,331,876 real changes made)

. replace english = 0 if channel_title == "Cocomelon Ab हिंदी Mein!! - बच्चों क ग न"
(47,295 real changes made)

. replace english = 0 if channel_title == "Cocomelon Arabic - كوكو ميلون اغاني اطفال"
(294,134 real changes made)

. replace english = 1 if channel_title == "Cody and Friends - CoComelon"
(38,446 real changes made)

. replace english = 1 if channel_title == "Cody and JJ - CoComelon Nursery Rhymes"
(32,308 real changes made)

. replace english = 1 if channel_title == "Cody's Playtime - CoComelon Nursery Rhymes"
(115,856 real changes made)

. replace english = 1 if channel_title == "JJ and Ella - Lellobee by CoComelon"
(125,739 real changes made)

. replace english = 1 if channel_title == "Learn with Cody - Educational CoComelon Songs"
(40,064 real changes made)

. replace english = 0 if channel_title == "MB Testing"
(8 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 0 if channel_title == "Moonbug Børn Dansk - Sange og tegnefilm for børn"
(694 real changes made)

. replace english = 1 if channel_title == "Moonbug Hub - Healthy Habits for Kids"
(4,269 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - After School Club - Kids Cartoons"
(188,869 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Aprende con familia y amigos"
(745 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Baby Cartoons and Kids Songs"
(99,300 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Cartoons & Nursery Rhymes"
(266,122 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Cartoons and Kids Songs"
(357,569 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Celebrating Diversity"
(692 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Dance Party Songs"
(932 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Dessin Animé En Francais"
(36,977 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids - Deutsch"
(28,701 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Explore With Me!"
(3,482 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Food and Snacks"

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(725 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Fun Zone"
(609 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Fun with Friends!"
(528 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Get Up And Go!"
(379 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Kids Learning Videos"
(153,145 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Learn English & Karaoke Time"
(2,409 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Learning Corner"
(109,032 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Lullabies For Babies"
(152,074 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Nursery Rhymes for Babies"
(184,879 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Our Green Earth"
(424 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Preschool Learning ABCs and 123s"
(144,756 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Sing Along With Me!"
(147,182 real changes made)

. replace english = 1 if channel_title == "Moonbug Kids - Spooky Stories For Kids"
(68,841 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 0 if channel_title == "Moonbug Kids Arabic - برامج كرتون واغاني اطفال"
(50,891 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Bahasa Indonesia - Kartun anak anak"
(15,820 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Italiano - Cartoni Animati"
(18,651 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Nederlands - Kindertekenfilms"
(7,133 real changes made)


. replace english = 1 if channel_title == "Moonbug Kids Play and Learn"
(16,211 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Português - Músicas Infantis"
(3,102 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Suomeksi – Lasten piirretyt ja laulut"
(765 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Tamil - கார்ட்டூன்கள்"
(0 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Thai - การ์ตูนเด็ก"
(9,502 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids Tiếng Việt - Phim Hoạt Hình"
(2,572 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids em Português - Desenhos Animados"
(64,106 real changes made)


. replace english = 0 if channel_title == "Moonbug Kids en Español - Canciones y Caricaturas"
(90,610 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace english = 0 if channel_title == "Moonbug Kids po polsku – Bajki i muzyka dla dzieci"
(4,130 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids Россия — Обучающие детские мультики"
(7,048 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids हिंदी - मजद र और मनोरंजक कह निय "
(6,481 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids 兒童卡通 - 中文官方頻道"
(15,536 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids 한국어"
(8,950 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids 한국어 - 인기 동요"
(571 real changes made)

. replace english = 0 if channel_title == "Moonbug Kids- Hindi Poems & Rhymes- ग ओ और सीखो"
(675 real changes made)

. replace english = 1 if channel_title == "Moonbug Literacy - Cartoons with Subtitles"
(216,594 real changes made)

. replace english = 1 if channel_title == "MyGo! Sign Language for Kids - ASL"
(363,897 real changes made)

. replace english = 1 if channel_title == "Preschool Playhouse -  Lellobee Kids Songs"
(496 real changes made)

. replace english = 1 if channel_title == "Singalong with Cody! - CoComelon"
(45,763 real changes made)

. replace english = 0 if channel_title == "¡CoComelon! - Juega y Baila en Español Latino"
(21,014 real changes made)

. replace english = 0 if channel_title == "โคโค่เมล่อน ภาษาไทย - เพลงเด็ก"

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

(38,483 real changes made)

. replace english = 0 if channel_title == "ココメロン 日本語 - 子守唄 - CoComelon"
(124,057 real changes made)

. replace english = 0 if channel_title == "코코멜론(Cocomelon) - 인기 동요・키즈송"
(47,292 real changes made)

.
. keep if english==1
(4,233,678 observations deleted)

.
. * Format date
. gen c_year = substr(month,1,4)

. gen c_month = substr(month,6,2)

. drop month

. destring c_year c_month, replace
c_year: all characters numeric; replaced as int
c_month: all characters numeric; replaced as byte

. gen month = ym(c_year,c_month)

. order month, first

. format month %tm

.
. collapse (sum) views, by(month english)

.
. tempfile ccm

. save `ccm', replace

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
(file **path**\ST_162c_000001.tmp not found)
file **path**.tmp saved as .dta format

.

. drop english

. ren views ccm_views

.

. tempfile to_subtract

. save `to_subtract', replace
(file **path**.tmp not found)
file **path**.tmp saved as .dta format

.

. ************************************************************************
. *** 2. Import MFK Data and append CCM data
. ************************************************************************

.

. import excel using "**path**t\Tubular_AllMFK_August_2020_to_September_2022_Views.xlsx", firstrow clear
(3 vars, 791 obs)

. replace date = subinstr(date," ","/",.)
(791 real changes made)

. replace date = subinstr(date,",","",.)
(791 real changes made)

. gen date2 = date(date,"MDY")

. format date2 %td

. gen month2 = month(date2)

. gen year2 = year(date2)
```

```
. gen month = ym(year2,month2)

. format month %tm

.
. collapse (sum) views, by(month)

.
. * Calculate average monthly views between August 2020 and Setepmber 2022
. sum views if inrange(month,`=tm(2020m8)',`=tm(2022m9)')

    Variable |     Obs      Mean    Std. dev.      Min        Max
-------------+---------------------------------------------------------
       views |      26    1.53e+11    1.54e+10   1.29e+11   1.83e+11

. di " Average MFK Monthly Views (billions): `=`=r(mean)'/1000000000'"
 Average MFK Monthly Views (billions): 152.975376642

.
. * Subtract CCM views from MFK views
. merge 1:1 month using `to_subtract', assert(3) nogen

    Result                      Number of obs
    -----------------------------------------
    Not matched                           0
    Matched                              26
    -----------------------------------------

. replace views = views-ccm_views
(26 real changes made)

. drop ccm_views

.
. * Append CCM views
. append using `ccm'
```

```
.
. *****************************************************************************
. *** 3. Run regression
. *****************************************************************************
.
. keep if inrange(month,`=tm(2020m8)',`=tm(2021m9)')
(24 observations deleted)

.
. replace english = 0 if mi(english)
(14 real changes made)

. gen post_removal = month == `=tm(2021m9)'

. gen interaction = english*post_removal

.
. gen ln_views = ln(views)

.
. reg ln_views post_removal english interaction i.month, robust
note: 740.month omitted because of collinearity.

Linear regression                        Number of obs   =       28
                              F(13, 12)       =        .
                              Prob > F        =        .
                              R-squared       =   0.9998
                              Root MSE        =   .04625


--------------------------------------------------------------------------------
             |           Robust
   ln_views | Coefficient  std. err.     t    P>|t|    [95% conf. interval]
-------------+------------------------------------------------------------------
post_removal | -.2027986   .0379812   -5.34  0.000   -.2855525   -.1200448
     english | -3.968595   .0188237 -210.83  0.000   -4.009609   -3.927582
 interaction |  .0736521   .0188237    3.91  0.002    .0326387    .1146654
             |
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
month |
  728 |   .0586144   .0631247    0.93   0.371   -.0789224    .1961513
  729 |   .0886698   .0562028    1.58   0.141   -.0337855    .2111251
  730 |  -.0439936   .0455403   -0.97   0.353   -.1432173    .0552302
  731 |   .0021229   .0396684    0.05   0.958   -.0843071    .0885529
  732 |   .0217255   .0489744    0.44   0.665   -.0849806    .1284316
  733 |  -.0750524   .0544254   -1.38   0.193   -.1936352    .0435305
  734 |  -.0297278   .0435109   -0.68   0.507   -.1245287    .0650742
  735 |  -.1086491   .0407306   -2.67   0.021   -.1973935   -.0199047
  736 |  -.1291463   .0400991   -3.22   0.007   -.2165148   -.0417778
  737 |  - 2000618   .0449354   -4.45   0.001   -.2979676   -.1021559
  738 |  -.1584772   .0443269   -3.58   0.004   -.2550572   -.0618971
  739 |  - 2154583   .0675913   -3.19   0.008   -.3627271   -.0681895
  740 |        0   (omitted)
      |
 _cons |   25.86191   .0379812  680.91   0.000    25.77916    25.94466
------------------------------------------------------------------------------
```

.
. log close
      name:  <unnamed>
       log:  **path**\lost_profits_regression.log
   ------------------------------------------------------------------------------------------------------------

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-6**

Log File: Generate Exhibit G-4.

```
-------------------------------------------------------------------------------------------------------------------------
    name:  <unnamed>
     log:  **path**\ccm_watchtime_by_month.log

.
. ***************************************************************************
. *** 1. Import CCM Data
. ***************************************************************************
.
. insheet using "**path**\MB327190.csv", clear
(18 vars, 12,299,346 obs)

.
. * Format month
. gen c_year = substr(month,1,4)

. gen c_month = substr(month,6,2)

. drop month

. gen month = date("01/"+c_month+"/"+c_year,"DMY")

. order month, first

. format month %td

.
. * Collapse watchtime by month
. collapse (sum) watch_time_minutes, by(month)

.
. export excel using "**path**\CCM Watchtime by Month.xlsx", firstrow(variables) replace
file **path**\CCM Watchtime by Month.xlsx saved
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
.
. log close
     name:  <unnamed>
      log: **path**\ccm_watchtime_by_month.log
    -------------------------------------------------------------------------------------------------------------------
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-7**

Log File: Generate Exhibit G-14.

```
---------------------------------------------------------------------------------------------------------
    name:  <unnamed>
     log:  **path**\bb_youtube_revenues_by_channel.log


.
. ****************************************************************************
. *** 1. Append Geography Data
. ****************************************************************************
.
. * Generate seed file for appending data
. clear

. tempfile master

. qui save `master', emptyok


.
.
. * Append all BB "Revenue Source" files
. local list: dir "**path**\BB Revenue" files "*.xlsx"

.
. foreach i of local list {
  2.        disp "`i'"
  3.        qui import excel using "**path**\BB Revenue\\`i'", sheet("Chart data")  firstrow case(lower) clear
  4.        gen bates = subinstr("`i'",".xlsx","",.)
  5.        append using `master'
  6.        qui save `master', replace
  7. }
bb_00061571.xlsx
bb_00061577.xlsx
bb_00061589.xlsx
bb_00061598.xlsx
```

bb_00061607.xlsx
bb_00061616.xlsx
bb_00061625.xlsx
bb_00061634.xlsx
bb_00061643.xlsx
bb_00061652.xlsx
bb_00061661.xlsx
bb_00093343.xlsx
bb_00094743.xlsx


.
. * Add channel variable based on bates
. replace bates = upper(bates)
(25,442 real changes made)

. gen channel = ""
(25,442 missing values generated)

. replace channel = "أغاني أطفال - Super JoJo" if bates == "BB_00061571"
variable channel was str1 now str34
(1,742 real changes made)

. replace channel = "Super JoJo Bahasa Indonesia - Lagu Anak-anak" if bates == "BB_00061598"
variable channel was str34 now str44
(2,186 real changes made)

. replace channel = "Super JoJo-中文兒歌・卡通動畫" if bates == "BB_00061577"
(2,406 real changes made)

. replace channel = "Super JoJo - Hindi Nursery Rhymes" if bates == "BB_00061589"
(1,868 real changes made)

. replace channel = "Super JoJo - 童謡と子供の歌" if bates == "BB_00093343"
(2,406 real changes made)

. replace channel = "Super JoJo-인기동요" if bates == "BB_00061607"
(2,406 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace channel = "Super JoJo - Nursery Rhymes" if bates == "BB_00094743"
(2,360 real changes made)

. replace channel = "O Canal do Jojozinho - Super JoJo Português" if bates == "BB_00061625"
(1,914 real changes made)

. replace channel = "Super JoJo - Playtime with Friends" if bates == "BB_00061616"
(980 real changes made)

. replace channel = "Super JoJo - Детские песенки" if bates == "BB_00061634"
(1,720 real changes made)

. replace channel = "Super JoJo - Canciones Infantiles" if bates == "BB_00061643"
(2,288 real changes made)

. replace channel = "Super JoJo - เพลงเด็ก" if bates == "BB_00061652"
(980 real changes made)

. replace channel = "Super JoJo - Nhạc thiếu nhi Việt Nam" if bates == "BB_00061661"
(2,186 real changes made)

. assert !mi(channel)

.
. * Format date
. gen year = substr(date,1,4)

. gen month = substr(date,6,2)

. gen day = substr(date,9,2)

. drop date

. gen date = date(day+"/"+month+"/"+year,"DMY")

. order date, first

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
. format date %td

.
. * Generate month variable (excel compatible)
. gen month2 = date("01/"+month+"/"+year,"DMY"), a(date)

. format month2 %td

. drop year month day

. ren month2 month

.
. * Reshape revenues
. replace revenuesource = "premium" if revenuesource == "Your YouTube Premium revenue"
(12,721 real changes made)

. replace revenuesource = "ad" if revenuesource == "Your estimated ad revenue"
(12,721 real changes made)

. ren yourestimatedrevenueusd rev_

. reshape wide rev_, i(date month bates channel) j(revenuesource) string
(j = ad premium)

Data                      Long   ->   Wide
-----------------------------------------------------------------------------
Number of observations     25,442  ->   12,721
Number of variables           6  ->   6
j variable (2 values)    revenuesource  ->  (dropped)
xij variables:
                    rev_  ->  rev_ad rev_premium
-----------------------------------------------------------------------------

. gen rev_total = rev_ad+ rev_premium
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
.
. * Collapse data
. collapse (sum) rev_ad rev_premium rev_total, by(channel)


.
. order channel rev_ad rev_premium rev_total

. sort channel


.
. * Export data
. export excel using "**path**\BB YouTube Revenue by Channel.xlsx", firstrow(variables) replace
file **path**\BB YouTube Revenue by Channel.xlsx saved


.
. log close
      name:  <unnamed>
       log:  **path**\bb_youtube_revenues_by_channel.log
-------------------------------------------------------------------------------------------------------------------------------------
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

**Exhibit H-8**

Log File: Generate Exhibit G-16.

```
--------------------------------------------------------------------------------------------------------
     name:  <unnamed>
      log:  **path**\bb_views_watchtime_revenue_by_video.log


.
. *********************************************************************************
. *** 1. Append Watchtime Data
. *********************************************************************************
.
. * Generate seed file for appending data
. clear

. tempfile master

. save `master', emptyok
(dataset contains 0 observations)
file **path**.tmp saved as .dta format


.
.
. * Append the raw CCM Performance datasets
. local list: dir "**path**\BB Watchtime by video" files "*.xlsx"


.
. foreach i of local list {
  2.       disp "`i'"
  3.       qui import excel using "**path**\BB Watchtime by video\\`i'", sheet("Table data")  firstrow case(lower) clear
          4
.       if _N == 1 {
  5.            qui tostring videotitle videopublishtime, replace
  6.            qui replace videotitle = "Videos removed by YouTube"
  7.            qui replace content = "Videos removed by YouTube"
  8.       }
```

```
9.      else {
       10
.          qui set obs `=_N+1'
11.            qui replace videotitle = "Videos removed by YouTube" if _n == _N
12.            qui replace content = "Videos removed by YouTube" if _n == _N
       13
.          foreach v of varlist views watchtimehours subscribers yourestimatedrevenueusd impressions {
14.                local total_`v' = `v'[1]
15.                qui sum `v' if content != "Total"
16.                local named_`v' = r(sum)
17.                local removed_`v' = `total_`v'' - `named_`v''
18.                qui replace `v' = `removed_`v'' if videotitle == "Videos removed by YouTube"
19.                }
20.            qui drop if content == "Total"
21.        }
22.        gen bates = subinstr("`i'",".xlsx","",.)
23.        qui append using `master'
24.        qui save `master', replace
25. }
bb_00061568.xlsx
bb_00061579.xlsx
bb_00061586.xlsx
bb_00061595.xlsx
bb_00061604.xlsx
bb_00061613.xlsx
bb_00061622.xlsx
bb_00061631.xlsx
bb_00061640.xlsx
bb_00061649.xlsx
bb_00061658.xlsx
bb_00093340.xlsx
bb_00094749.xlsx


. assert !mi(videotitle)


.
. * Add channel variable
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

. replace bates = upper(bates)
(4,395 real changes made)


. gen channel = ""
(4,395 missing values generated)


. replace channel = "أغاني أطفال - Super JoJo" if bates == "BB_00061568"
variable channel was str1 now str34
(388 real changes made)


. replace channel = "Super JoJo Bahasa Indonesia - Lagu Anak-anak" if bates == "BB_00061595"
variable channel was str34 now str44
(488 real changes made)


. replace channel = "Super JoJo-中文兒歌・卡通動畫" if bates == "BB_00061579"
(497 real changes made)


. replace channel = "Super JoJo - Hindi Nursery Rhymes" if bates == "BB_00061586"
(390 real changes made)


. replace channel = "Super JoJo - 童謡と子供の歌" if bates == "BB_00093340"
(207 real changes made)


. replace channel = "Super JoJo-인기동요" if bates == "BB_00061604"
(500 real changes made)


. replace channel = "Super JoJo - Nursery Rhymes" if bates == "BB_00094749"
(46 real changes made)


. replace channel = "O Canal do Jojozinho - Super JoJo Português" if bates == "BB_00061622"
(500 real changes made)


. replace channel = "Super JoJo - Playtime with Friends" if bates == "BB_00061613"
(348 real changes made)


. replace channel = "Super JoJo - Детские песенки" if bates == "BB_00061631"
(357 real changes made)

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

```
. replace channel = "Super JoJo - Canciones Infantiles" if bates == "BB_00061640"
(182 real changes made)

. replace channel = "Super JoJo - เพลงเด็ก" if bates == "BB_00061649"
(1 real change made)

. replace channel = "Super JoJo - Nhạc thiếu nhi Việt Nam" if bates == "BB_00061658"
(491 real changes made)

. assert !mi(channel)


.
. ************************************************************************
. *** 2. Collapse data by channel and video
. ************************************************************************
.
. gen watchtime_minutes = watchtime*60
(1 missing value generated)

. collapse (sum) views watchtime_minutes estimated_revenue=yourestimatedrevenueusd, by(channel videotitle content)

. order channel videotitle content views watchtime_minutes estimated_revenue

. sort channel videotitle content


.
. * Export Excel
. export excel using "**path**\BB Views, Watchtime, and Revenue by Video.xlsx", firstrow(variables) replace
file **path**\BB Views, Watchtime, and Revenue by Video.xlsx saved


.
. log close
      name:  <unnamed>
       log:  **path**\bb_views_watchtime_revenue_by_video.log
------------------------------------------------------------------------------------------------------------
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY